# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| **In re** | ) | **PROMESA** |
| | ) | **Title III** |
| | ) | |
| THE FINANCIAL OVERSIGHT AND | ) | **No. 17 BK 3283-LTS** |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | |
| | ) | **(Jointly Administered)** |
| | ) | |
| As a representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO | ) | |
| *et al.*, | ) | |
| | ) | |
| Debtors.[1] | ) | |
| | ) | |
| | ) | |

## ELEVENTH INTERIM FEE APPLICATION OF ERNST & YOUNG LLP, AS FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, FOR TITLE III SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES <u>FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021</u>

Name of Applicant:  **Ernst & Young LLP**

Authorized to Provide Professional Services to:  **The Financial Oversight and Management Board for Puerto Rico**

Date of Retention:  **Effective as of May 3, 2017 for Title III Cases**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Period for which compensation and reimbursement is sought: **October 1, 2020 through January 31, 2021 (the "Fee Period")**

Amount of interim compensation sought as actual, reasonable, and necessary for Title III Services: **$7,833,611.30**

Amount of interim expense reimbursement sought as actual, reasonable, and necessary in connection with Title III Services: **$0.00**

Are your fee or expense totals different from the sum of previously-served monthly statements?

_____ Yes      \_\_\_X\_\_\_ No.   Reference footnote 2 below. If there is any discrepancy, please explain it in the text of the attached fee application or in a footnote to this cover sheet.

Blended rate in this application for all professionals for Title III Services:  **$549.82 / hour**

This is an **_interim_** application.

The total time expended for fee application preparation for the Interim Fee Period is approximately **195.70** hours and the corresponding compensation requested is **$49,538.00**.

**PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS:**

| Date Filed | Fees Requested | Expenses Requested | Fee Adjustments | Expense Adjustments | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|---|
| 12/15/2017 | $1,169,699.80 | $4,910.69 | $33,230.32 | $839.80 | $1,136,469.48 | $4,070.89 |
| 3/21/2018 | $1,261,586.10 | $12,546.21 | $32,859.19 | $7.86 | $1,228,726.91 | $12,538.35 |
| 7/16/2018 | $1,114,251.25 | $0 | $31,654.54 | $0 | $1,082,596.71 | $0 |
| 11/16/18 | $2,810,623.75 | $101,015.45 | $39,500.86 | $3,389.64 | $2,771,122.89 | $94,236.17 |
| 3/18/19 | $3,053,407.50 | $121,966.01 | $30,725.17 | $14,443.35 | $3,022,682.33 | $107,522.66 |
| 9/30/19 | $4,505,960.45 | $197,454.73 | $27,173.43 | $27,555.52 | $4,478,787,43 | $169,899.21 |
| 2/11/2020 | $5,034,312.80 | $116,907.08 | $64,065.85 | $62,894.51 | $4,970,246.95 | $54,012.57 |
| 11/11/20 | $5,333,685.84 | $255,437.27 | Pending | Pending | Pending | Pending |
| 11/12/20 | $7,526,389.70 | $121,739.82 | Pending | Pending | Pending | Pending |
| 11/12/20 | $6,119,618.90 | $0.00 | Pending | Pending | Pending | Pending |

Number of professionals with time included in this application:  **91**

If applicable, number of professionals in this application not included in a staffing plan approved by the client:  **0**

If applicable, difference between fees budgeted and compensation sought for this period:
**Pursuant to the attached Budget Plan, EY's actual fees for Title III Services (defined
herein) during the interim period were approximately $958,400.30 greater than budgeted
fees.**

Are any timekeeper's hourly rates higher than those charged and approved upon retention:  **No.**

1.      By this Application, Ernst & Young LLP ("EY") respectfully requests allowance
and payment of $7,833,611.30[2] as compensation and reimbursement of $0.00 of expenses, with
respect to services rendered to The Financial Oversight and Management Board for Puerto Rico
(the "Board") that are not customarily required outside Title III cases (the "Title III Services"),[2]
for the interim period from October 1, 2020 through January 31, 2021 (the "Fee Period").

2.      The supporting detail for this Application is attached hereto as Exhibits A through
E.  Exhibits A-1 contain a summary of compensation requested by professional for Title III
Services for the period of October 1, 2020 through January 31, 2021.   Exhibit B contains details
of the expenses for which EY hereby requests reimbursement.  Exhibit C contains a summary of
compensation requested by project category for Title III Services.   Exhibit D contains EY's
detailed time records for Title III Services during the Fee Period.  Exhibit E contains EY's budget
for Title III Services for the Fee Period.  Exhibit F contains EY's staffing plan for Title III Services
for the Fee Period.[3]

---

[2]  EY also rendered other services to the Board that are customarily required outside Title III cases (the "Non-Title
III Services").  In accordance with the Court's *First Amended Order Setting Procedures for Interim Compensation
and Reimbursement of Expenses of Professionals*, entered on November 8, 2017 [Docket No. 1715], this Application
does not include the fees and expenses that EY incurred in performing Non-Title III Services.

[3]  EY understands that it is not required to provide a comparable hourly rate disclosure, pursuant to the letter from
the Government of Puerto Rico regarding the applicability of the US Trustee Guidelines to financial advisors.

**Title III Services Provided During the Fee Period**

3.      During the Fee Period, EY performed the categories of Title III Services for the
Board that are described in Exhibit B hereto.

4.      The total time spent by EY providing Title III Services for the Board during the Fee
Period was approximately 14,247.50 hours.   The blended hourly rate for Title III Services
performed for the Board during the Fee Period is approximately $549.82.

**Statement in Compliance with Appendix B Guidelines C.5**

5.      The following answers are provided in response to the questions set forth in
Appendix B Guidelines paragraph C.5:

**Question:**      Did you agree to any variations from, or alternatives to, your standard or
customary billing rates, fees or terms for services pertaining to this engagement that were
provided during the application period? If so, please explain.

   **Response:**      No.


**Question:**      If the fees sought in this fee application as compared to the fees budgeted for the
time period covered by this fee application are higher by 10% or more, did you discuss the
reasons for the variation with the client?

   **Response:**      Not applicable.


**Question:**      Have any of the professionals included in this fee application varied their hourly
rate based on the geographic location of the bankruptcy case?

   **Response:**      No.

4

**Question:**    Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

    **Response:**    No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

    **Response:**    EY did not charge the time it spent redacting time entries.

**Question:**    If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

    **Response:**  The engagement letters that were signed by the Board provide that EY's rates are subject to increase, typically once a year on July 1.  Since EY is not a law firm, it is not subject to ABA Formal Ethics Opinion 11-458.

### *Johnson* **Factors**

6.    Below is a discussion of the twelve factors set forth in *Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974), made applicable to compensation

determinations in bankruptcy in *Am. Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp. of Am.)*, 544 F.2d 1291, 1298-99 (5th Cir. 1977):

(1)     <u>The time and labor required.</u>  The number of hours expended during the Fee Period demonstrates that EY devoted a substantial amount of time on a variety of issues that have arisen during the Fee Period.  EY rendered the services within a reasonable amount of time commensurate with the complexity, importance and nature of the issues it addressed.

(2)     <u>The novelty and difficulty of the issues.</u>  Many of the issues that EY addressed were complex, and required the skill and experience of sophisticated accounting and restructuring professionals.

(3)     <u>The skill requisite to perform the services properly.</u>  To properly perform the Title III Services it rendered during the Fee Period, EY was required to draw upon the skill and substantive knowledge of its professionals.

(4)     <u>The preclusion of other employment by the professional due to acceptance of the case.</u>  EY committed a significant amount of time and labor to the Board during the Fee Period, which otherwise would have been dedicated to other matters for which, in most instances, EY's invoices would have been paid in full on a timely basis.

(5)     <u>The customary fee.</u>  EY's fees are based on the customary rates it charges its other clients for similar types of services.

(6)     <u>Whether the fee is fixed or contingent.</u>  EY is charging the Board on an hourly-fee basis for the services it rendered during the Fee Period.

(7)      Time limitations imposed by the client or the circumstances.   The
circumstances of these cases have occasionally imposed time constraints on EY, because of the
need for rapid resolution of significant issues.

(8)      The amount involved, and the results obtained.   EY respectfully submits
that its Title III Services have resulted in substantial benefits to the Board, which ultimately
redounds to the benefit of the Title III debtors.

(9)      The experience, reputation and ability of the professionals.   EY is a very
well-regarded and established professional services firm, and its partners and professional
employees are experienced in performing the Title III Services.

(10)     The "undesirability" of these cases.   EY does not believe these cases are
undesirable, based on its understanding that its requested compensation and expense
reimbursement would be awarded.

(11)     The nature and length of the professional relationship with the client.   EY
has provided professional services to the Board since early 2017.

(12)     Awards in similar cases.   The amount of compensation and expense
reimbursement is reasonable in terms of the awards granted in cases of similar magnitude and
complexity.

7.     The request herein is without prejudice to EY's right to seek additional
compensation for Title III Services performed and expenses incurred during the Fee Period, which
were not processed at the time of this Application.

7

**WHEREFORE,** EY LLP hereby respectfully requests allowance and payment of

$7,833,611.30[2] as compensation and reimbursement $0.00 of expenses, with respect to Title III

Services during the Fee Period.  EY LLP also respectfully requests that it be granted such other

and further relief as the Court may deem just and proper.

Dated:  May 11, 2021                    Respectfully submitted,


                                        By: */s/ Adam Chepenik*                    
                                            Adam Chepenik
                                            Ernst & Young LLP

### **VERIFICATION**

I hereby certify that:

a)      I am a principal with the applicant firm, Ernst & Young LLP ("EY").

b)      I am familiar with the work performed on behalf of The Financial Oversight and Management Board for Puerto Rico by EY during the Fee Period.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

d)      I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of EY's client. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, EY does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:  May 11, 2021                    Respectfully submitted,


                                        By: */s/ Adam Chepenik*_____
                                            Adam Chepenik
                                            Ernst & Young LLP

9

## EXHIBIT A

## SUMMARY OF COMPENSATION REQUESTED BY PROFESSIONAL

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|
| Angus,Barbara | Partner/Principal | 6.80 | $        870.00 | $          5,916.00 |
| Chepenik,Adam Brandon | Partner/Principal | 602.20 | 870.00 | 523,914.00 |
| Glynn,Melissa | Partner/Principal | 1.90 | 870.00 | 1,653.00 |
| Jerneycic,Daniel J | Partner/Principal | 0.80 | 870.00 | 696.00 |
| Magrans,Michael J. | Partner/Principal | 20.00 | 870.00 | 17,400.00 |
| Malhotra,Gaurav | Partner/Principal | 228.60 | 870.00 | 198,882.00 |
| Thomas,Richard I | Partner/Principal | 36.30 | 870.00 | 31,581.00 |
| Vaccaro,Philip | Partner/Principal | 2.70 | 870.00 | 2,349.00 |
| Berk,Adam S.[1] | Partner/Principal | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R[1] | Partner/Principal | 231.90 | 721.00 | 167,199.90 |
| Mackie,James | Executive Director | 232.90 | 810.00 | 188,649.00 |
| Mullins,Daniel R | Executive Director | 473.60 | 810.00 | 383,616.00 |
| Phillips,Jeffrey M | Executive Director | 12.70 | 810.00 | 10,287.00 |
| Powell,Marc | Executive Director | 54.60 | 810.00 | 44,226.00 |
| Santambrogio,Juan | Executive Director | 599.80 | 810.00 | 485,838.00 |
| Tague,Robert | Executive Director | 220.70 | 810.00 | 178,767.00 |
| Aubourg,Rene Wiener | Senior Manager | 101.30 | 720.00 | 72,936.00 |
| Choquette,Thomas A. | Senior Manager | 0.90 | 720.00 | 648.00 |
| Eaton,Gregory William | Senior Manager | 23.30 | 720.00 | 16,776.00 |
| Heath,Emma | Senior Manager | 561.50 | 720.00 | 404,280.00 |
| Mira,Francisco Jose | Senior Manager | 29.60 | 720.00 | 21,312.00 |
| Panagiotakis,Sofia | Senior Manager | 556.90 | 720.00 | 400,968.00 |
| Patel,Deven V. | Senior Manager | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 407.60 | 720.00 | 293,472.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4.60 | 720.00 | 3,312.00 |
| Draper,Steven David[1] | Senior Manager | 57.60 | 655.00 | 37,728.00 |
| Nichols,Carly[1] | Senior Manager | 6.50 | 655.00 | 4,257.50 |
| Quach,TranLinh[1] | Senior Manager | 8.60 | 655.00 | 5,633.00 |
| Rule,Martin Daniel[1] | Senior Manager | 1.70 | 655.00 | 1,113.50 |
| Wallace,Kacy[1] | Senior Manager | 45.30 | 655.00 | 29,671.50 |
| Ban,Menuka | Manager | 427.90 | 595.00 | 254,600.50 |
| Barati Stec,Izabella | Manager | 112.40 | 595.00 | 66,878.00 |
| Berger,Daniel L. | Manager | 445.20 | 595.00 | 264,894.00 |
| Burr,Jeremy | Manager | 360.60 | 595.00 | 214,557.00 |
| Canter,Matthew Alan | Manager | 137.50 | 595.00 | 81,812.50 |
| Chan,Jonathan | Manager | 464.40 | 595.00 | 276,318.00 |

10

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|
| Chawla,Sonia | Manager | 348.00 | 595.00 | 207,060.00 |
| Cheema,Mohammad | Manager | 135.40 | 595.00 | 80,563.00 |
| Robles,Daniel Alexander | Manager | 4.10 | 595.00 | 2,439.50 |
| Stanley,Jason | Manager | 257.00 | 595.00 | 152,915.00 |
| Tan,Riyandi | Manager | 303.40 | 595.00 | 180,523.00 |
| Tucker,Varick Richaud Raphael | Manager | 243.70 | 595.00 | 145,001.50 |
| Venkatramanan,Siddhu | Manager | 190.00 | 595.00 | 113,050.00 |
| Day,Timothy Sean[1] | Manager | 41.20 | 519.00 | 21,382.80 |
| Good JR,Clark E[1] | Manager | 393.30 | 519.00 | 204,122.70 |
| Kite,Samuel[1] | Manager | 1.10 | 519.00 | 570.90 |
| McLean,Matthew Christian[1] | Manager | 0.40 | 519.00 | 207.60 |
| Bedway,Ronald Joseph | Senior | 9.00 | 445.00 | 4,005.00 |
| Blanco Rodriguez,Paola Marie | Senior | 1.90 | 445.00 | 845.50 |
| Campbell,Nnaji-Semayi | Senior | 63.70 | 445.00 | 28,346.50 |
| Castelli,Michael | Senior | 28.40 | 445.00 | 12,638.00 |
| Clawson,Stephen | Senior | 4.00 | 445.00 | 1,780.00 |
| Colonnese,Matthew | Senior | 40.90 | 445.00 | 18,200.50 |
| Dorgo,Michael James | Senior | 37.50 | 445.00 | 16,687.50 |
| Felix,Graham | Senior | 29.00 | 445.00 | 12,905.00 |
| Glavin,Amanda Jane | Senior | 106.20 | 445.00 | 47,259.00 |
| Hawley,Nathaniel Stevens | Senior | 22.00 | 445.00 | 9,790.00 |
| Hurtado,Sergio Danilo | Senior | 71.70 | 445.00 | 31,906.50 |
| Jacobsen,Katherine Anne | Senior | 31.60 | 445.00 | 14,062.00 |
| Kebhaj,Suhaib | Senior | 51.20 | 445.00 | 22,784.00 |
| Khan,Muhammad Suleman | Senior | 151.70 | 445.00 | 67,506.50 |
| Knapp,Nicole Penelope | Senior | 139.20 | 445.00 | 61,944.00 |
| Latham,Willow Genevieve | Senior | 27.60 | 445.00 | 12,282.00 |
| LeBlanc,Samantha | Senior | 258.60 | 445.00 | 115,077.00 |
| Leonis,Temisan | Senior | 283.70 | 445.00 | 126,246.50 |
| Levine,Adam | Senior | 0.40 | 445.00 | 178.00 |
| Montanez-Miranda,David | Senior | 1.00 | 445.00 | 445.00 |
| Moran-Eserski,Javier | Senior | 123.80 | 445.00 | 55,091.00 |
| Ramirez,Jessica I. | Senior | 468.10 | 445.00 | 208,304.50 |
| Seth,Jay Ashish | Senior | 209.90 | 445.00 | 93,405.50 |
| Young,Ryan | Senior | 167.00 | 445.00 | 74,315.00 |
| Zhao,Leqi | Senior | 202.20 | 445.00 | 89,979.00 |
| Culp,Noelle B.[1] | Senior | 10.80 | 405.00 | 4,374.00 |
| Kane,Collin[1] | Senior | 7.00 | 405.00 | 2,835.00 |
| Morris,Michael Thomas[1] | Senior | 89.60 | 405.00 | 36,288.00 |

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---:|---:|---:|
| Stricklin,Todd[1] | Senior | 431.10 | 405.00 | 174,595.50 |
| Stuber,Emily Grace[1] | Senior | 18.40 | 405.00 | 7,452.00 |
| Yodice,Frank | Senior | 9.20 | 445.00 | 4,094.00 |
| Netherland,Michael Joseph[1] | Staff | 66.30 | 271.00 | 17,967.30 |
| Nguyen,Jimmy Hoang Huy[1] | Staff | 17.70 | 271.00 | 4,796.70 |
| Almbaid,Nahla | Staff | 248.60 | 245.00 | 60,907.00 |
| Caldero,Felipe | Staff | 1.80 | 245.00 | 441.00 |
| Federer,Joshua Lee | Staff | 155.60 | 245.00 | 38,122.00 |
| Gelfond,Hilary | Staff | 397.10 | 245.00 | 97,289.50 |
| Mairena,Daisy | Staff | 582.00 | 245.00 | 142,590.00 |
| Neziroski,David | Staff | 193.00 | 245.00 | 47,285.00 |
| Poncon,Theodore | Staff | 0.90 | 245.00 | 220.50 |
| Rai,Aman | Staff | 49.80 | 245.00 | 12,201.00 |
| Rubin,Joshua A. | Staff | 184.70 | 245.00 | 45,251.50 |
| Sanchez-Riveron,Déborah | Staff | 556.60 | 245.00 | 136,367.00 |
| Soutendijk,Tyler | Staff | 298.50 | 245.00 | 73,132.50 |
| | | | | |
| **Total** | | **14,247.50** | | **$      7,833,611.30** |

Note:   [1] Rates for the PAS professions per the signed SoW Amendment No. 3

Note:   Travel fees are billed out at 50% bill rate (No travel incurred during this period)

12

**<u>EXHIBIT B</u>**

**<u>EXPENSE DETAIL</u>**

**<u>NO EXPENSES WERE REPORTED FOR THIS PERIOD</u>**

## EXHIBIT C

## SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY

| Project Category | Project Category Description | Billed Hours | Fees Sought |
|---|---|---|---|
| T3 - Creditor Mediation Support | This category includes time spent collaborating with advisors to support the mediation process, preparing material and advising on strategy. | 2,471.40 | $1,678,189.90 |
| T3 - Fee Applications / Retention | This category includes time spent preparing monthly and interim fee application | 195.70 | $49,538.00 |
| T3 - Long Term Projections | This category includes time spent collaborating in the assessment of long-term financial projections including analysis of restructuring scenarios, development of long term financial projections, funds available for creditors and analysis of creditor recoveries for the best interest test, feasibility and other matters. | 8,555.60 | $4,719,008.40 |
| T3 - Plan of Adjustment | This category includes time spent collaborating in the development of a Plan of Adjustment, including the treatment of each creditor class, financial analysis related to the best interest test, plan feasibility and other financial and economic analyses. | 3,024.80 | $1,386,875.00 |
| **Total** | | **14,247.50** | **$ 7,833,611.30** |

14

## EXHIBIT D

## DETAILED TIME RECORDS

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Almbaid,Nahla | Staff | 10/1/2020 | T3 - Long Term Projection | Compile US UI data for comparison and forecasting of PR UI Claim | 0.80 | 245.00 | 196.00 |
| Almbaid,Nahla | Staff | 10/1/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the October monthly macro update components and needed data with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY), Rene Aubourg (EY) | 0.90 | 245.00 | 220.50 |
| Angus,Barbara | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), B Angus (EY), D Mullins (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY), and J Mackie (EY) to discuss new regulations Act 154. | 0.50 | 870.00 | 435.00 |
| Angus,Barbara | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Participate in call with EY team on house regs and bill implications. participants: A Chepenik (EY), B Angus (EY), J Mackie (EY),D Mullins (EY), J Santambrogio (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY) | 1.10 | 870.00 | 957.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Further revise report on four summaries of revenue forecasting committees based o comments received as part of review process | 1.20 | 720.00 | 864.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the October monthly macro update components and needed data with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY), Rene Aubourg (EY) | 0.90 | 720.00 | 648.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Prepare estimation methodology for PREM modeling using real time indicators. | 1.40 | 720.00 | 1,008.00 |
| Ban,Menuka | Manager | 10/1/2020 | T3 - Long Term Projections | Call with Menuka (EY), E. Health (EY) re: act 0 of 2019, reviewing wording of same re R&D tax credits | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 10/1/2020 | T3 - Long Term Projections | Compile the Act 60 issues identified and the solution proposed on our Feb. 28 the report | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the October monthly macro update components and needed data with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY), Rene Aubourg (EY) | 0.90 | 595.00 | 535.50 |
| Ban,Menuka | Manager | 10/1/2020 | T3 - Long Term Projections | Phone call with H. Gelfond (EY), D.Mullins (EY), J.Mackey (EY), M.Ban(EY) to receive an overview of the project and assignment on researching SNAP waivers | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 10/1/2020 | T3 - Long Term Projections | Prepare the framework to complete the master regulation review to provide feedback to DDEC | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 10/1/2020 | T3 - Long Term Projections | Provide additional guidance to GDS team for review of revised translation need (Act 60 master regulation] | 0.20 | 595.00 | 119.00 |
| Ban,Menuka | Manager | 10/1/2020 | T3 - Long Term Projections | Review research on Question on Work requirement for NAP to provide feedback o next steps | 1.30 | 595.00 | 773.50 |
| Ban,Menuka | Manager | 10/1/2020 | T3 - Long Term Projections | Review of Section 6070.12: ACT 60 2019 for R&D related tax credit research request | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the October monthly macro update components and needed data with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY), Rene Aubourg (EY) | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 10/1/2020 | T3 - Long Term Projection | Pull new data for government expenditures for BEA index for PREM upda | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 10/1/2020 | T3 - Long Term Projection | Review PREM dashboard (online) before sending to FOMB as part of monthly economic update | 2.20 | 595.00 | 1,309.00 |
| Berger,Daniel L. | Manager | 10/1/2020 | T3 - Long Term Projection | Updates to BEA version of PREM index | 2.30 | 595.00 | 1,368.50 |
| Burr,Jeremy | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in working meeting with P Rosario (FOMB), C Ortiz (FOMB) and J Burr (EY) to prepare a budget to actual summary of PayGo and highlight issues | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 10/1/2020 | T3 - Long Term Projections | Prepare follow-up comments for the FOMB regarding the bank account for COFINA | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/1/2020 | T3 - Long Term Projections | Prepare list of issues related to the current PayGo B2A report to present to Natalie Jaresko | 0.70 | 595.00 | 416.50 |
| Canter,Matthew Alan | Manager | 10/1/2020 | T3 - Long Term Projection | Analyse PRIDCO portfolio to determine data outliers and finding | 1.20 | 595.00 | 714.00 |
| Canter,Matthew Alan | Manager | 10/1/2020 | T3 - Long Term Projection | Summarize outlier analysis and send to GD! | 0.30 | 595.00 | 178.50 |
| Castelli,Michael | Senior | 10/1/2020 | T3 - Long Term Projection | Review new data to ensure proper refresh, making any needed fixe | 1.60 | 445.00 | 712.00 |
| Castelli,Michael | Senior | 10/1/2020 | T3 - Long Term Projection | Amend chart layout after consultation with D Berge | 0.70 | 445.00 | 311.50 |
| Castelli,Michael | Senior | 10/1/2020 | T3 - Long Term Projection | Revise underlying dashboard data after latest data adjustment | 0.70 | 445.00 | 311.50 |
| Chan,Jonathan | Manager | 10/1/2020 | T3 - Plan of Adjustment | Prepare response to Proskauer regarding population of accounts for the 06/30/2020 reporting period | 1.70 | 595.00 | 1,011.50 |
| Chan,Jonathan | Manager | 10/1/2020 | T3 - Plan of Adjustment | Prepare updates to external version of supporting workbook for the 06/30/2020 cash balance presentation to share with counsel for manual lines to reflect cash categories in Public Corps Exhibits, as of 10/01/2020 | 2.90 | 595.00 | 1,725.50 |
| Chan,Jonathan | Manager | 10/1/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss updates to the external supporting workbook for the June 30, 2020 cash balance presentation, to share with counsel | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/1/2020 | T3 - Plan of Adjustment | Prepare updates to external version of supporting workbook for the 06/30/2020 cash balance presentation to share with counsel with changes to data tables to reflect updated Exhibits A-D in the cash balance report, as of 10/01/2020. | 2.80 | 595.00 | 1,666.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss updates to the external supporting workbook for the June 30, 2020 cash balance presentation, to share with counsel | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Review restriction designations for accounts at the Senate in the June 30, 2019 cash balance update presentation to address questions from Proskauer. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Review restriction designations for accounts at the Telecommunications Board in the June 30, 2019 cash balance update presentation to address questions from Proskauer. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Review restriction designations for accounts at the Office of Legislative Services in the June 30, 2019 cash balance update presentation to address questions from Proskauer. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Review restriction designations for accounts at the Forensics Science Bureau in the June 30, 2019 cash balance update presentation to address questions from Proskauer. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Review restriction designations for accounts at the Senate in the September 30, 2019 cash balance update presentation to address questions from Proskauer. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Review restriction designations for accounts at the Telecommunications Board in the September 30, 2019 cash balance update presentation to address questions from Proskauer. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Review restriction designations for accounts at the Office of Legislative Services in the September 30, 2019 cash balance update presentation to address questions from Proskauer. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Review restriction designations for accounts at the Forensics Science Bureau in the September 30, 2019 cash balance update presentation to address questions from Proskauer. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Send email to R. Kim (Proskauer) with update on the restrictions designations for Senate, Telecommunications Board, Office of Legislative Services, and Forensics Science Bureau in both the June 30, 2019 and September 30, 2019 cash balance update presentations | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Review footnote drafted for the Emergency Reserve Funds amount shown under the PSA requirements section on the Uses of Cash Slide for the June 30, 2020 cash balance update presentation | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Review additional questions from L. Stafford (Proskauer), sent on 10/1/2020, on origin of comments on source documentation support the June 30, 2019 cash balance report. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron to discuss documentation provided by financial institutions supporting the June 30, 2019 cash report to assist Proskauer with requests from creditors | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Review updated external version of supporting workbook for the June 30, 2020 cash balance presentation to share with counsel, as of 10/01/2020 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 10/1/2020 | T3 - Plan of Adjustment | Review updated financial institution testing tracker for the September 30, 2020 rollforward period | 1.20 | 595.00 | 714.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/1/2020 | T3 - Long Term Projection: | Analyze tax credit certificate sale recommendation for N Jaresko (FOMB | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Discuss 7970 with V Maldonado (FOMB), G Ojeda (FOMB), A Chepenik (EY), D Mullins (EY), E Heath (EY) | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Discuss R&D credits with Hacienda, DDEC, and FOMB. EY participants: A Chepenik (EY), E Heath (EY). | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/1/2020 | T3 - Long Term Projection: | Edit 772/773 response letter | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), B Angus (EY), D Mullins (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY), and J Mackie (EY) to discuss new regulations Act 154. | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Participate in call with EY team on house regs and bill implications. participants: A Chepenik (EY), B Angus (EY), J Mackie (EY),D Mullins (EY), J Santambrogio (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY) | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Participate in call with R.Santiago (Treasury), G.Maldonado (DDEC), G.Ojeda, V.Maldonado (FOMB), A.Chepenik(EY) and E.Heath (EY) regarding proposed exercise of powers regarding R&D tax incentives. | 0.90 | 870.00 | 783.00 |
| Culp,Noelle B. | Senior | 10/1/2020 | T3 - Long Term Projections | Calculate revised ERS paygo costs for active, ineligible participants due to Act 81 legislation utilizing revised data | 1.20 | 405.00 | 486.00 |
| Day,Timothy Sean | Manager | 10/1/2020 | T3 - Long Term Projections | Review of Acts impacting PREPA pension analysis including Acts 120 / 17 Puerto Rico Electric Power Transformation Ac | 0.80 | 519.00 | 415.20 |
| Dorgo,Michael James | Senior | 10/1/2020 | T3 - Long Term Projections | Participate in a call with I. Collazo (ONB), G. Ojeda (FOMB), V. Maldonado (FOMB), R. Tague (EY), J. Moran-Eserski (EY) and J. Dorgo (EY) to review and discuss Act 107 municipal code concerns outlined in August 6 FOMB letter and technical amendment | 0.50 | 445.00 | 222.50 |
| Dorgo,Michael James | Senior | 10/1/2020 | T3 - Long Term Projection: | Prepare an initial draft analysis of the Carolina 207 reques | 2.80 | 445.00 | 1,246.00 |
| Dorgo,Michael James | Senior | 10/1/2020 | T3 - Long Term Projections | Review Carolina 207 request documentation for input to the Carolina 207 request analysis | 1.60 | 445.00 | 712.00 |
| Gelfond,Hilary | Staff | 10/1/2020 | T3 - Long Term Projections | Phone call with H. Gelfond (EY), D.Mullins (EY), J.Mackey (EY), M.Ban(EY) to receive an overview of the project and assignment on researching SNAP waivers | 0.70 | 245.00 | 171.50 |
| Gelfond,Hilary | Staff | 10/1/2020 | T3 - Long Term Projections | Research SNAP work requirements to be used as a benchmark against Puerto Rico's NAP | 1.60 | 245.00 | 392.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Glavin,Amanda Jane | Senior | 10/1/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the October monthly macro update components and needed data with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY), Rene Aubourg (EY) | 0.90 | 445.00 | 400.50 |
| Glavin,Amanda Jane | Senior | 10/1/2020 | T3 - Long Term Projections | Review of restaurant inspection processes in Maine for connection to contracting of inspectors | 0.90 | 445.00 | 400.50 |
| Good JR,Clark E | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), K Wallace (EY), S Levy (EY) and C Good (EY) to discuss reductions in headcount beyond fiscal plan levels and replacement salaries for potential Act 80 election | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with K Wallace (EY) and C Good (EY) to discuss the scenario analysis consequences on incremental costs of allowing more workers to leave without determination of loss of essential service | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), K Wallace (EY) and T Stricklin (EY) to discuss key assumptions made in the Act 80 analysi | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/1/2020 | T3 - Long Term Projections | Prepare draft email response to Proskauer regarding questions specific to laws 80-82 | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 10/1/2020 | T3 - Long Term Projections | Prepare slide summarizing Act 82 calculation methodologies for determining sick leave time granted with associated cost estimate | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/1/2020 | T3 - Long Term Projections | Review benefit distribution differences between police compared to other ERS active participants to identify why projected benefits in 2020 for police are significantly higher than other ERS participant | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/1/2020 | T3 - Long Term Projections | Review calculation of year by year cost of Act 82 in comparison to past freeze estimates | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/1/2020 | T3 - Long Term Projections | Review cash flows provided by TRS team to assess impact of Act 82 reflecting "service purchase" calculation for sick leav | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/1/2020 | T3 - Long Term Projections | Review differences between costs provided to Proskauer with baseline scenario to assess consistency between exhibit | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/1/2020 | T3 - Long Term Projections | Review DPS roster with S5 eligibilities to provide counts by law as to which officers are covered by S5 | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 10/1/2020 | T3 - Long Term Projections | Review edits to Proskauer email to ensure claims about Act 80 take rate are consistent with model result | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/1/2020 | T3 - Long Term Projections | Review implications in valuation system calculations of moving census date in Act 81 valuation system analysi | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/1/2020 | T3 - Long Term Projections | Review prior scenario analysis to assess key assumption risks taking into account government responses to questions regarding take rate / essential workers | 0.90 | 519.00 | 467.10 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projection | Arrange R.Young availability for work on HEROES act analysi | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Call with D.Mullins (EY), E. Health (EY) re act 154 excise meeting | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Call with Menuka (EY), E. Health (EY) re: act 0 of 2019, reviewing wording of same re R&D tax credits | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Considering A.Chepenik draft email to Natalie. Updating and sending. Sending replies and corro with G.Ojeda re same. | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Considering email from A.Chepenik re HEROES act task. Reviewing contents. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Discuss 7970 with V Maldonado (FOMB), G Ojeda (FOMB), A Chepenik (EY), D Mullins (EY), E Heath (EY) | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Discuss R&D credits with Hacienda, DDEC, and FMB.  EY participants:  A Chepenik (EY), E Heath (EY). | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Compile background information for T.Leonis regarding parametric and cat bonds | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projection | Provide comments to J. Stanley regarding letter required for R&D tax credi | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), B Angus (EY), D Mullins (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY), and J Mackie (EY) to discuss new regulations Act 154. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with D.Patel (EY) and E.Heath (EY) regarding Heros Act and actions to complete analysis of same. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with E. Health (EY) and T. Leonis (EY) to discuss creating a presentation deck comparing parametric insurance and catastrophe bond | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with EY team on house regs and bill implications.  participants: A Chepenik (EY), B Angus (EY), J Mackie (EY),D Mullins (EY), J Santambrogio (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY) | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with R.Santiago (Treasury), G.Maldonado (DDEC), G.Ojeda, V.Maldonado (FOMB), A.Chepenik(EY) and E.Heath (EY) regarding proposed exercise of powers regarding R&D tax incentives. | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Review draft letter regarding opp zones. Email corro with G.Ojeda re same. Updating letter and sending to G.Ojeda. | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Review letter from PR Treasury to Fed Treasury regarding proposed change for act 154excise tax. Researching background of same. | 0.80 | 720.00 | 576.00 |
| Kebhaj,Suhaib | Senior | 10/1/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the October monthly macro update components and needed data with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY), Rene Aubourg (EY) | 0.90 | 445.00 | 400.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Kebhaj,Suhaib | Senior | 10/1/2020 | T3 - Long Term Projections | Provide first draft of costs and benefits for ROI calculations for visitor economy tax incentives | 2.90 | 445.00 | 1,290.50 |
| Kebhaj,Suhaib | Senior | 10/1/2020 | T3 - Long Term Projections | Review address comments and edits on State Revenue forecast commissions report and attached note | 2.80 | 445.00 | 1,246.00 |
| Kebhaj,Suhaib | Senior | 10/1/2020 | T3 - Long Term Projections | Update UI claims model with new data from US DOl | 1.40 | 445.00 | 623.00 |
| LeBlanc,Samantha | Senior | 10/1/2020 | T3 - Plan of Adjustment | Analyze creditor debt plan of adjustment proposal to creditor | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 10/1/2020 | T3 - Plan of Adjustment | Analyze FOMB debt plan of adjustment proposal to creditor | 0.70 | 445.00 | 311.50 |
| LeBlanc,Samantha | Senior | 10/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), B Angus (EY), D Mullins (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY), and J Mackie (EY) to discuss new regulations Act 154. | 0.50 | 445.00 | 222.50 |
| LeBlanc,Samantha | Senior | 10/1/2020 | T3 - Long Term Projections | Participate in call with EY team on house regs and bill implications. participants: A Chepenik (EY), B Angus (EY), J Mackie (EY),D Mullins (EY), J Santambrogio (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY) | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss budget adjustments for five year budget projections | 0.70 | 445.00 | 311.50 |
| LeBlanc,Samantha | Senior | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss custody account updates for five year budget projections | 0.80 | 445.00 | 356.00 |
| LeBlanc,Samantha | Senior | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss revenue surplus amounts for five year budget projections. | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 10/1/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and T. Leonis (EY) to discuss creating a presentation deck comparing parametric insurance and catastrophe bond | 0.80 | 445.00 | 356.00 |
| Levy,Sheva R | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), K Wallace (EY), S Levy (EY) and C Good (EY) to discuss reductions in headcount beyond fiscal plan levels and replacement salaries for potential Act 80 election | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Lopez (FOMB) regarding additional data needed for pension analyse | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), K Wallace (EY) and T Stricklin (EY) to discuss key assumptions made in the Act 80 analysi | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Review P3 laws with pension provisions as provided by O'Neill & Burgess to identify questions for PREPA pension modelin | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Review paygo costs generated by Act 81 under multiple retirement scenarios | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Review payroll costs generated by Act 81 retirements under multiple retirement scenarios | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Review projections from fiscal plan related to DPS personnel payroll measures | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 10/1/2020 | T3 - Long Term Projections | Review question from Proskauer related to summary of data request status on Acts 81-83 | 1.40 | 721.00 | 1,009.40 |
| Mackie,James | Executive Director | 10/1/2020 | T3 - Long Term Projections | Prepare for call on 154 and Treas Regs | 0.50 | 810.00 | 405.00 |
| Mackie,James | Executive Director | 10/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), B Angus (EY), D Mullins (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY), and J Mackie (EY) to discuss new regulations Act 154. | 0.50 | 810.00 | 405.00 |
| Mackie,James | Executive Director | 10/1/2020 | T3 - Long Term Projections | Participate in call with EY team on house regs and bill implications. participants: A Chepenik (EY), B Angus (EY), J Mackie (EY),D Mullins (EY), J Santambrogio (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY) | 1.10 | 810.00 | 891.00 |
| Mackie,James | Executive Director | 10/1/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the October monthly macro update components and needed data with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY), Rene Aubourg (EY) | 0.90 | 810.00 | 729.00 |
| Mackie,James | Executive Director | 10/1/2020 | T3 - Long Term Projections | Phone call with H. Gelfond (EY), D.Mullins (EY), J.Mackey (EY), M.Ban(EY) to receive an overview of the project and assignment on researching SNAP waivers | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 10/1/2020 | T3 - Long Term Projections | Review US Foreign Tax Credit for Act 154 tax in light of new Treasury FTC regulations | 1.80 | 810.00 | 1,458.00 |
| Mairena,Daisy | Staff | 10/1/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss outreach to financial institutions for the September 30, 2020 reporting period. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 10/1/2020 | T3 - Plan of Adjustment | Review procedures for obtaining cash balances from First Bank's online portal information in preparation for September 30, 2020 reporting period as of 10/1/2020 | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | Staff | 10/1/2020 | T3 - Plan of Adjustment | Review procedures for obtaining cash balances from Oriental Bank's online portal information in preparation for September 30, 2020 reporting period as of 10/1/2020 | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | Staff | 10/1/2020 | T3 - Plan of Adjustment | Review procedures for obtaining cash balances from US Bank's online portal information in preparation for September 30, 2020 reporting period as of 10/1/2020 | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | Staff | 10/1/2020 | T3 - Plan of Adjustment | Review procedures for obtaining cash balances from Scotiabank's online portal information in preparation for September 30, 2020 reporting period as of 10/1/2020 | 0.70 | 245.00 | 171.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | Staff | 10/1/2020 | T3 - Plan of Adjustment | Review procedures for obtaining cash balances from US Treasury's online portal information in preparation for September 30, 2020 reporting period as of 10/1/2020 | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Scotiabank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Metropolitan Bus Authority | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Scotiabank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Electric Power Authority (PREPA) | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Scotiabank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Tourism Compan | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze US Treasury web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Department of Labor and Human Resources | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 10/1/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss online access to account information for the September 30, 2020 reporting period. | 0.30 | 245.00 | 73.50 |
| Malhotra,Gaurav | Partner/Principal | 10/1/2020 | T3 - Long Term Projection: | Review long term implications of Act 154 revenue assumptions in fiscal pla | 1.20 | 870.00 | 1,044.00 |
| Moran-Eserski,Javier | Senior | 10/1/2020 | T3 - Long Term Projections | Participate in a call with I. Collazo (ONB), G. Ojeda (FOMB), G. Maldonado (FOMB),  R. Tague (EY), J. Moran-Eserski (EY) and J. Dorgo (EY) to review and discuss Act 107 municipal code concerns outlined in August 6 FOMB letter and technical amendment: | 0.50 | 445.00 | 222.50 |
| Mullins,Daniel R | Executive Director | 10/1/2020 | T3 - Long Term Projection: | Call with D.Mullins (EY), E. Health (EY) re: act 154 excise meeting | 0.20 | 810.00 | 162.00 |
| Mullins,Daniel R | Executive Director | 10/1/2020 | T3 - Long Term Projections | Discuss 7970 with V Maldonado (FOMB), G Ojeda (FOMB), A Chepenik (EY), D Mullins (EY), E Heath (EY) | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 10/1/2020 | T3 - Long Term Projections | Edit content of major takeaways report from four state revenue commission interviews for application to Puerto Rico | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 10/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), B Angus (EY), D Mullins (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY), and J Mackie (EY) to discuss new regulations Act 154. | 0.50 | 810.00 | 405.00 |
| Mullins,Daniel R | Executive Director | 10/1/2020 | T3 - Long Term Projections | Participate in call with EY team on house regs and bill implications.  participants: A Chepenik (EY), B Angus (EY), J Mackie (EY),D Mullins (EY), J Santambrogio (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY) | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 10/1/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the October monthly macro update components and needed data with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY), Rene Aubourg (EY) | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 10/1/2020 | T3 - Long Term Projections | Phone call with H. Gelfond (EY), D.Mullins (EY), J.Mackey (EY), M.Ban(EY) to receive an overview of the project and assignment on researching SNAP waivers | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 10/1/2020 | T3 - Long Term Projections | Review of index construction and results for Puerto Rico Economic Monitor (PREM) | 2.70 | 810.00 | 2,187.00 |
| Mullins,Daniel R | Executive Director | 10/1/2020 | T3 - Long Term Projections | Review of original regulation on Act 154 regulation amendments to authority of PR Treasury Secretary in determining applicability of the ta | 2.40 | 810.00 | 1,944.00 |
| Neziroski,David | Staff | 10/1/2020 | T3 - Fee Applications / Retention | Compile July exhibit D Detail for review | 2.40 | 245.00 | 588.00 |
| Panagiotakis,Sofia | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in a working session with S. Panagiotakis (EY), S. Sarna (EY), and J. Santambrogio (EY) and R. Tan (EY) to review normalized trends in 5 year budget output | 2.50 | 720.00 | 1,800.00 |
| Panagiotakis,Sofia | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss budget adjustments for five year budget projections. | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss custody account updates for five year budget projections. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss revenue surplus amounts for five year budget projections. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/1/2020 | T3 - Long Term Projection: | Review general fund revenue measures and the laws they are tied int | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Review the latest version of the adjustments made to the 5 year budget projections on the all agencies consolidated view | 0.80 | 720.00 | 576.00 |
| Patel,Deven V. | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with D.Patel (EY) and E.Heath (EY) regarding Heros Act and actions to complete analysis of same. | 0.50 | 720.00 | 360.00 |
| Rai,Aman | Staff | 10/1/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the October monthly macro update components and needed data with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY), Rene Aubourg (EY) | 0.90 | 245.00 | 220.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Senate for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to House of Representatives for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Office of Court Administration for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Transit Safety Commission for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Program of Youth Affairs for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Environmental Quality Board for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Office of Management and Budget for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Department of Treasury for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to State Elections Commission for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to PR Federal Affairs Administration for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Office of Industrial Tax Exemption for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Police Bureau for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to National Guard of Puerto Rico for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Department of Natural and Environmental Resources for bank balance information as of 10/01/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Cooperative Development Commission for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Department of Labor and Human Resources for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Department of Consumer Affairs for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Office of the Commissioner of Financial Institutions for bank balance information as of 10/01/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Department of Housing for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Department of Education for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Department of Sports and Recreation for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Mental Health Services and Addiction Control Administration for bank balance information as of 10/01/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Joint Special Commission of Legislative Funds for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Superintendent of the Capitol for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Industrial Commission for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Public Housing Administration for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Department of Economic Development and Commerce for bank balance information as of 10/01/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to 911 Emergency System Bureau for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Department of Family for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Family and Children Administration for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Child Support Administration for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Vocational Rehabilitation Administration for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Socioeconomic Development of the Family Administration for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Natural Resources Administration for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Department of Correction and Rehabilitation for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Parole Board for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Telecommunications Regulatory Board (Telecommunications Bureau) for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Public Buildings Authority for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Forensics Science Bureau for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Government Ethics Office for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Office of the Solicitor - Special Independent Prosecutor for bank balance information as of 10/01/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Pretrial Services Program for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Office of Legislative Services for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Statistics Institute of PR for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Permits Management Office for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Education Council for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Energy Commission (Energy Bureau) for bank balance information as of 10/01/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to State Office of Energy Public Policy for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Independent Consumer Protection Office for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Office for Community and Socioeconomic Development of Puerto Rico for bank balance information as of 10/01/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Retirement System for Employees of the Government and Judiciary Retirement System for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Council of Occupational Development & Human Resources (CDORH) for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Electronic Lottery for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Film Development Company for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Traditional Lottery for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Send request via email to Public Service Regulatory Board for bank balance information as of 10/01/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 09/30/2020 testing period for the week ending 10/02/2020. | 1.70 | 445.00 | 756.50 |
| Ramirez,Jessica I. | Senior | 10/1/2020 | T3 - Plan of Adjustment | Participate in call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to AH signatory information in preparation for September 30, 2020 reporting period | 0.30 | 445.00 | 133.50 |
| Rubin,Joshua A. | Staff | 10/1/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the October monthly macro update components and needed data with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY), Rene Aubourg (EY) | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss outreach to financial institutions for the September 30, 2020 reporting period. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Participate in call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to AH signatory information in preparation for September 30, 2020 reporting period | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss online access to account information for the September 30, 2020 reporting period. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron to discuss documentation provided by financial institutions supporting the June 30, 2019 cash report to assist Proskauer with requests from creditors | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for School of Plastic Arts and Design account ending in X364 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Land Authority de Puerto Rico account ending in X846 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Tourism Company account ending in X778 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Tourism Company account ending in X306 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Land Authority de Puerto Rico account ending in X333 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Land Authority de Puerto Rico account ending in X341 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Tourism Company account ending in X088 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Convention Center District Authority of Puerto Rico account ending in X122 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Convention Center District Authority of Puerto Rico account ending in X138 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Convention Center District Authority of Puerto Rico account ending in X158 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Tourism Company account ending in X545 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Convention Center District Authority of Puerto Rico account ending in X98- | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for School of Plastic Arts and Design account ending in X733 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Land Authority de Puerto Rico account ending in X028 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Land Authority de Puerto Rico account ending in X125 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Institute of Puerto Rican Culture account ending in X329 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Institute of Puerto Rican Culture account ending in X345 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X400 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X098 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X705 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X497 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Maritime Transport Authority account ending in X455 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Maritime Transport Authority account ending in X463 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Maritime Transport Authority account ending in X471 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X174 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X161 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X870 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X637 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X201 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X147 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X163 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X341 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X392 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X607 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X30! | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X52( | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Buildings Authority account ending in X019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X07! | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X11( | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Treasury account ending in X191 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X35! | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Consumer Affairs account ending in X46( | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X531 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X566 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X275 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Administration for the Development of Agricultural Enterprises account ending in X98: | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Agricultural Insurance Corporation account ending in X541 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X85! | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Administration for the Development of Agricultural Enterprises account ending in X26( | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Administration for the Development of Agricultural Enterprises account ending in X51: | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X16! | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Administration for the Development of Agricultural Enterprises account ending in X41. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X357 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X367 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Agricultural Insurance Corporation account ending in X853 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Agricultural Insurance Corporation account ending in X372 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Agricultural Insurance Corporation account ending in X380 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X409 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X514 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Treasury account ending in X778 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X083 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Treasury account ending in X406 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Treasury account ending in X524 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Fine Arts Center Corporation account ending in X112 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Fine Arts Center Corporation account ending in X139 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Fine Arts Center Corporation account ending in X147 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/1/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Fine Arts Center Corporation account ending in X155 | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 10/1/2020 | T3 - Long Term Projections | Participate in a working session with S. Panagiotakis (EY), S. Sarna (EY), and J. Santambrogio (EY) and R. Tan (EY) to review normalized trends in 5 year budget output | 2.50 | 810.00 | 2,025.00 |
| Santambrogio,Juan | Executive Director | 10/1/2020 | T3 - Long Term Projections | Participate in call with EY team on house regs and bill implications. participants: A Chepenik (EY), B Angus (EY), J Mackie (EY),D Mullins (EY), J Santambrogio (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY) | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 10/1/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), K Wallace (EY), S Levy (EY) and C Good (EY) to discuss reductions in headcount beyond fiscal plan levels and replacement salaries for potential Act 80 election | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/1/2020 | T3 - Long Term Projections | Prepare comparison of historical general fund revenues compared to fiscal plan projections | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 10/1/2020 | T3 - Plan of Adjustment | Prepare responses to R Kim (Proskauer) regarding questions on bank account repo as of June 30, 2020.6 | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/1/2020 | T3 - Long Term Projections | Review rightsizing calculations to be used for analysis of pension legislation impact on fiscal plan | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 10/1/2020 | T3 - Plan of Adjustment | Review updated version of bank balance report for the Commonwealth as of June 30, 2020 to be presented to the Board | 0.90 | 810.00 | 729.00 |
| Sarna,Shavi | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in a working session with S. Panagiotakis (EY), S. Sarna (EY), and J. Santambrogio (EY) and R. Tan (EY) to review normalized trends in 5 year budget output | 2.50 | 720.00 | 1,800.00 |
| Sarna,Shavi | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss budget adjustments for five year budget projections | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss custody account updates for five year budget projections | 0.80 | 720.00 | 576.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sarna,Shavi | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss revenue surplus amounts for five year budget projections. | 0.80 | 720.00 | 576.00 |
| Soutendijk,Tyler | Staff | 10/1/2020 | T3 - Long Term Projections | Prepare model of comparison between Puerto Rico and US COVID performance | 2.90 | 245.00 | 710.50 |
| Soutendijk,Tyler | Staff | 10/1/2020 | T3 - Long Term Projection: | Amend search criteria for Google Trends indicators and adjusting inde | 1.10 | 245.00 | 269.50 |
| Soutendijk,Tyler | Staff | 10/1/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the October monthly macro update components and needed data with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY), Rene Aubourg (EY) | 0.90 | 245.00 | 220.50 |
| Soutendijk,Tyler | Staff | 10/1/2020 | T3 - Long Term Projection: | Research Puerto Rico & US comparison data to Real Time Indicator fil | 1.10 | 245.00 | 269.50 |
| Soutendijk,Tyler | Staff | 10/1/2020 | T3 - Long Term Projection: | Update Standardized Puerto Rico Economic Monitor Inde | 0.90 | 245.00 | 220.50 |
| Stanley,Jason | Manager | 10/1/2020 | T3 - Long Term Projection: | Continue to Analyze disaster relief legislation HJR772 | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/1/2020 | T3 - Long Term Projection: | Continue to Analyze disaster relief legislation HJR773 | 0.60 | 595.00 | 357.00 |
| Stanley,Jason | Manager | 10/1/2020 | T3 - Long Term Projections | Continue to prepare synthesis and letter response for disaster relief legislation | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/1/2020 | T3 - Long Term Projection: | Continue to Research 7970 Legislation summar | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), B Angus (EY), D Mullins (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY), and J Mackie (EY) to discuss new regulations Act 154. | 0.50 | 595.00 | 297.50 |
| Stanley,Jason | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with EY team on house regs and bill implications.  participants: A Chepenik (EY), B Angus (EY), J Mackie (EY),D Mullins (EY), J Santambrogio (EY), E Heath (EY), J Stanley (EY), S LeBlanc (EY) | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/1/2020 | T3 - Long Term Projections | Prepare FOMB response letter regarding Opportunity Zones Regulation: | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/1/2020 | T3 - Long Term Projection: | Research R&D credit sale request to DDEC | 1.20 | 595.00 | 714.00 |
| Stricklin,Todd | Senior | 10/1/2020 | T3 - Long Term Projections | Calculate Act 80-2020 projected costs isolated to fiscal plan entities, assuming 50% of eligible employees take the benefi | 0.90 | 405.00 | 364.50 |
| Stricklin,Todd | Senior | 10/1/2020 | T3 - Long Term Projections | Calculate Act 80-2020 projected costs isolated to fiscal plan entities, assuming 75% of eligible employees take the benefi | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 10/1/2020 | T3 - Long Term Projections | Calculate Act 80-2020 projected costs isolated to fiscal plan entities, assuming 100% of eligible employees take the benefi | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 10/1/2020 | T3 - Long Term Projections | Prepare model framework to calculate permanent headcount reductions necessary to achieve cost neutrality for Act 80-202( | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), K Wallace (EY) and T Stricklin (EY) to discuss key assumptions made in the Act 80 analysi | 1.10 | 405.00 | 445.50 |
| Tague,Robert | Executive Director | 10/1/2020 | T3 - Long Term Projection: | Edit Act 107 summary analysis to share with tean | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 10/1/2020 | T3 - Long Term Projections | Participate in a call with I. Collazo (ONB), G. Ojeda (FOMB), V. Maldonado (FOMB),  R. Tague (EY), J. Moran-Eserski (EY) and J. Dorgo (EY) to review and discuss Act 107 municipal code concerns outlined in August 6 FOMB letter and technical amendment | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 10/1/2020 | T3 - Long Term Projection: | Research San Juan paygo lawsuit | 0.60 | 810.00 | 486.00 |
| Tan,Riyandi | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in a working session with S. Panagiotakis (EY), S. Sarna (EY), and J. Santambrogio (EY) and R. Tan (EY) to review normalized trends in 5 year budget output | 2.50 | 595.00 | 1,487.50 |
| Tan,Riyandi | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss budget adjustments for five year budget projections. | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss custody account updates for five year budget projections. | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss revenue surplus amounts for five year budget projections. | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/1/2020 | T3 - Long Term Projections | Analyze pre-fiscal plan finalization adjustments to opex (general fund) under new budget adjustments structure to reconcile against fiscal plan guidanc | 1.90 | 595.00 | 1,130.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/1/2020 | T3 - Long Term Projections | Analyze pre-fiscal plan finalization adjustments to payroll (general fund) under ne budget adjustments structure to reconcile against fiscal plan guidance | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/1/2020 | T3 - Long Term Projections | Analyze pre-fiscal plan finalization adjustments to payroll (special revenue fund) under new budget adjustments structure to reconcile against fiscal plan guidance | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss budget adjustments for five year budget projections. | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss custody account updates for five year budget projections. | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), V Tucker (EY), and S LeBlanc (EY) to discuss revenue surplus amounts for five year budget projections. | 0.80 | 595.00 | 476.00 |
| Venkatramanan,Siddhu | Manager | 10/1/2020 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 10/02/2020 | 1.90 | 595.00 | 1,130.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Wallace,Kacy | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), K Wallace (EY), S Levy (EY) and C Good (EY) to discuss reductions in headcount beyond fiscal plan levels and replacement salaries for potential Act 80 election | 0.50 | 655.00 | 327.50 |
| Wallace,Kacy | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with K Wallace (EY) and C Good (EY) to discuss the scenario analysis consequences on incremental costs of allowing more workers to leave without determination of loss of essential service | 0.60 | 655.00 | 393.00 |
| Wallace,Kacy | Senior Manager | 10/1/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), K Wallace (EY) and T Stricklin (EY) to discuss key assumptions made in the Act 80 analysi | 1.10 | 655.00 | 720.50 |
| Zhao,Leqi | Senior | 10/1/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the October monthly macro update components and needed data with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY), Rene Aubourg (EY) | 0.90 | 445.00 | 400.50 |
| Angus,Barbara | Partner/Principal | 10/2/2020 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), Hacienda, AAFAF, and EY to discuss treasury reg impact on Act 154 revenue forecast.  EY participants:  B Angus (EY) and A Chepenik (EY) | 0.90 | 870.00 | 783.00 |
| Angus,Barbara | Partner/Principal | 10/2/2020 | T3 - Long Term Projection: | Review materials re FTC regs; call with client and PR Treasury re reg | 0.70 | 870.00 | 609.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Estimate various model specifications as part of PREM modeling using real time indicators. | 2.80 | 720.00 | 2,016.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Provide regression diagnostics for PREM modeling using real time indicators. | 2.40 | 720.00 | 1,728.00 |
| Ban,Menuka | Manager | 10/2/2020 | T3 - Long Term Projection: | Review the updated PREM dashboard to provide any additional feedbac | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 10/2/2020 | T3 - Long Term Projection: | Provide framework on Cannabis policy research | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 10/2/2020 | T3 - Long Term Projections | Review draft memo on waivers for SNAP work requirements with added research from Hilary | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 10/2/2020 | T3 - Long Term Projections | Review New IRS Regulations Appear to Impact Manufacturers' Ability to Apply Act 154 Tax Payments as Credit Against Federal Tax Liability | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 10/2/2020 | T3 - Long Term Projection: | Review research on Puerto Rico underground econom | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 10/2/2020 | T3 - Long Term Projection: | Review the research on Cannabis policy research | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 10/2/2020 | T3 - Long Term Projections | Meeting to discuss ACT 154 regulations, PREM index and other projects D. Mullins (EY), J Mackie (EY), M. Ban (EY), A. Kebhaj (EY), D. Berger (EY), | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 10/2/2020 | T3 - Long Term Projections | Continued updates to the SAS code for the GNP proxy for monthly economic update | 2.40 | 595.00 | 1,428.00 |
| Berger,Daniel L. | Manager | 10/2/2020 | T3 - Long Term Projections | Prepare google trends chart tool to allow user to toggle through all the variables in google trends (used for variable selection for PREM index | 2.70 | 595.00 | 1,606.50 |
| Berger,Daniel L. | Manager | 10/2/2020 | T3 - Long Term Projections | Meeting to discuss ACT 154 regulations, PREM index and other projects D. Mullins (EY), J Mackie (EY), M. Ban (EY), A. Kebhaj (EY), D. Berger (EY), | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 10/2/2020 | T3 - Long Term Projection: | Update code for google trends chart toggle too | 0.30 | 595.00 | 178.50 |
| Berger,Daniel L. | Manager | 10/2/2020 | T3 - Long Term Projections | Updates to real time indicators to include US versions for the monthly economic update for FOMB | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 10/2/2020 | T3 - Long Term Projection: | Updates to the PREM index for FOMB monthly update (GNP proxy | 2.40 | 595.00 | 1,428.00 |
| Canter,Matthew Alan | Manager | 10/2/2020 | T3 - Long Term Projections | Provide data cleansing explanation to RAS team (E Heath and J Burr) as follow-up from demo | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | Manager | 10/2/2020 | T3 - Plan of Adjustment | Review upload folder for documents received from 09/01/20 to 10/02/20 for file name consistency for complete upload to Relativity platform for accurate testing of account balances. | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 10/2/2020 | T3 - Plan of Adjustment | Review Relativity platform for changes required as of 10/02/20 to efficiently meet reporting needs. | 1.90 | 595.00 | 1,130.50 |
| Chan,Jonathan | Manager | 10/2/2020 | T3 - Plan of Adjustment | Reconcile Exhibit J of the POA DS Commonwealth accounts' cash balances agains the 06/30/2020 cash balances reporting workbook analysis, as of 10/02/2020. | 2.20 | 595.00 | 1,309.00 |
| Chan,Jonathan | Manager | 10/2/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss remaining items to complete for the tie out of the 06/30/2020 cash balances update as of 10/02/2020. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 10/2/2020 | T3 - Plan of Adjustment | Review updated external version of supporting workbook for the June 30, 2020 cash balance presentation to share with counsel, as of 10/02/2020 | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/2/2020 | T3 - Long Term Projections | Call with Adam(EY), Emma(EY) regarding HEROS act task planning and other tasks | 1.00 | 870.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/2/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and A Chepenik (EY) to discuss heros act funding for Puerto Rico | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/2/2020 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), A Chepenik (EY), Hacienda, E Heath (EY), D Mullins (EY) to discuss Act 154 reg implicationson financial forecas | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/2/2020 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), Hacienda, AAFAF, and EY to discuss treasury reg impact on Act 154 revenue forecast.  EY participants:  B Angus (EY) and A Chepenik (EY) | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/2/2020 | T3 - Long Term Projection: | Review letter confirming FOMB position on tax credit sale certificat | 0.90 | 870.00 | 783.00 |
| Day,Timothy Sean | Manager | 10/2/2020 | T3 - Long Term Projections | Prepare summary of outstanding questions related to PREPA transfers to LUMA | 0.50 | 519.00 | 259.50 |
| Gelfond,Hilary | Staff | 10/2/2020 | T3 - Long Term Projections | Compile a table of state practices regarding cannabis taxation and compute revenue yields as a percentage of total state tax revenue | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 10/2/2020 | T3 - Long Term Projection: | Draft a memo on forms of cannabis taxation in the United State | 1.20 | 245.00 | 294.00 |
| Gelfond,Hilary | Staff | 10/2/2020 | T3 - Long Term Projections | Research state policies for taxing cannabis, their revenue yield, and allocation of funds | 2.90 | 245.00 | 710.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gelfond,Hilary | Staff | 10/2/2020 | T3 - Long Term Projections | Research state policies on waivers for time limits on SNAP work requirements for ABAWDs | 3.40 | 245.00 | 833.00 |
| Glavin,Amanda Jane | Senior | 10/2/2020 | T3 - Long Term Projections | Prepare summary of Illinois legislative authorization of contracted inspecto | 1.10 | 445.00 | 489.50 |
| Glavin,Amanda Jane | Senior | 10/2/2020 | T3 - Long Term Projections | Review case example of contracted sanitarians in Buffalo Grove, I | 1.40 | 445.00 | 623.00 |
| Glavin,Amanda Jane | Senior | 10/2/2020 | T3 - Long Term Projections | Review of Illinois legislation related to the contracting of sanitarians for PR consideration | 1.60 | 445.00 | 712.00 |
| Good JR,Clark E | Manager | 10/2/2020 | T3 - Long Term Projections | Participate in call with T Stricklin (EY) and C Good (EY) to discuss process for updating analysis of Act 80 given new information about replacement salary and agency ability to reduce headcount | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 10/2/2020 | T3 - Long Term Projections | Review Act 81 headcount calculations for slide describing the impact of a 50% rehiring strategy | 0.60 | 519.00 | 311.40 |
| Heath,Emma | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Call with A. Chepenik (EY), E. Heath (EY) regarding HEROS act task planning and other tasks | 1.00 | 720.00 | 720.00 |
| Heath,Emma | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Call with FOMB, Hacienda and DDEC regarding proposed amendment 7970 | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Call with J Carlos Battle (Ankura) regarding PRIDCO and status of restructuring. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Considering draft letter to Hacienda regarding R&D tax credit proposed action. Making changes to same, emailing to A.Chepenik. Emailing to G. Ojeda. | 1.20 | 720.00 | 864.00 |
| Heath,Emma | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Considering updated letter regarding R&D tax incentive from G.Ojeda. Emailing with comments on same. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Email to G.Eaton regarding HEROS act | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and A Chepenik (EY) to discuss heroes act funding for Puerto Rice | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and T. Leonis (EY) to discuss PRIDCO related requests from S. Levy (EY) | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), R. Young (EY) and T. Leonis (EY) to discuss Amended H.R. 925 and potential COVID-19 Aid Package implications to the Commonwealth | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), A Chepenik (EY), Hacienda, E Heath (EY), D Mullins (EY) to discuss Act 154 reg implicationon financial forecas | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Review HEROES Act summary | 3.50 | 720.00 | 2,520.00 |
| Kebhaj,Suhaib | Senior | 10/2/2020 | T3 - Long Term Projections | Prepare table comparing PRDOL and USDOL estimates of unemployment compensation initial and continued claim | 1.60 | 445.00 | 712.00 |
| Kebhaj,Suhaib | Senior | 10/2/2020 | T3 - Long Term Projections | Provide first draft of costs and benefits for ROI calculations for creative industries tax incentives | 0.40 | 445.00 | 178.00 |
| Kebhaj,Suhaib | Senior | 10/2/2020 | T3 - Long Term Projections | Provide first draft of costs and benefits for ROI calculations for manufacturing tax incentives | 0.40 | 445.00 | 178.00 |
| Kebhaj,Suhaib | Senior | 10/2/2020 | T3 - Long Term Projections | Provide first draft of costs and benefits for ROI calculations for Opportunity Zones tax incentives | 0.60 | 445.00 | 267.00 |
| Kebhaj,Suhaib | Senior | 10/2/2020 | T3 - Long Term Projections | Provide first draft of costs and benefits for ROI calculations for R&D tax incentive | 0.40 | 445.00 | 178.00 |
| Kebhaj,Suhaib | Senior | 10/2/2020 | T3 - Long Term Projections | Review address 2nd round comments and edits on State Revenue forecast commissions report | 1.20 | 445.00 | 534.00 |
| Kebhaj,Suhaib | Senior | 10/2/2020 | T3 - Long Term Projections | Review unemployment compensation data received from PR DO | 1.20 | 445.00 | 534.00 |
| Kebhaj,Suhaib | Senior | 10/2/2020 | T3 - Long Term Projections | Meeting to discuss ACT 154 regulations, PREM index and other projects D. Mullins (EY), J Mackie (EY), M. Ban (EY), A. Kebhaj (EY), D. Berger (EY), | 0.40 | 445.00 | 178.00 |
| Kebhaj,Suhaib | Senior | 10/2/2020 | T3 - Long Term Projections | Update UI claims model with newly received PRDOL unemployment claims data | 1.80 | 445.00 | 801.00 |
| Khan,Muhammad Suleman | Senior | 10/2/2020 | T3 - Long Term Projections | Review fiscal plan for COSSEC, pertaining to post-measure financial results to determine forecast for pension related payments | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 10/2/2020 | T3 - Long Term Projections | Review fiscal plan for COSSEC, pertaining to post-measure financial results to determine forecast for total headcoun | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 10/2/2020 | T3 - Long Term Projections | Review fiscal plan for COSSEC, pertaining to pre-measure financial results to determine forecast for pension related payments | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 10/2/2020 | T3 - Long Term Projections | Review fiscal plan for COSSEC, pertaining to pre-measure financial results to determine forecast for total headcoun | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 10/2/2020 | T3 - Long Term Projections | Review fiscal plan for HTA, pertaining to pre-measure financial results to determine forecast for total headcoun | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 10/2/2020 | T3 - Long Term Projections | Review fiscal plan for HTA, pertaining to post-measure financial results to determine forecast for pension related payments | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 10/2/2020 | T3 - Long Term Projections | Review fiscal plan for HTA, pertaining to post-measure financial results to determine forecast for total headcoun | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 10/2/2020 | T3 - Long Term Projections | Review fiscal plan for HTA, pertaining to pre-measure financial results to determine forecast for pension related payments | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 10/2/2020 | T3 - Long Term Projections | Review fiscal plan for PRASA, pertaining to post-measure financial results to determine forecast for pension related payments | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 10/2/2020 | T3 - Long Term Projections | Review fiscal plan for PRASA, pertaining to post-measure financial results to determine forecast for total headcoun | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 10/2/2020 | T3 - Long Term Projections | Review fiscal plan for PRASA, pertaining to pre-measure financial results to determine forecast for pension related payments | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 10/2/2020 | T3 - Long Term Projections | Review fiscal plan for PRASA, pertaining to pre-measure financial results to determine forecast for total headcoun | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 10/2/2020 | T3 - Long Term Projections | Normalize the FY21 budget adjustments in the 5 year budget mode | 1.70 | 445.00 | 756.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| LeBlanc,Samantha | Senior | 10/2/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), and S LeBlanc (EY) to discuss normalizing adjustments for 5 year budget | 1.00 | 445.00 | 445.00 |
| LeBlanc,Samantha | Senior | 10/2/2020 | T3 - Long Term Projections | Review budget adjustment projections for the 5 year budget mode | 1.60 | 445.00 | 712.00 |
| Leonis,Temisan | Senior | 10/2/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and T. Leonis (EY) to discuss PRIDCO related requests from S. Levy (EY) | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 10/2/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), R. Young (EY) and T. Leonis (EY) to discuss Amended H.R. 925 and potential COVID-19 Aid Package implications to the Commonwealth | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 10/2/2020 | T3 - Long Term Projections | Review Title I of Division B, Sections 100 - 121 of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 1.80 | 445.00 | 801.00 |
| Leonis,Temisan | Senior | 10/2/2020 | T3 - Long Term Projections | Review Title I of Division B, Sections 122 - 142 of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 1.60 | 445.00 | 712.00 |
| Leonis,Temisan | Senior | 10/2/2020 | T3 - Long Term Projections | Review Title II of Division B of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 10/2/2020 | T3 - Long Term Projections | Review Title III of Division B of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 10/2/2020 | T3 - Long Term Projections | Review Title IV of Division B of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 1.10 | 445.00 | 489.50 |
| Levy,Sheva R | Partner/Principal | 10/2/2020 | T3 - Long Term Projections | Review illustration of impact of government interpretation of Act 82 on pension calculations | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10/2/2020 | T3 - Long Term Projections | Review information needed to calculate impact of Act 80 on public corporation and municipality paygo cost | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10/2/2020 | T3 - Long Term Projections | Review updates to projections of replacement headcounts for Act 81 eligible participants | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 10/2/2020 | T3 - Long Term Projections | Modify summary of state revenue commission practices for repo | 1.10 | 810.00 | 891.00 |
| Mackie,James | Executive Director | 10/2/2020 | T3 - Long Term Projections | Modify the QUEST description of PREM inde | 1.60 | 810.00 | 1,296.00 |
| Mackie,James | Executive Director | 10/2/2020 | T3 - Long Term Projections | Meeting to discuss ACT 154 regulations, PREM index and other projects D. Mullins (EY), J Mackie (EY), M. Ban (EY), A. Kebhaj (EY), D. Berger (EY), | 0.40 | 810.00 | 324.00 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Review procedures for obtaining cash balances from First Bank's online portal information in preparation for September 30, 2020 reporting period as of 10/2/2020 | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Review procedures for obtaining cash balances from US Bank's online portal information in preparation for September 30, 2020 reporting period as of 10/2/2020 | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Superintendent of the Capitol | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Electric Power Authority (PREPA | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Department of Correction and Rehabilitation | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Institutional Trust of the National Guard of Puerto Rico | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Company for the Integral Development of the Cantera Peninsul | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Land Administratio | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Tourism Compan | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Public Private Partnership Authority | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Department of Treasury | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Department of Education | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Department of Housin | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze First Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Senat | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for 9/30/2020 testing period to obtain excel balance information for accounts with online access for upload to the Relativity platform | 1.20 | 245.00 | 294.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Public Housing Administration | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Electric Power Authority (PREPA) | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Public Buildings Authority | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Industrial Development Company | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for University of Puerto Rico | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze US Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for The Children's Trust Agency | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/2/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss cash balances for accounts held at US Bank for the September 30, 2020 reporting period. | 0.30 | 245.00 | 73.50 |
| Malhotra,Gaurav | Partner/Principal | 10/2/2020 | T3 - Creditor Mediation Support | Redacted | 2.20 | 870.00 | 1,914.00 |
| Moran-Eserski,Javier | Senior | 10/2/2020 | T3 - Long Term Projections | Participate in a meeting with representatives from the legislators, G. Ojeda (FOMB), V. Maldonado (FOMB), I. Collazo (O'Neill), G. Gutierrez (O'Neill), and J. Moran-Eserski (EY) to discuss the proposed amendments for the SB1333 | 1.60 | 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 10/2/2020 | T3 - Long Term Projections | Prepare municipal PayGo projections to understand the financial impact that the newly proposed pension laws will have on the CW | 0.90 | 445.00 | 400.50 |
| Mullins,Daniel R | Executive Director | 10/2/2020 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), A Chepenik (EY), Hacienda, E Heath (EY), D Mullins (EY) to discuss Act 154 reg implications financial forecast | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 10/2/2020 | T3 - Long Term Projections | Respecification of real-time estimations PREM respecification of index , respecification of short-term estimations, respecification of dependent variable, introduction of block window estimation, respecification of stepwise regressions estimation | 2.90 | 810.00 | 2,349.00 |
| Mullins,Daniel R | Executive Director | 10/2/2020 | T3 - Long Term Projections | Review effects of proposed Act 154 US regulations and alternative constructions of the tax | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 10/2/2020 | T3 - Long Term Projections | Review of Revised Act 154 implications for future revenue and proposed secretary discretion | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 10/2/2020 | T3 - Long Term Projections | Review of results of real-time estimations PREM respecification of inde | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 10/2/2020 | T3 - Long Term Projections | Review of revised Act 154 basis to value of services rather than value of products for new product lines proposal | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 10/2/2020 | T3 - Long Term Projections | Meeting to discuss ACT 154 regulations, PREM index and other projects D. Mullins (EY), J Mackie (EY), M. Ban (EY), A. Kebbaj (EY), D. Berger (EY), | 0.40 | 810.00 | 324.00 |
| Neziroski,David | Staff | 10/2/2020 | T3 - Fee Applications / Retention | Begin to review Exhibit D detail for July | 2.90 | 245.00 | 710.50 |
| Nguyen,Jimmy Hoang Huy | Staff | 10/2/2020 | T3 - Long Term Projections | Participate in call with J Nguyen (EY) and C Nichols (EY) to discuss adjustment to TRS valuation system coding to account for potential reduction in active population since 2016 for use in estimate of cost of additional sick leave bank service. | 0.30 | 271.00 | 81.30 |
| Nichols,Carly | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Participate in call with J Nguyen (EY) and C Nichols (EY) to discuss adjustment to TRS valuation system coding to account for potential reduction in active population since 2016 for use in estimate of cost of additional sick leave bank service. | 0.30 | 655.00 | 196.50 |
| Nichols,Carly | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Review data file provided by SRM to compare active population of that file to projected TRS active population based on valuation system to estimate costs of sick leave bank service. | 0.50 | 655.00 | 327.50 |
| Panagiotakis,Sofia | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), and S LeBlanc (EY) to discuss normalizing adjustments for 5 year budge | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Review paygo bridge support requested by Mckinsey for model revision. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/2/2020 | T3 - Plan of Adjustment | Review the August FOMB proposal and the August Creditor proposa | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Review the budget adjustment template for the 5 year mod | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Review the March 2017 Fiscal Plan and the August 2017 FP revision to reconcile paygo to the budgeted amount | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Review the Medical Marijuana act to understand all distributions of revenue. | 0.70 | 720.00 | 504.00 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Highway and Transportation Authority for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Insurance Fund State Corporation for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Automobile Accident Compensation Administration for bank balance information as of 10/02/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Institute of Puerto Rican Culture for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Medical Services Administration for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to School of Plastic Arts and Design for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Electric Power Authority (PREPA) - Networks for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Institutional Trust of the National Guard of Puerto Rico for bank balance information as of 10/02/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Authority for the Financing of Infrastructure of Puerto Rico for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Aqueduct and Sewer Authority (PRASA) for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Land Authority de Puerto Rico for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Industrial Development Company for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Company for the Integral Development of the Cantera Peninsula for bank balance information as of 10/02/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Ports Authority for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Electric Power Authority (PREPA) - Retirement for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Government Development Bank For Puerto Rico for bank balance information as of 10/02/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Metropolitan Bus Authority for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Land Administration for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Maritime Transport Authority for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Tourism Company for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Solid Waste Authority for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Culebra Conservation and Development Authority for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Health Insurance Administration for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Cardiovascular Center of Puerto Rico and the Caribbean Corporation for bank balance information as of 10/02/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Musical Arts Corporation for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Fine Arts Center Corporation for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Economic Development Bank for Puerto Rico for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Public Broadcasting Corporation for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Agricultural Insurance Corporation for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Conservatory of Music Corporation of Puerto Rico for bank balance information as of 10/02/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to National Parks Company of Puerto Rico for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Trade and Export Company for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Project Corporation ENLACE Cano Martin Pena for bank balance information as of 10/02/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Authority for the Redevelopment of the Lands and Facilities at the Naval Station Roosevelt Roads for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Public Private Partnership Authority for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Administration for the Development of Agricultural Enterprises for bank balance information as of 10/02/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Integrated Transport Authority for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Ponce Ports Authority for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Comprehensive Cancer Center for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Educational Research and Medical Services Center for Diabetes for bank balance information as of 10/02/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Model Forest for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Fiscal Agency & Financial Advisory Authority (AAFAF) for bank balance information as of 10/02/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Convention Center District Authority of Puerto Rico for bank balance information as of 10/02/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Teacher Retirement System for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Sales Tax Financing Corporation (COFINA) for bank balance information as of 10/02/2020 for the 09/30/2020 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Municipal Finance Corporation (COFIM) for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Day Care Center for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Public Finance Corporation for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to The Children's Trust for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Tourism Development Fund for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Development Fund for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Retirement System of Puerto Rico Judiciary for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Municipal Finance Agency for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Send request via email to Labor Development Administration for bank balance information as of 10/02/2020 for the 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/2/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss remaining items to complete for the tie out of the 06/30/2020 cash balances update as of 10/02/2020. | 0.60 | 445.00 | 267.00 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss cash balances for accounts held at US Bank for the September 30, 2020 reporting period | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Fine Arts Center Corporation account ending in X163 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X151 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X178 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X689 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Justice account ending in X400 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X24 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X25 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X66 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X26 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X19 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X40 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X75 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X02 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X35 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X13 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X70 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Housing Financing Authority account ending in X014 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X896 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X910 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Forensics Science Bureau account ending in X065 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Trade and Export Company account ending in X537 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Trade and Export Company account ending in X545 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X553 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X221 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X961 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X194 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Treasury account ending in X488 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X828 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X933 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X941 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X97t | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X743 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Medical Services Administration account ending in X634 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X738 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X661 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X22t | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X298 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Government Development Bank For Puerto Rico account ending in X996 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ponce Ports Authority account ending in X030 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X398 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Comprehensive Cancer Center account ending in X762 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X494 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X912 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X998 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X064 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Convention Center District Authority of Puerto Rico account ending in X31! | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Labor and Human Resources account ending in X96t | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X598 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X205 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X949 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X627 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X474 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Trade and Export Company account ending in X474 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X372 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X399 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X402 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X410 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X429 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X445 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X820 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Housing Financing Authority account ending in X126 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Comprehensive Cancer Center account ending in X074 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Comprehensive Cancer Center account ending in X082 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Comprehensive Cancer Center account ending in X104 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Comprehensive Cancer Center account ending in X120 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X228 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X236 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X244 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X252 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X260 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X279 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X287 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X292 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X305 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X31? | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X32? | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X33? | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X341 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X36? | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X37? | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/2/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X38? | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 10/2/2020 | T3 - Long Term Projections | Review information on cannabis sales and use tax assumed in fiscal plan and collections to date | 2.40 | 810.00 | 1,944.00 |
| Santambrogio,Juan | Executive Director | 10/2/2020 | T3 - Long Term Projections | Review information on headcount reductions for fiscal plans for HTA, PRASA and COSSEC to be used in analysis of pension law | 2.60 | 810.00 | 2,106.00 |
| Sarna,Shavi | Senior Manager | 10/2/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), and S LeBlanc (EY) to discuss normalizing adjustments for 5 year budge | 1.00 | 720.00 | 720.00 |
| Soutendijk,Tyler | Staff | 10/2/2020 | T3 - Long Term Projections | Prepare adjustments to Index V2 per comments receive | 1.90 | 245.00 | 465.50 |
| Soutendijk,Tyler | Staff | 10/2/2020 | T3 - Long Term Projections | Prepare additional adjustments to Index V2 per comments from J Mack | 1.60 | 245.00 | 392.00 |
| Soutendijk,Tyler | Staff | 10/2/2020 | T3 - Long Term Projections | Update source data to standardized model for September updat | 1.30 | 245.00 | 318.50 |
| Soutendijk,Tyler | Staff | 10/2/2020 | T3 - Long Term Projections | Rank median income for ACS 2018 that will be used for Opportunity Zone Narrowing | 0.30 | 245.00 | 73.50 |
| Stanley,Jason | Manager | 10/2/2020 | T3 - Long Term Projections | Continue preparing editable draft of 211 repor | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/2/2020 | T3 - Long Term Projections | Continue to Research 7970 Legislation summar | 0.20 | 595.00 | 119.00 |
| Stanley,Jason | Manager | 10/2/2020 | T3 - Long Term Projections | Continue to Research R&D credit sale request to DDEC | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/2/2020 | T3 - Long Term Projections | Prepare synthesis memo for Cannabis tax research insight | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 10/2/2020 | T3 - Long Term Projections | Research act 154 | 1.20 | 595.00 | 714.00 |
| Stanley,Jason | Manager | 10/2/2020 | T3 - Long Term Projections | Research COVID stimulus Bil | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 10/2/2020 | T3 - Long Term Projections | Research PR Cannabis tax | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/2/2020 | T3 - Long Term Projections | Research tax revenue potentials from proposed cannabis tax legislatior | 2.10 | 595.00 | 1,249.50 |
| Stricklin,Todd | Senior | 10/2/2020 | T3 - Long Term Projections | Calculate Act 80-2020 projected costs isolated to fiscal plan entities, assuming 10% of eligible employees take the benefi | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 10/2/2020 | T3 - Long Term Projections | Calculate Act 80-2020 projected costs isolated to fiscal plan entities, assuming 25% of eligible employees take the benefi | 0.70 | 405.00 | 283.50 |
| Stricklin,Todd | Senior | 10/2/2020 | T3 - Long Term Projections | Calculate impact on the per head salary impact of elimination of a position of removing teachers/police from average statistic | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 10/2/2020 | T3 - Long Term Projections | Calculate the per head salary impact of elimination of a position for each ERS fiscal plan entities using fiscal plan dat | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 10/2/2020 | T3 - Long Term Projections | Calculate the per head salary impact of elimination of a position for the non-fiscal plan entities incorporating relative earnings from historic system dat | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 10/2/2020 | T3 - Long Term Projections | Participate in call with T Stricklin (EY) and C Good (EY) to discuss process for updating analysis of Act 80 given new information about replacement salary and agency ability to reduce headcoun | 0.50 | 405.00 | 202.50 |
| Stricklin,Todd | Senior | 10/2/2020 | T3 - Long Term Projections | Revise Act 80-2020 model to incorporate average headcount savings statistics by agency to estimate savings associated to permanent headcount reductions | 0.90 | 405.00 | 364.50 |
| Tague,Robert | Executive Director | 10/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 10/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Tan,Riyandi | Manager | 10/2/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), and S LeBlanc (EY) to discuss normalizing adjustments for 5 year budge | 1.00 | 595.00 | 595.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/2/2020 | T3 - Long Term Projections | Analyze budget (all concepts) for all agencies (general fund and special revenue fund) under revised structure for pre-fiscal plan finalization adjustments to ensure reconciliation with fiscal plan and certified budge | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/2/2020 | T3 - Long Term Projections | Analyze post-fiscal plan lock adjustments (short-term only) to payroll (general fund) under new budget adjustments structure to reconcile against fiscal plan guidance | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/2/2020 | T3 - Long Term Projections | Analyze pre-fiscal plan finalization adjustments to opex (special revenue fund) under new budget adjustments structure to reconcile against fiscal plan guidance | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/2/2020 | T3 - Long Term Projections | Complete review of pre-fiscal plan adjustments to payroll (special revenue fund) under new budget adjustments structure (for pre-fiscal plan finalization adjustments) to reconcile against fiscal plan guidanc | 1.10 | 595.00 | 654.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Venkatramanan,Siddhu | Manager | 10/2/2020 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, for the week ending 10/02/2020. | 2.10 | 595.00 | 1,249.50 |
| Young,Ryan | Senior | 10/2/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), R. Young (EY) and T. Leonis (EY) to discuss Amended H.R. 925 and potential COVID-19 Aid Package implications to the Commonwealth | 0.70 | 445.00 | 311.50 |
| Young,Ryan | Senior | 10/2/2020 | T3 - Long Term Projection: | Prepare HEROES Act costing model input templat | 0.90 | 445.00 | 400.50 |
| Ban,Menuka | Manager | 10/3/2020 | T3 - Long Term Projections | Prepare draft on research Cannabis policy across states with data available to date on tax revenue vielc | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 10/3/2020 | T3 - Long Term Projections | Summarize draft report regarding how the states are taxing Cannabis and the implications on state and local revenue generatio | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 10/3/2020 | T3 - Long Term Projection: | Prepare feedback on the canabis research requested by the FOMI | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/3/2020 | T3 - Long Term Projection: | Review the canabis research analysis provided by EY as requested by the FOMB | 0.90 | 595.00 | 535.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/3/2020 | T3 - Long Term Projections | Prepare draft letter on HR 772 and 773 for inconsistencies with fiscal plan forecast | 0.40 | 870.00 | 348.00 |
| Stricklin,Todd | Senior | 10/3/2020 | T3 - Long Term Projections | Calculate 29 year projected gross costs for Act 80-2020 by agency assuming 100% take rate | 2.10 | 405.00 | 850.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/4/2020 | T3 - Long Term Projections | Continue to draft letter on HR 772 and 773 for inconsistencies with fiscal plan forecast | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandor | Partner/Principal | 10/4/2020 | T3 - Long Term Projection: | Research med cannabis state comparisons and forecast for Puerto Ric | 2.40 | 870.00 | 2,088.00 |
| Heath,Emma | Senior Manager | 10/4/2020 | T3 - Long Term Projections | Sending emails to various internal and external parties seeking materials on latest HEROES act bill | 0.50 | 720.00 | 360.00 |
| LeBlanc,Samanthu | Senior | 10/4/2020 | T3 - Long Term Projection: | Normalize the FY21 budget adjustments in the 5 year budget mode | 3.40 | 445.00 | 1,513.00 |
| Nguyen,Jimmy Hoang Huy | Staff | 10/4/2020 | T3 - Long Term Projections | Calculate the cost for TRS participants under AFT provisions with 2.0 additional service | 1.20 | 271.00 | 325.20 |
| Nguyen,Jimmy Hoang Huy | Staff | 10/4/2020 | T3 - Long Term Projections | Calculate the cost for TRS participants under AFT provisions with 5.0 additional service | 1.80 | 271.00 | 487.80 |
| Panagiotakis,Sofia | Senior Manager | 10/4/2020 | T3 - Long Term Projections | Revise certain adjustments in the 5-year budget model for restructuring and title III fees. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/4/2020 | T3 - Long Term Projections | Revise the 5- year budget model explanations based on the adjustments made to the model | 1.70 | 720.00 | 1,224.00 |
| Soutendijk,Tyler | Staff | 10/4/2020 | T3 - Long Term Projection: | Prepare a visualization template of a top 38 growth industry with its peer | 2.30 | 245.00 | 563.50 |
| Stricklin,Todd | Senior | 10/4/2020 | T3 - Long Term Projections | Calculate permanent headcount reductions necessary to achieve cost neutrality for Act 80-2020 on an agency basis | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 10/4/2020 | T3 - Long Term Projections | Calculate permanent headcount reductions necessary to achieve cost neutrality for Act 80-2020 on an aggregate basis | 1.80 | 405.00 | 729.00 |
| Almbaid,Nahla | Staff | 10/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing unemployment threshold search for the NAP program requirements  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Almbaid,Nahla | Staff | 10/5/2020 | T3 - Long Term Projection: | Analyze most recent UI Claims for consideration of PR economic activi | 1.30 | 245.00 | 318.50 |
| Aubourg,Rene Wiener | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Draft note on third party food establishment inspections (Review of state and local models) - Sections I to III | 2.80 | 720.00 | 2,016.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Draft note on third party food establishment inspections (Review of state and local models) - Sections IV to VI | 2.60 | 720.00 | 1,872.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing unemployment threshold search for the NAP program requirements  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 720.00 | 504.00 |
| Ban,Menuka | Manager | 10/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing unemployment threshold search for the NAP program requirements  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 10/5/2020 | T3 - Long Term Projections | Review  Reglamento propuesto enmendado "Puerto Rico Sports Betting, Betting on Esports and Fantasy Contest Regulations' | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 10/5/2020 | T3 - Long Term Projections | Review analysis of the job recovery for PR in August for the monthly economic update | 1.40 | 595.00 | 833.00 |
| Ban,Menuka | Manager | 10/5/2020 | T3 - Long Term Projection: | Review draft of the contracted health inspectors repo | 0.90 | 595.00 | 535.50 |
| Ban,Menuka | Manager | 10/5/2020 | T3 - Long Term Projection: | Review SNAP Work Requirement Waivers draft repo | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 10/5/2020 | T3 - Long Term Projection: | Update all the data for the real time indicators for FOMB monthly updat | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 10/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing unemployment threshold search for the NAP program requirements  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 10/5/2020 | T3 - Long Term Projections | Prepare a "time block" analysis to try to remove proliferations of Google from Google trends variables for PREM analysis for FOMB monthly updat | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 10/5/2020 | T3 - Long Term Projections | Rewrite the technical write up for internal checks for PREM with new updates | 1.70 | 595.00 | 1,011.50 |
| Berger,Daniel L. | Manager | 10/5/2020 | T3 - Long Term Projection: | Update the non-real time indicator slides  for FOMB monthly updat | 1.20 | 595.00 | 714.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berger,Daniel L. | Manager | 10/5/2020 | T3 - Long Term Projections | Updates to the write up for the real time indicators for FOMB monthly update | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 10/5/2020 | T3 - Long Term Projections | Participate in a call with J. Burr (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY) and R. Tan (EY) to discuss 5 year budget output from model and submission to client | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/5/2020 | T3 - Plan of Adjustment | Participate in a call with J. Burr (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY) and R. Tan (EY) to discuss Plan of Adjustment status to date and summary presentation | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/5/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and J Burr (EY) to discuss the HEROS act review analysis to analyze the impact to Puerto Rico at the request of FOMB | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 10/5/2020 | T3 - Long Term Projections | Prepare a revised letter to the gov't regarding past due individual contribution amounts | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 10/5/2020 | T3 - Long Term Projections | Provide a reconciliation PayGo of the FY19 certified budget to the fiscal plan certified June 29, 2018 to support fiscal plan updates | 2.10 | 595.00 | 1,249.50 |
| Burr,Jeremy | Manager | 10/5/2020 | T3 - Long Term Projections | Review HEROS act Division D to highlight any funding sources for Puerto Rico at the request of FOMB | 1.60 | 595.00 | 952.00 |
| Chan,Jonathan | Manager | 10/5/2020 | T3 - Plan of Adjustment | Review Relativity platform for changes required as of 10/05/2020 to efficiently meet reporting needs | 2.60 | 595.00 | 1,547.00 |
| Chan,Jonathan | Manager | 10/5/2020 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 10/05/2020 to analyze 09/30/2020 testing period cash balances | 2.80 | 595.00 | 1,666.00 |
| Chan,Jonathan | Manager | 10/5/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/05/2020. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 10/5/2020 | T3 - Plan of Adjustment | Send request to M. Galindo (AAFAF) for bank account information for PRITS and Gaming Commission as of 10/5/2020 for the 9/30/2020 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/5/2020 | T3 - Plan of Adjustment | Send request to A. Ortiz (FOMB) for bank account information for FOMB as of 10/5/2020 for the 9/30/2020 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/5/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/05/2020. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 10/5/2020 | T3 - Plan of Adjustment | Review updated analysis of origin of comments on source documentation provided by financial institutions supporting the June 30, 2019 cash balance report, in response to additional questions received from Proskauer on 10/1/2020. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 10/5/2020 | T3 - Plan of Adjustment | Send email to L. Stafford (Proskauer) with updated information about the origin of comments on source documentation provided by financial institutions supporting the June 30, 2019 cash balance report, in response to additional questions sent by counsel on 10/1/2020. | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/5/2020 | T3 - Long Term Projections | Continue to discuss long-term forecast analysis with J Stanley (EY), E Heath (EY), J Santambrogio (EY), R Tague (EY), and A Chepenik (EY | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/5/2020 | T3 - Long Term Projections | Finalize and circulate draft letter on HR 772 and 773 for inconsistencies with fiscal plan forecast | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/5/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), E. Heath (EY), J. Stanley (EY) to discuss daily workstreams including medicinal cannabis research related to Puerto Rico and potential fiscal plan impact regarding card fees, SUT, other revenue impacts | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/5/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and A Chepenik (EY) to discuss heroes act funding allocations | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/5/2020 | T3 - Long Term Projections | Prepare analysis for N Jaresko (FOMB) on fiscal plan forecast from med cannabis | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/5/2020 | T3 - Long Term Projections | Prepare initial response to N Jaresko (FOMB) on heroes ac | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/5/2020 | T3 - Long Term Projections | Review initial materials from J Stanley (EY) on med cannabis analysi | 0.40 | 870.00 | 348.00 |
| Culp,Noelle B. | Senior | 10/5/2020 | T3 - Long Term Projections | Calculate revised cost of ERS Act 81 legislation based on updated dat | 1.80 | 405.00 | 729.00 |
| Culp,Noelle B. | Senior | 10/5/2020 | T3 - Long Term Projections | Revise valuation coding to remove data uncertainty factor inherited from Milliman for ERS Act 81 active ineligible participants | 1.30 | 405.00 | 526.50 |
| Culp,Noelle B. | Senior | 10/5/2020 | T3 - Long Term Projections | Revise valuation coding to remove data uncertainty factor inherited from Milliman for ERS Act 81 active eligible participants | 1.40 | 405.00 | 567.00 |
| Dorgo,Michael James | Senior | 10/5/2020 | T3 - Long Term Projections | Prepare a version 5 of the analysis for the Carolina 207 reques | 2.60 | 445.00 | 1,157.00 |
| Dorgo,Michael James | Senior | 10/5/2020 | T3 - Long Term Projections | Prepare an initial draft of the approval letter for the Carolina 207 reques | 1.30 | 445.00 | 578.50 |
| Gelfond,Hilary | Staff | 10/5/2020 | T3 - Long Term Projections | Add details on cannabis tax rates across states, current industry trends and future challenges to memo on cannabis taxation | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 10/5/2020 | T3 - Long Term Projections | Compile summary information about rules regarding SNAP work requirements and how they changed in response to the2019 final regulations, the associated injunction, and the COVID-19 pandemic | 1.30 | 245.00 | 318.50 |
| Gelfond,Hilary | Staff | 10/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing unemployment threshold search for the NAP program requirements  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Glavin,Amanda Jane | Senior | 10/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing unemployment threshold search for the NAP program requirements  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 445.00 | 311.50 |
| Glavin,Amanda Jane | Senior | 10/5/2020 | T3 - Long Term Projections | Prepare summary of Kansas health department authorization of the contracting of sanitarians for retail food inspection | 1.20 | 445.00 | 534.00 |
| Glavin,Amanda Jane | Senior | 10/5/2020 | T3 - Long Term Projections | Review final summary of local and state authorization of the contraction of health inspectors for retail food establishments | 1.80 | 445.00 | 801.00 |
| Glavin,Amanda Jane | Senior | 10/5/2020 | T3 - Long Term Projections | Update chart in health inspection report to include all examples provided in report | 0.60 | 445.00 | 267.00 |
| Good JR,Clark E | Manager | 10/5/2020 | T3 - Long Term Projections | Analyze differences between the data provided by the government for Act 81 analysis in comparison to projected data produced by the valuation system | 1.80 | 519.00 | 934.20 |
| Good JR,Clark E | Manager | 10/5/2020 | T3 - Long Term Projections | Analyze the impact of updating the valuation system calculation to move the census calculation from 2016 to 202C | 1.80 | 519.00 | 934.20 |
| Good JR,Clark E | Manager | 10/5/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss calculations for each law including effect of laws on non-Commonwealth fiscal plans and impact of reduced teacher active headcount on Act 82 calculation | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 10/5/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), M Lopez (FOMB), C Ortiz (FOMB) and C Good (EY) to discuss current status of pension topics including upcoming PREPA discussions | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/5/2020 | T3 - Long Term Projections | Perform rough calculation based on high level data statistics to assess consistency of valuation system calculations with movement in data statistics | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 10/5/2020 | T3 - Long Term Projections | Review calculation of benefit calculations to determine if import of information from government files needs updated to be consistent with the calculation method in the valuation system | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/5/2020 | T3 - Long Term Projections | Review test life data from valuation system calculations to assess accuracy of calculation of paygo post 2020 including ensuring that the bifurcation of the calculation from the old census date works properly with the updated date | 1.30 | 519.00 | 674.70 |
| Hawley,Nathaniel Stevens | Senior | 10/5/2020 | T3 - Long Term Projections | HEROES Act: review division H of bill and extracting details for summary, including appropriations to excel | 0.70 | 445.00 | 311.50 |
| Hawley,Nathaniel Stevens | Senior | 10/5/2020 | T3 - Long Term Projections | HEROES Act: review division J, Title I of bill and extracting details for summary, including appropriations to excel | 1.10 | 445.00 | 489.50 |
| Hawley,Nathaniel Stevens | Senior | 10/5/2020 | T3 - Long Term Projections | Participate in call with E.Heath (EY), K.Jacobsen(EY) and S.Hawley (EY) to discuss task of cataloguing HEROES Act bill text and appropriations to excel. | 0.60 | 445.00 | 267.00 |
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Analyze act 81 financial impact on commonwealth fiscal plan with J Stanley (EY), E Heath (EY) | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Arrange new resources to work on HEROES act analysis. Email to team regarding next steps | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Continue to discuss long-term forecast analysis with J Stanley (EY), E Heath (EY) J Santambrogio (EY), R Tague (EY), and A Chepenik (EY | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | HEROES Act: review division A of bill and extracting details for summary including appropriations and uses. | 3.90 | 720.00 | 2,808.00 |
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Multiple email correspondences with C.Good, J.Santambrogio and A.Chepenik regarding act 81 presentation and appropriate agencies and data for same. | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), E. Heath (EY), J. Stanley (EY) to discuss daily workstreams including medicinal cannabis research related to Puerto Rico and potential fiscal plan impact regarding card fees, SUT, other revenue impacts | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and A Chepenik (EY) to discuss heroes act funding allocation: | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and J Burr (EY) to discuss the HEROS act review analysis to analyze the impact to Puerto Rico at the request of FOMB | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), R. Young (EY) and T. Leonis (EY) to touch base, with respect to continued review of Hero's Act (HR 8406) and potential COVID-19 Aid Package implications to the Commonwealtl | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Participate in call with E.Heath (EY), K.Jacobsen(EY) and S.Hawley (EY) to discuss task of cataloguing HEROES Act bill text and appropriations to excel. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Review draft presentation prepared by T.Leonis regarding parametric and cat bond insurance. Providing instructions re next steps | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Review edited letter from G.Ojeda (FOMB) regarding R&D tax credits. Responding to email. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Review PRIDCO fiscal plan assumptions. Correspondence with A.Levine and S.Tajuddin re same. Preparing summary for S.Levy of headcount, payroll and paygo assumptions contained in fiscal plan. | 1.40 | 720.00 | 1,008.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Review rightsizing measures model in relation to public safety and corrections for Act 81 presentation. Seeking assistance from J. Stanley for same. | 0.90 | 720.00 | 648.00 |
| Jacobsen,Katherine Anne | Senior | 10/5/2020 | T3 - Long Term Projections | Participate in call with E.Heath (EY), K.Jacobsen(EY) and S.Hawley (EY) to discuss task of cataloguing HEROES Act bill text and appropriations to excel. | 0.60 | 445.00 | 267.00 |
| Kebbaj,Suhaib | Senior | 10/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing unemployment threshold search for the NAP program requirements  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 445.00 | 311.50 |
| Kebbaj,Suhaib | Senior | 10/5/2020 | T3 - Long Term Projections | Prepare Clean UI claims model excel spreadsheet for clarity for others to update | 2.80 | 445.00 | 1,246.00 |
| Kebbaj,Suhaib | Senior | 10/5/2020 | T3 - Long Term Projections | Prepare State Revenue Commission report for delivery to clients by doing a final chzeck on the documen | 0.60 | 445.00 | 267.00 |
| Kebbaj,Suhaib | Senior | 10/5/2020 | T3 - Long Term Projection: | Prepare training material for team members on updationg UI claims mod | 2.10 | 445.00 | 934.50 |
| Kebbaj,Suhaib | Senior | 10/5/2020 | T3 - Long Term Projections | Meeeting with PR team members to train them on UI claims model and unemployment calculation | 1.20 | 445.00 | 534.00 |
| Kebbaj,Suhaib | Senior | 10/5/2020 | T3 - Long Term Projection: | Update Unemployment update guide based on feedback from team membe | 0.60 | 445.00 | 267.00 |
| LeBlanc,Samantha | Senior | 10/5/2020 | T3 - Long Term Projections | Review updates to Act 154, Regulation 7970 and compliance with the Fiscal Plan | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 10/5/2020 | T3 - Long Term Projection: | Draft PAYGO Projections per S. Levy (EY) PRIDCO request | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 10/5/2020 | T3 - Long Term Projections | Draft response to E. Heath (EY) regarding her request about PRIDCO headcount reduction assumptions | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 10/5/2020 | T3 - Long Term Projections | Participate in call with A. Levine (EY) and T. Leonis (EY) to discuss PRIDCO headcount reduction assumptions, per E. Heath (EY) request | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 10/5/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), R. Young (EY) and T. Leonis (EY) to touch base, with respect to continued review of Hero's Act (HR 8406) and potential COVID-19 Aid Package implications to the Commonwealth | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 10/5/2020 | T3 - Long Term Projections | Review Title I of Division T of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 1.60 | 445.00 | 712.00 |
| Leonis,Temisan | Senior | 10/5/2020 | T3 - Long Term Projections | Review Title II of Division T of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 1.40 | 445.00 | 623.00 |
| Leonis,Temisan | Senior | 10/5/2020 | T3 - Long Term Projections | Review Title III of Division T of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 10/5/2020 | T3 - Long Term Projections | Review Title IV of Division T of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 10/5/2020 | T3 - Long Term Projections | Review Title V of Division T of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 0.90 | 445.00 | 400.50 |
| Levine,Adam | Senior | 10/5/2020 | T3 - Long Term Projections | Participate in call with A. Levine (EY) and T. Leonis (EY) to discuss PRIDCO headcount reduction assumptions, per E. Heath (EY) request | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 10/5/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss calculations for each law including effect of laws on non-Commonwealth fiscal plans and impact of reduced teacher active headcount on Act 82 calculation | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10/5/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and T Quach (EY) to discuss implementation steps for Social Security Working Group | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/5/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), M Lopez (FOMB), C Ortiz (FOMB) and C Good (EY) to discuss current status of pension topics including upcoming PREPA discussions | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 10/5/2020 | T3 - Long Term Projection: | Modify state revenue estimation commission mem | 0.30 | 810.00 | 243.00 |
| Mackie,James | Executive Director | 10/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing unemployment threshold search for the NAP program requirements  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 10/5/2020 | T3 - Long Term Projection: | Review of the outline on the Cannabis tax | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 10/5/2020 | T3 - Long Term Projection: | Review of the SNAP work requirement mem | 1.20 | 810.00 | 972.00 |
| Mackie,James | Executive Director | 10/5/2020 | T3 - Long Term Projection: | Review Reg 7970 (related to Act 154 | 1.10 | 810.00 | 891.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Review procedures for obtaining cash balances from Oriental Bank's online portal information in preparation for September 30, 2020 reporting period as of 10/5/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Puerto Rico Development Fund | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Puerto Rico Tourism Development Func | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for The Children's Trust | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Puerto Rico Public Finance Corporation | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Institute of Puerto Rican Culture | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Department of Education | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Highway and Transportation Authority | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Puerto Rico Police Bureau | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Fine Arts Center Corporation | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Government Development Bank For Puerto Rico | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Electric Power Authority (PREPA) | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Public Buildings Authority | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Oriental Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Institutional Trust of the National Guard of Puerto Rico | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/05/2020 | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss cash balances for accounts held at Northern Trust for the September 30, 2020 reporting period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Electric Power Authority (PREPA) | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X31 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X33 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X33² | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X33 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X33³ | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X34⁴ | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X34 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X37 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X99 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in XS0 | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X08 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X09 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X09 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X09 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X09 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for activity in the September 30, 2020 testing periods to obtain information for change in balances for Electric Power Authority (PREPA) account ending in X09 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust web-platform transaction statements for 9/30/2020 testing period to obtain excel balance information for accounts with online access for upload to the Relativity platform | 1.20 | 245.00 | 294.00 |
| Mairena,Daisy | Staff | 10/5/2020 | T3 - Plan of Adjustment | Analyze Northern Trust Bank web-platform transaction statements for September 30, 2020 testing period to obtain balance information for Automobile Accident Compensation Administration | 0.60 | 245.00 | 147.00 |
| Moran-Eserski,Javier | Senior | 10/5/2020 | T3 - Long Term Projections | Update FY21 PayGo letter to incorporate edits prior to sharing with the broader team | 0.30 | 445.00 | 133.50 |
| Mullins,Daniel R | Executive Director | 10/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing unemployment threshold search for the NAP program requirements  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 10/5/2020 | T3 - Long Term Projections | Review and editing of final State revenue commission case studies draft and transmittal to FOMB | 2.20 | 810.00 | 1,782.00 |
| Mullins,Daniel R | Executive Director | 10/5/2020 | T3 - Long Term Projections | Review of initial report on Cannabis treatment in US states and recommended revisions | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 10/5/2020 | T3 - Long Term Projections | Revising of PREM measure and status of PR economy | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 10/5/2020 | T3 - Long Term Projections | Reviw SNAP work requirements and waivers of them in the state | 1.90 | 810.00 | 1,539.00 |
| Neziroski,David | Staff | 10/5/2020 | T3 - Fee Applications / Retention | Continue to review July exhibit D detail | 1.60 | 245.00 | 392.00 |
| Nguyen,Jimmy Hoang Huy | Staff | 10/5/2020 | T3 - Long Term Projections | Participate in call with E Stuber (EY) and J Nguyen (EY) to discuss coding for TRS additional sick leave credit scenarios with additional headcounts based on 2020 actual census data | 0.40 | 271.00 | 108.40 |
| Panagiotakis,Sofia | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Participate in a call with J. Burr (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY) and R. Tan (EY) to discuss 5 year budget output from model and submission to client | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/5/2020 | T3 - Plan of Adjustment | Participate in a call with J. Burr (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY) and R. Tan (EY) to discuss Plan of Adjustment status to date and summary presentation | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to reconcile paygo in the March 2017 Fiscal Plan to the FY18 budget | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and S. Panagiotakis (EY) to discuss the reconciliation of the FY18 paygo budget to the March 2017 FP | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Review Senate Bills approved in 6th extraordinary session | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Review the fiscal plan for items that will need to be adjusted separately in the 5-year budget mode | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Review the medicaid increase impact on the fiscal plan surplus | 0.40 | 720.00 | 288.00 |
| Quach,TranLinh | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Participate on call with S Levy (EY) and T Quach (EY) to discuss implementation steps for Social Security Working Group | 0.40 | 655.00 | 262.00 |
| Quach,TranLinh | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Review TRS preliminary GANNT template outlining DC administration/transition | 0.60 | 655.00 | 393.00 |
| Quach,TranLinh | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Revise TRS/JRS implementation timeline for workstream within GANN | 0.80 | 655.00 | 524.00 |
| Rai,Aman | Staff | 10/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing unemployment threshold search for the NAP program requirements  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Transit Safety Commission for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Cooperative Development Commission for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Department of Consumer Affairs for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Office of the Commissioner of Financial Institutions for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Puerto Rico Energy Commission for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Parole Board for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Telecommunications Regulatory Board for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Natural Resources Administration for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for 911 Emergency System Bureau for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Office of the Solicitor - Special Independent Prosecutor for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Medical Services Administration for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Public Private Partnership Authority for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Health Insurance Administration for the 09/30/2020 testing period. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Educational Research and Medical Services Center for Diabetes for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Culebra Conservation and Development Authority for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Agricultural Insurance Corporation for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Industrial Commission for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Institutional Trust of the National Guard of Puerto Rico for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Public Buildings Authority for the 09/30/2020 testing period. | 0.60 | 445.00 | 267.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Department of Labor and Human Resources for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for The Children's Trust for the 09/30/2020 testing period | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/05/2020 for Puerto Rico Development Fund for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/05/2020 for Office of the Solicitor - Special Independent Prosecutor account ending in X736 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/05/2020 for Office of the Solicitor - Special Independent Prosecutor account ending in X747 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/05/2020 for Financial Oversight and Management Board for Puerto Rico account ending in X608 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/05/2020 for Financial Oversight and Management Board for Puerto Rico account ending in X538 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/05/2020 for Financial Oversight and Management Board for Puerto Rico account ending in X546 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review Oriental Bank statement received on 10/05/2020 for Public Buildings Authority account ending in X210 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review Oriental Bank statement received on 10/05/2020 for Public Buildings Authority account ending in X211 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review US Treasury bank statement received on 10/05/2020 for Department of Labor and Human Resources account ending in X091 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review Oriental Bank statement received on 10/05/2020 for Puerto Rico Development Fund account ending in X392 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/5/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/05/2020. | 0.40 | 445.00 | 178.00 |
| Rubin,Joshua A. | Staff | 10/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing unemployment threshold search for the NAP program requirements  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 10/5/2020 | T3 - Plan of Adjustment | Perform analysis of documentation provided by financial institutions supporting the June 30, 2019 cash report to assist Proskauer with requests from creditors. | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 10/5/2020 | T3 - Plan of Adjustment | Perform analysis of documentation provided by account holders supporting the June 30, 2019 cash report to assist Proskauer with requests from creditors. | 1.80 | 245.00 | 441.00 |
| Sanchez-Riveron,Déborah | Staff | 10/5/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/05/2020. | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 10/5/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss cash balances for accounts held at Northern Trust for the September 30, 2020 reporting period | 0.30 | 245.00 | 73.50 |
| Santambrogio,Juan | Executive Director | 10/5/2020 | T3 - Long Term Projections | Continue to discuss long-term forecast analysis with J Stanley (EY), E Heath (EY) J Santambrogio (EY), R Tague (EY), and A Chepenik (EY | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/5/2020 | T3 - Long Term Projections | Participate in a call with J. Burr (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY) and R. Tan (EY) to discuss 5 year budget output from model and submission to client | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/5/2020 | T3 - Plan of Adjustment | Participate in a call with J. Burr (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY) and R. Tan (EY) to discuss Plan of Adjustment status to date and summary presentation | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/5/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and R. Tan (EY) to discuss surplus impact of Medicaid downside and review plan of adjustment status update presentation | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/5/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), E. Heath (EY), J. Stanley (EY) to discuss daily workstreams including medicinal cannabis research related to Puerto Rico and potential fiscal plan impact regarding card fees, SUT, other revenue impacts | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/5/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to reconcile paygo in the March 2017 Fiscal Plan to the FY18 budget | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/5/2020 | T3 - Plan of Adjustment | Review final creditor and oversight Board proposals to understand impact on 30 year projections | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 10/5/2020 | T3 - Long Term Projections | Review information on 30 year projections and impact of Medicaid PRPL increase on projected surpluses | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/5/2020 | T3 - Long Term Projections | Review information on actual collections of sales and use tax for cannabis related products | 0.60 | 810.00 | 486.00 |
| Sarna,Shavi | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Participate in a call with J. Burr (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY) and R. Tan (EY) to discuss 5 year budget output from model and submission to client | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 10/5/2020 | T3 - Plan of Adjustment | Participate in a call with J. Burr (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY) and R. Tan (EY) to discuss Plan of Adjustment status to date and summary presentation | 0.50 | 720.00 | 360.00 |
| Seth,Jay Ashish | Senior | 10/5/2020 | T3 - Plan of Adjustment | Participate in a call with J. Seth (EY) and R. Tan (EY) to discuss Plan of Adjustment status update presentation | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review 2019 Plan of Adjustment presentation in connection with latest FOMB proposals and Amended presentation | 1.70 | 445.00 | 756.50 |
| Seth,Jay Ashish | Senior | 10/5/2020 | T3 - Plan of Adjustment | Review Amended Plan of Adjustment to summarize classification of creditor class by claims and status | 1.20 | 445.00 | 534.00 |
| Soutendijk,Tyler | Staff | 10/5/2020 | T3 - Long Term Projections | Analyze US comparison charts to PREM dashboars | 2.90 | 245.00 | 710.50 |
| Soutendijk,Tyler | Staff | 10/5/2020 | T3 - Long Term Projections | Prepare slide for health-specific, Puerto Rican COVID indicator | 1.70 | 245.00 | 416.50 |
| Soutendijk,Tyler | Staff | 10/5/2020 | T3 - Long Term Projections | Analyze Passenger Throughput data from Transportation Security Administration for Puerto Rico Economic Monitor (PREM | 2.30 | 245.00 | 563.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Soutendijk,Tyler | Staff | 10/5/2020 | T3 - Long Term Projection: | Amend overall economic index chart with each indicator included in cha | 0.60 | 245.00 | 147.00 |
| Soutendijk,Tyler | Staff | 10/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing unemployment threshold search for the NAP program requirements with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Stanley,Jason | Manager | 10/5/2020 | T3 - Long Term Projections | Analyze act 81 financial impact on commonwealth fiscal plan with J Stanley (EY), E Heath (EY) | 0.70 | 595.00 | 416.50 |
| Stanley,Jason | Manager | 10/5/2020 | T3 - Long Term Projection: | Analyze act 81 Fire dept. savings | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/5/2020 | T3 - Long Term Projections | Continue to discuss long-term forecast analysis with J Stanley (EY), E Heath (EY) J Santambrogio (EY), R Tague (EY), and A Chepenik (EY | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/5/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), E. Heath (EY), J. Stanley (EY) to discuss daily workstreams including medicinal cannabis research related to Puerto Rico and potential fiscal plan impact regarding card fees, SUT, other revenue impacts | 0.50 | 595.00 | 297.50 |
| Stanley,Jason | Manager | 10/5/2020 | T3 - Long Term Projection: | Prepare act 81 summary material: | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/5/2020 | T3 - Long Term Projection: | Research act 81 regulations | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/5/2020 | T3 - Long Term Projection: | Research updated cannabis legislation | 3.20 | 595.00 | 1,904.00 |
| Stuber,Emily Grace | Senior | 10/5/2020 | T3 - Long Term Projections | Participate in call with E Stuber (EY) and J Nguyen (EY) to discuss coding for TRS additional sick leave credit scenarios with adjusted headcounts based on 2020 actual census data | 0.40 | 405.00 | 162.00 |
| Tague,Robert | Executive Director | 10/5/2020 | T3 - Long Term Projections | Continue to discuss long-term forecast analysis with J Stanley (EY), E Heath (EY) J Santambrogio (EY), R Tague (EY), and A Chepenik (EY | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/5/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), E. Heath (EY), J. Stanley (EY) to discuss daily workstreams including medicinal cannabis research related to Puerto Rico and potential fiscal plan impact regarding card fees, SUT, other revenue impacts | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 10/5/2020 | T3 - Long Term Projection: | Prepare summary of retiri ASES impact to share with FOMI | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 10/5/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 810.00 | 972.00 |
| Tague,Robert | Executive Director | 10/5/2020 | T3 - Long Term Projections | Review pension law questions with responses provided to Proskauer from EY pension team related to Act 80, 81, 82 dated 10/2/20 | 0.30 | 810.00 | 243.00 |
| Tan,Riyandi | Manager | 10/5/2020 | T3 - Long Term Projections | Participate in a call with J. Burr (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY) and R. Tan (EY) to discuss 5 year budget output from model and submission to client | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 10/5/2020 | T3 - Plan of Adjustment | Participate in a call with J. Burr (EY), S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY) and R. Tan (EY) to discuss Plan of Adjustment status to date and summary presentation | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 10/5/2020 | T3 - Plan of Adjustment | Participate in a call with J. Santambrogio (EY) and R. Tan (EY) to discuss surplus impact of Medicaid downside and review plan of adjustment status update presentation. | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 10/5/2020 | T3 - Plan of Adjustment | Participate in a call with J. Seth (EY) and R. Tan (EY) to discuss Plan of Adjustment status update presentation | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 10/5/2020 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and S. Panagiotakis (EY) to discuss the reconciliation of the FY18 paygo budget to the March 2017 FF | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 10/5/2020 | T3 - Plan of Adjustment | Prepare summary presentation on status of plan of adjustment and historical negotiations and filed plans | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/5/2020 | T3 - Long Term Projections | Analyze post-fiscal plan lock adjustments (short-term only) to opex (general fund) under new budget adjustments structure to reconcile against fiscal plan guidance | 1.80 | 595.00 | 1,071.00 |
| Venkatramanan,Siddhu | Manager | 10/5/2020 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week beginning 10/05/2020. | 2.80 | 595.00 | 1,666.00 |
| Wallace,Kacy | Senior Manager | 10/5/2020 | T3 - Long Term Projections | Review Act 80 costs/savings that illustrate break-even point under multi-variate scenarios. | 1.60 | 655.00 | 1,048.00 |
| Young,Ryan | Senior | 10/5/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), R. Young (EY) and T. Leonis (EY) to touch base, with respect to continued review of Hero's Act (HR 8406) and potential COVID-19 Aid Package implications to the Commonwealth | 0.40 | 445.00 | 178.00 |
| Young,Ryan | Senior | 10/5/2020 | T3 - Long Term Projection: | Prepare HEROES Act costing model input for H.R. 8406 Division ( | 1.40 | 445.00 | 623.00 |
| Young,Ryan | Senior | 10/5/2020 | T3 - Long Term Projection: | Prepare HEROES Act costing model input for H.R. 8406 Division | 2.70 | 445.00 | 1,201.50 |
| Zhao,Leqi | Senior | 10/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing unemployment threshold search for the NAP program requirements with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 445.00 | 311.50 |
| Almbaid,Nahla | Staff | 10/6/2020 | T3 - Long Term Projection: | Update data and file for UI PR monthly claim | 3.10 | 245.00 | 759.50 |
| Aubourg,Rene Wiener | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Draft note on methodology and results of alternative specification for an index based on a hybrid model for Puerto Rico Economic Monitor (PREM | 1.30 | 720.00 | 936.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Estimate econometrically alternative specification for an index based on a hybrid model for Puerto Rico Economic Monitor (PREM | 2.50 | 720.00 | 1,800.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Finalize note on third party food establishment inspections (Review of state and local models) to integrate comments received as part of internal review process. | 1.20 | 720.00 | 864.00 |
| Berger,Daniel L. | Manager | 10/6/2020 | T3 - Long Term Projection: | Debug SAS code for PREM index v | 2.40 | 595.00 | 1,428.00 |
| Berger,Daniel L. | Manager | 10/6/2020 | T3 - Long Term Projection: | Prepare two versions of PREM slides to present to R Fuenter | 2.10 | 595.00 | 1,249.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Berger,Daniel L. | Manager | 10/6/2020 | T3 - Long Term Projection: | Review SUT estimation procedures for tax forecast | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 10/6/2020 | T3 - Long Term Projection: | Update bankruptcy slides for monthly economic update for FOM | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 10/6/2020 | T3 - Long Term Projections | Update non-real time indicator slides for monthly economic update for FOMB | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 10/6/2020 | T3 - Long Term Projection: | Update real time indicators slides for monthly economic update for FOM | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 10/6/2020 | T3 - Long Term Projections | Update the technical write up for the BEA analysis of the PREM for montly update to FOMB | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 10/6/2020 | T3 - Long Term Projections | Participate in call with M Alvarez (AAFAF), J O'Shea (Conway), P Rosario (FOMB), C Ortiz (FOMB), M Morris (EY) and J Burr (EY) to discuss the budget to actuals for the PayGo for FY20 and FY21 | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/6/2020 | T3 - Long Term Projections | Prepare feedback on a request sent by FOMB to counsel the legal regarding the interpretation of Act 42-201 including the implied budget appropriation | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 10/6/2020 | T3 - Long Term Projections | Prepare follow-up information related to PayGo reconciliations between ERS, AAFAF and OMB | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/6/2020 | T3 - Plan of Adjustment | Provide feedback on the POA summary deck regarding the outstanding debt for Puerto Rico on various slides | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 10/6/2020 | T3 - Long Term Projections | Review HEROS act Division D to highlight any additional funding sources for Puerto Rico at the request of FOME | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 10/6/2020 | T3 - Long Term Projections | Review HEROS act Division P to observe any funding sources for Puerto Rico at the request of FOMB | 2.30 | 595.00 | 1,368.50 |
| Canter,Matthew Alan | Manager | 10/6/2020 | T3 - Long Term Projections | Correspondence regarding PRIDCO dashboard updates | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 10/6/2020 | T3 - Plan of Adjustment | Update the 06/30/20 testing period draft presentation for the Board on 10/06/20 to incorporate change of agencies from Appendix A to I | 2.40 | 595.00 | 1,428.00 |
| Chan,Jonathan | Manager | 10/6/2020 | T3 - Plan of Adjustment | Update the 06/30/20 testing period draft presentation for the Board on 10/06/20 to incorporate change to explanatory footnotes | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 10/6/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss requests from counsel for updates to footnotes and presentation of Unreviewed Commonwealth Entities in the June 30, 2020 Cash Balances Update Presentation. | 0.50 | 595.00 | 297.50 |
| Chawla,Sonia | Manager | 10/6/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss requests from counsel for updates to footnotes and presentation of Unreviewed Commonwealth Entities in the June 30, 2020 Cash Balances Update Presentation. | 0.50 | 595.00 | 297.50 |
| Chawla,Sonia | Manager | 10/6/2020 | T3 - Plan of Adjustment | Review email from R. Kim (Proskauer) requesting updates to footnotes and presentation of Unreviewed Commonwealth Entities in the June 30, 2020 Cash Balances Update Presentation | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/6/2020 | T3 - Plan of Adjustment | Review the updated June 30, 2020 testing period draft presentation for the Board o October 6, 2020, to incorporate updates from counsel to footnotes and presentation of Unreviewed Commonwealth Entities | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 10/6/2020 | T3 - Plan of Adjustment | Review draft email to R. Kim (Proskauer) with updates to footnotes and presentation of Unreviewed Commonwealth Entities in the June 30, 2020 Cash Balances Update Presentation | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/6/2020 | T3 - Long Term Projections | Call with E.Heath(EY) and A.Chepenik(EY) regarding act 81 presentation status and next steps | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/6/2020 | T3 - Long Term Projections | Make additional edits to 772 and 773 letter based on G Ojeda (FOMB) feedback | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/6/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), J. Phillips (EY), E. Heath (EY), G. Eaton (EY) and T. Leonis (EY) to discuss identified insurance gaps in the Commonwealth and viable options in closing those gaps. | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/6/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), A Chepenik (EY), J Santambrogio (EY) and C Good (EY) to discuss coordination with McK on fiscal plan measures for acts 80 and 81 | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/6/2020 | T3 - Long Term Projections | Participate in call with McK and EY to discuss FP measures listing to solidify understanding of what is already reflected in the fiscal plan with respect to payroll measures. EY participants include E Heath (EY), A Chepenik (EY), J Santambrogio(EY), and C Good(EY) | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/6/2020 | T3 - Long Term Projections | Prepare additional analysis on Act 81 cost breakdown | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/6/2020 | T3 - Long Term Projections | Review act 81 eligible participants | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/6/2020 | T3 - Plan of Adjustmen | Review updated TSA cash balance estimates provided by governmen | 0.20 | 870.00 | 174.00 |
| Day,Timothy Sean | Manager | 10/6/2020 | T3 - Long Term Projections | Participate in call with Proskauer, O'Neill & Burgess, EY and FOMB regarding P3 laws impacting PREPA pension plans. EY participants are T Day and S Levy | 1.10 | 519.00 | 570.90 |
| Dorgo,Michael James | Senior | 10/6/2020 | T3 - Long Term Projections | Prepare an initial draft of the FY21 PayGo Payment Plan Letter to ERS for team review | 1.90 | 445.00 | 845.50 |
| Eaton,Gregory William | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), J. Phillips (EY), E. Heath (EY), G. Eaton (EY) and T. Leonis (EY) to discuss identified insurance gaps in the Commonwealth and viable options in closing those gaps. | 0.80 | 720.00 | 576.00 |
| Gelfond,Hilary | Staff | 10/6/2020 | T3 - Long Term Projections | Formalize references in memo on SNAP work requirement, research and added table on percentage exemption waivers for SNAI | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 10/6/2020 | T3 - Long Term Projections | Review memo on SNAP work requirement waivers to for grammatical errors and consistency | 1.10 | 245.00 | 269.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gelfond,Hilary | Staff | 10/6/2020 | T3 - Long Term Projections | Review report on contracted inspections for food safety to check for grammatical errors | 0.40 | 245.00 | 98.00 |
| Glavin,Amanda Jane | Senior | 10/6/2020 | T3 - Long Term Projections | Review health inspector report to make additional edits suggested by Dan Mullins to finalize the summaries | 2.10 | 445.00 | 934.50 |
| Good JR,Clark E | Manager | 10/6/2020 | T3 - Long Term Projections | Call with E.Heath(EY) and C.Good(EY) regarding relevant agencies for Act 81 presentation | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/6/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), A Chepenik (EY), J Santambrogio (EY) and C Good (EY) to discuss coordination with McK on fiscal plan measures for acts 80 and 81 | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/6/2020 | T3 - Long Term Projections | Participate in call with McK and EY to discuss FP measures listing to solidify understanding of what is already reflected in the fiscal plan with respect to payroll measures.  EY participants include E Heath (EY), A Chepenik (EY), J Santambrogio(EY), and C Good(EY)' | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 10/6/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss addition of act 80 slides to summary deck for NAJ (FOMB | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 10/6/2020 | T3 - Long Term Projections | Participate in working session with K Wallace (EY) and C Good (EY) to develop a presentation strategy for NAJ (FOMB) on current status of Act 80 analysis | 2.20 | 519.00 | 1,141.80 |
| Good JR,Clark E | Manager | 10/6/2020 | T3 - Long Term Projections | Prepare a summary of the assumptions used for Act 80 headcount reductions to verify with McK | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/6/2020 | T3 - Long Term Projections | Prepare executive summary documenting the impact of each Act in slide deck for NAJ (FOMB) | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/6/2020 | T3 - Long Term Projections | Prepare summary slides documenting the process of the data review for NAJ (FOMB) | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/6/2020 | T3 - Long Term Projections | Review data for participants who are getting kicked out of the valuation system run to begin identifying proper ways to value the missing participants | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 10/6/2020 | T3 - Long Term Projections | Review of proposed slide deck structure for Act 80 -82 analysis for NAJ (FOMB) | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 10/6/2020 | T3 - Long Term Projections | Review the calculation of the Act 80 scenarios with updated data for internal consistency | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 10/6/2020 | T3 - Long Term Projections | Review the data files provided by the government during certification in comparison to McKinsey data provided concerning fiscal plan measure | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/6/2020 | T3 - Long Term Projections | Review the treatment of the agency classifications in the fiscal plan for the participants provided by the government in comparison to McK fiscal plan measures data | 0.70 | 519.00 | 363.30 |
| Hawley,Nathaniel Stevens | Senior | 10/6/2020 | T3 - Long Term Projections | HEROES Act: review division J, Titles III-V of bill and extracting details for summary, including $ appropriations to excel | 1.10 | 445.00 | 489.50 |
| Hawley,Nathaniel Stevens | Senior | 10/6/2020 | T3 - Long Term Projections | HEROES Act: review division M of bill for details for summary, including $ appropriations to excel | 1.90 | 445.00 | 845.50 |
| Hawley,Nathaniel Stevens | Senior | 10/6/2020 | T3 - Long Term Projections | HEROES Act: review division N, title V (cont.) of bill for details for summary, including $ appropriations to excel | 0.20 | 445.00 | 89.00 |
| Hawley,Nathaniel Stevens | Senior | 10/6/2020 | T3 - Long Term Projections | HEROES Act: review division N, Titles I-II of bill for details for summary, including $ appropriations to excel | 1.00 | 445.00 | 445.00 |
| Hawley,Nathaniel Stevens | Senior | 10/6/2020 | T3 - Long Term Projections | HEROES Act: review division N, Titles III-V of bill for details for summary, including $ appropriations toexcel | 1.50 | 445.00 | 667.50 |
| Hawley,Nathaniel Stevens | Senior | 10/6/2020 | T3 - Long Term Projections | HEROES Act: review division R of bill for details for summary, including $ appropriations to excel | 1.20 | 445.00 | 534.00 |
| Hawley,Nathaniel Stevens | Senior | 10/6/2020 | T3 - Long Term Projections | Participate in call with E. Heath(EY) and S. Hawley(EY) to discuss group progress on HEROES Act workstreams and supporting other contributor | 0.50 | 445.00 | 222.50 |
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Call with E.Heath(EY) and A.Chepenik(EY) regarding act 81 presentation status and next steps | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Call with E.Heath(EY) and C.Good(EY) regarding relevant agencies for Act 81 presentation | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Correspondence with R.Young and S.Hawley regarding status of HEROES act cataloging. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Email to A. Bielenberg (McK) and A.Figueroa (FOMB) regarding fiscal plan information for non-CW agencies including confirmation of conte | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projections | HEROES Act: review division A of bill and extract details for summary including appropriations and uses (title 7 and 8). Emailing team regarding next steps. | 4.10 | 720.00 | 2,952.00 |
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projections | HEROES Act: review division A of bill for details for summary including appropriations and uses, population data for population based allocations | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Internal email correspondence regarding subject agencies for Act 81 presentation. Drafting email to McKinsey regarding investments and savings measures data requested. | 1.50 | 720.00 | 1,080.00 |
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), J. Phillips (EY), E. Heath (EY), G. Eaton (EY) and T. Leonis (EY) to discuss identifying insurance gaps in the Commonwealth and viable options in closing these gaps. | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), A Chepenik (EY), J Santambrogio (EY) and C Good (EY) to discuss coordination with McK on fiscal plan measures for acts 80 and 81 | 0.60 | 720.00 | 432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Participate in call with E. Heath(EY) and S. Hawley(EY) to discuss group progress on HEROES Act workstreams and supporting other contributor | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Participate in call with McK and EY to discuss FP measures listing to solidify understanding of what is already reflected in the fiscal plan with respect to payroll measures.  EY participants include E Heath (EY), A Chepenik  (EY), J Santambrogio(EY), and C Good(EY' | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projection: | Prepare skeleton presentation for Act 80, 81 and 82 to circulate to tear | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projection: | Review measures data provided by McKinsey | 1.20 | 720.00 | 864.00 |
| Heath,Emma | Senior Manager | 10/6/2020 | T3 - Long Term Projections | two calls with E.Heath and J. Stanley  regarding McKinsey's agency efficiencies model and extraction of fire, police, EMS and corrections savings and investments for incorporation into Act 81 presentation. Preparing template for J. Stanley to populate | 1.50 | 720.00 | 1,080.00 |
| Jacobsen,Katherine Anne | Senior | 10/6/2020 | T3 - Long Term Projections | Review of Division G of the HEROES Act bill for relief relevant to Puerto Rico | 2.10 | 445.00 | 934.50 |
| Jacobsen,Katherine Anne | Senior | 10/6/2020 | T3 - Long Term Projections | Review of Division Q of the HEROES Act bill for relief relevant to Puerto Rico | 1.40 | 445.00 | 623.00 |
| Jacobsen,Katherine Anne | Senior | 10/6/2020 | T3 - Long Term Projections | Review of Division S of the HEROES Act bill for relief relevant to Puerto Rico | 1.90 | 445.00 | 845.50 |
| Kebhaj,Suhaib | Senior | 10/6/2020 | T3 - Long Term Projections | Review months of missing unemployment data (march and April) for Unemployment situation slide trend | 2.60 | 445.00 | 1,157.00 |
| Kebhaj,Suhaib | Senior | 10/6/2020 | T3 - Long Term Projection: | Update slide deck template for monthly economic upda | 0.60 | 445.00 | 267.00 |
| Kebhaj,Suhaib | Senior | 10/6/2020 | T3 - Long Term Projections | Prepare summary slide on BEA GDP release as part of monthly economic update | 1.20 | 445.00 | 534.00 |
| Kebhaj,Suhaib | Senior | 10/6/2020 | T3 - Long Term Projections | Provide comments to team members on unemployment update calculations and presentation for estimates and notation | 0.60 | 445.00 | 267.00 |
| Kebhaj,Suhaib | Senior | 10/6/2020 | T3 - Long Term Projections | Update calculations of total unemployment compensation benefits paid disaggregated by program and by source of fund | 1.40 | 445.00 | 623.00 |
| Kebhaj,Suhaib | Senior | 10/6/2020 | T3 - Long Term Projection: | Update trust fund balance data for forecas | 1.20 | 445.00 | 534.00 |
| Kebhaj,Suhaib | Senior | 10/6/2020 | T3 - Long Term Projection: | Update table on unemployment program benefit recipien | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 10/6/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), J. Phillips (EY), E. Heath (EY), G. Eaton (EY) and T. Leonis (EY) to discuss identifying insurance gaps in the Commonwealth and viable options in closing those gaps. | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 10/6/2020 | T3 - Long Term Projections | Review Title I of Division E of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 1.90 | 445.00 | 845.50 |
| Leonis,Temisan | Senior | 10/6/2020 | T3 - Long Term Projections | Review Title II of Division E of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 10/6/2020 | T3 - Long Term Projections | Review Title III of Division E of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 10/6/2020 | T3 - Long Term Projections | Review Title IV of Division E of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 2.20 | 445.00 | 979.00 |
| Levy,Sheva R | Partner/Principal | 10/6/2020 | T3 - Long Term Projections | Participate in call with Proskauer, O'Neill & Burgess, EY and FOMB regarding P3 laws impacting PREPA pension plans.  EY participants are T Day and S Levy | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 10/6/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss addition of preliminary data / act 80 slides to summary deck for NAJ (FOMB' | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 10/6/2020 | T3 - Long Term Projections | Review potential pension options for PREPA participants transferring to LUMA based on applicable private-public partnership law | 1.90 | 721.00 | 1,369.90 |
| Mackie,James | Executive Director | 10/6/2020 | T3 - Long Term Projection: | Review of QUEST real time index update | 1.30 | 810.00 | 1,053.00 |
| Mackie,James | Executive Director | 10/6/2020 | T3 - Long Term Projection: | Review the modified QUEST slides on real time dat | 0.80 | 810.00 | 648.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss account holder outreach for the September 30, 2020 reporting perio› | 1.10 | 245.00 | 269.50 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review procedures for obtaining cash balances from Northern Trust's online portal information in preparation for September 30, 2020 reporting period as of 10/6/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X316 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X330 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X338 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X339 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X340 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X345 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X373 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X991 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in XS03 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X089 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X090 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X091 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X092 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X093 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Electric Power Authority (PREPA) account ending in X094 for September 30, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Automobile Accident Compensation Administration account ending in X658 for September 30, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Automobile Accident Compensation Administration account ending in X950 for September 30, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Automobile Accident Compensation Administration account ending in X953 for September 30, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review Northern Trust bank statements received on 10/06/2020 for Automobile Accident Compensation Administration account ending in X955 for September 30, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/6/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss procedures for document upload to Relativity platform to ensure correct linkage of documents. | 0.80 | 245.00 | 196.00 |
| Malhotra,Gaurav | Partner/Principal | 10/6/2020 | T3 - Long Term Projections | Review pension assumptions in connection with PREPA pla | 0.70 | 870.00 | 609.00 |
| Morris,Michael Thomas | Senior | 10/6/2020 | T3 - Long Term Projections | Participate in call with M Alvarez (AAFAF), J O'Shea (Conway), P Rosario (FOMB), C Ortiz (FOMB), M Morris (EY) and J Burr (EY) to discuss the budget to actuals for the PayGo for FY20 and FY21 | 0.50 | 405.00 | 202.50 |
| Mullins,Daniel R | Executive Director | 10/6/2020 | T3 - Long Term Projections | Edit final draft  food safety inspection report for submission to FOM | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 10/6/2020 | T3 - Long Term Projections | Review food safety inspection report on the use of contracted inspector | 2.40 | 810.00 | 1,944.00 |
| Mullins,Daniel R | Executive Director | 10/6/2020 | T3 - Long Term Projections | Review NAP work requirements and defining content and scope addition | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 10/6/2020 | T3 - Long Term Projections | Review revenue Commission to identify adjustments to analysi | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 10/6/2020 | T3 - Long Term Projections | Revise PREM estimation to one based on BEA componen | 2.30 | 810.00 | 1,863.00 |
| Neziroski,David | Staff | 10/6/2020 | T3 - Fee Applications / Retention | Begin to prepare the July exhibits | 1.20 | 245.00 | 294.00 |
| Nguyen,Jimmy Hoang Huy | Staff | 10/6/2020 | T3 - Long Term Projections | Calculate the cost for TRS participants under AFT provisions with 5.0 additional service with additional headcount adjustment | 1.30 | 271.00 | 352.30 |
| Nguyen,Jimmy Hoang Huy | Staff | 10/6/2020 | T3 - Long Term Projections | Calculate the estimated decrement rates for TRS participants to match the active headcount under the 6/30/2016 valuation | 1.40 | 271.00 | 379.40 |
| Panagiotakis,Sofia | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Incorporate revisions to the 5 year budget presentation based on comments from the team | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to reconcile budget 5 year projections with fiscal plan | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Participate in call J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss revisions to the 5 year budget model presentation | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Review draft of debt presentation on various proposals | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Review FOMB presentation on General Fund revenue | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Review letter on ASES municipal contributions | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Review rum tax and claw back revenue | 0.40 | 720.00 | 288.00 |
| Phillips,Jeffrey M | Executive Director | 10/6/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), J. Phillips (EY), E. Heath (EY), G. Eaton (EY) and T. Leonis (EY) to discuss identifying insurance gaps in the Commonwealth and viable options in closing those gaps. | 0.80 | 810.00 | 648.00 |
| Phillips,Jeffrey M | Executive Director | 10/6/2020 | T3 - Long Term Projections | Review CAT bond presentation and analysis.  Update parametric review | 1.70 | 810.00 | 1,377.00 |
| Quach,TranLinh | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Prepare detailed timeline / process / steps for implementing TRS/JRS DC contributions including PR statutory requirement | 0.80 | 655.00 | 524.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Quach,TranLinh | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Prepare detailed timeline / process / steps for implementation of TRS / JRS Plan Freeze including filing requirement | 0.90 | 655.00 | 589.50 |
| Quach,TranLinh | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Prepare detailed timeline / process of demographic review necessary for implementation of POA as it relates to TRS/JRS provision | 0.90 | 655.00 | 589.50 |
| Quach,TranLinh | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Research SSA filing guidelines with EDCOR triggers relevant to TRS/JRS Social Security implementation | 1.10 | 655.00 | 720.50 |
| Ramirez,Jessica I. | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/06/2020 for Puerto Rico Education Council account ending in X746 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/06/2020 for Puerto Rico Education Council account ending in X770 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/06/2020 for Musical Arts Corporation for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/06/2020 for Puerto Rico Education Council for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/06/2020 for Puerto Rico Municipal Finance Agency for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review signatory information for Puerto Rico Municipal Finance Agency for the 09/30/2020 testing period to ensure all information is obtained | 0.60 | 445.00 | 267.00 |
| Ramirez,Jessica I. | Senior | 10/6/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss account holder outreach for the September 30, 2020 reporting period | 1.10 | 445.00 | 489.50 |
| Rubin,Joshua A. | Staff | 10/6/2020 | T3 - Long Term Projections | Prepare table of employment gains by sector in Puerto Rico from since April through August | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 10/6/2020 | T3 - Long Term Projections | Prepare table of employment losses among small businesses by sector in Puerto Rico in September | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X574 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X692 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X001 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X044 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X015 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X459 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X361 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X418 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X671 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X701 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X839 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X899 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X901 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X762 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X100 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X119 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X351 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X379 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X386 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X126 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for 911 Emergency System Bureau account ending in X945 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for 911 Emergency System Bureau account ending in X267 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for 911 Emergency System Bureau account ending in X962 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Child Support Administration account ending in X372 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Child Support Administration account ending in X488 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X317 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X862 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X870 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X062 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X257 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Buildings Authority account ending in X128 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X770 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Teacher Retirement System account ending in X244 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X099 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X100 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X110 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X129 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X147 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X161 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X19( | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X234 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X242 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X749 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X757 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X904 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X947 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X558 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Prepare draft email to Northern Trust to follow up on outstanding items as of 10/6/2020 for 9/30/2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X955 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X005 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X021 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X08( | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X022 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X473 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X481 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X155 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X064 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss procedures for document upload to Relativity platform to ensure correct linkage of documents. | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review file names of received documents as of 10/6/2020 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Review documents related to multiple accounts to ensure correct linkage of documents to accounts in upload process to Relativity platform for information received as of 10/6/2020 to ensure accurate testing of account balances. | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 10/6/2020 | T3 - Plan of Adjustment | Prepare draft email to Northern Trust to follow up on PREPA accounts ending in X373 and X991 as of 10/6/2020 for 9/30/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Santambrogio,Juan | Executive Director | 10/6/2020 | T3 - Long Term Projections | Participate in call with A Garcia (FOMB) to discuss recording of general fund revenues by Department of Treasury | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 10/6/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), J. Phillips (EY), E. Heath (EY), G. Eaton (EY) and T. Leonis (EY) to discuss identifying insurance gaps in the Commonwealth and viable options in closing those gaps. | 0.80 | 810.00 | 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 10/6/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), A Chepenik (EY), J Santambrogio (EY) and C Good (EY) to discuss coordination with McK on fiscal plan measures for acts 80 and 81 | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/6/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss revisions to the 5 year budget model presentation | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/6/2020 | T3 - Long Term Projections | Participate in call with McK and EY to discuss FP measures listing to solidify understanding of what is already reflected in the fiscal plan with respect to payroll measures. EY participants include E Heath (EY), A Chepenik (EY), J Santambrogio(EY), and C Good(EY) | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/6/2020 | T3 - Plan of Adjustment | Review final version of bank account balance workbook supporting cash balance presentation | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10/6/2020 | T3 - Long Term Projections | Review information on proposed pension legislation to identify eligible employees under each law | 1.40 | 810.00 | 1,134.00 |
| Sarna,Shavi | Senior Manager | 10/6/2020 | T3 - Plan of Adjustment | Analyze draft of plan of adjustment summary document, reconcile supporting data and submit listing of proposed revision | 1.40 | 720.00 | 1,008.00 |
| Seth,Jay Ashish | Senior | 10/6/2020 | T3 - Plan of Adjustment | Participate in a call with J. Seth (EY) and R. Tan (EY) to discuss Plan of Adjustment status update presentation | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 10/6/2020 | T3 - Plan of Adjustment | Prepare schedule for pre-petition debt service for Plan of Adjustment presentation | 0.70 | 445.00 | 311.50 |
| Seth,Jay Ashish | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review 30 Year Cash Scenario Analysis model to summarize scenarios contemplated by for FOMB Plan of Adjustment presentatio | 1.40 | 445.00 | 623.00 |
| Seth,Jay Ashish | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review Amended Plan of Adjustment to summarize classification of creditor class by claims and status for FOMB Plan of Adjustment presentatio | 1.20 | 445.00 | 534.00 |
| Seth,Jay Ashish | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review analysis of pre-petition debt service for Plan of Adjustment presentation | 0.20 | 445.00 | 89.00 |
| Seth,Jay Ashish | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review cash available for creditor recoveries analysis to summarize findings for Plan of Adjustment presentation | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review February Plan of Adjustment recovery allocation analysis to summarize schedule for Plan of Adjustment presentatio | 1.10 | 445.00 | 489.50 |
| Seth,Jay Ashish | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review FOMB statement for Amended Plan of Adjustment to summarize key concessions by parties of interes | 0.70 | 445.00 | 311.50 |
| Seth,Jay Ashish | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review FOMB Statement regarding Amended Plan of Adjustment to summarize key agreements with regards to pension plan for FOMB Plan of Adjustment presentation | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 10/6/2020 | T3 - Plan of Adjustment | Review GO debt recoveries analysis and summarize key considerations for FOMB Plan of Adjustment presentation | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 10/6/2020 | T3 - Plan of Adjustment | Update 2020 Fiscal Plan projections chart under the terms of the February POA tw scenarios | 0.60 | 445.00 | 267.00 |
| Seth,Jay Ashish | Senior | 10/6/2020 | T3 - Plan of Adjustment | Update key litigation and confirmation standards slide for Plan of Adjustment presentation | 0.30 | 445.00 | 133.50 |
| Soutendijk,Tyler | Staff | 10/6/2020 | T3 - Long Term Projection: | Adjust COVID comparison data to per capita methoc | 0.60 | 245.00 | 147.00 |
| Soutendijk,Tyler | Staff | 10/6/2020 | T3 - Long Term Projection: | Finalize PREM dashboard for second review | 2.60 | 245.00 | 637.00 |
| Soutendijk,Tyler | Staff | 10/6/2020 | T3 - Long Term Projection: | Analyze poverty measure of ACS datase | 1.70 | 245.00 | 416.50 |
| Soutendijk,Tyler | Staff | 10/6/2020 | T3 - Long Term Projection: | Make final edits to October Update decl | 1.90 | 245.00 | 465.50 |
| Stanley,Jason | Manager | 10/6/2020 | T3 - Long Term Projections | Finalze Research act 81 saving connected to fire department regional savings | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/6/2020 | T3 - Long Term Projection: | Prepare act 81 savings and analysis summary material | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/6/2020 | T3 - Long Term Projection: | Research act 81 saving connected to correction | 3.10 | 595.00 | 1,844.50 |
| Stanley,Jason | Manager | 10/6/2020 | T3 - Long Term Projection: | Research act 81 saving connected to healtl | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/6/2020 | T3 - Long Term Projection: | Research act 81 saving connected to local and state polic | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/6/2020 | T3 - Long Term Projection: | Review act 81 financial impact summary with J Stanley (EY), E Heath (EY | 0.50 | 595.00 | 297.50 |
| Stuber,Emily Grace | Senior | 10/6/2020 | T3 - Long Term Projections | Calculate decrement rate needed to adjust headcounts for TRS additional sick leav scenarios based on 2020 actual census data | 1.30 | 405.00 | 526.50 |
| Stuber,Emily Grace | Senior | 10/6/2020 | T3 - Long Term Projections | Review coding for TRS 2.0 additional sick leave credit at July 1, 2020 under AFT provisions, 1/1/22 freeze date | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 10/6/2020 | T3 - Long Term Projections | Review coding for TRS 5.0 additional sick leave credit at July 1, 2020 under AFT provisions, 1/1/22 freeze date | 1.40 | 405.00 | 567.00 |
| Tague,Robert | Executive Director | 10/6/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 10/6/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 10/6/2020 | T3 - Long Term Projections | Participate in call with R. Tague (EY), G. Ojeda (FOMB), V. Maldonado (FOMB) I. Collazo (O&B) to discuss Law 107 proposed technical amendments additions an concerns related to CRIM FP | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/6/2020 | T3 - Long Term Projections | Review House & Senate 6th Extraordinary Session bills passed to be sent to the Governor for impact to fiscal plans. | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 10/6/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tan,Riyandi | Manager | 10/6/2020 | T3 - Long Term Projection: | Analyze items that require normalization in 5 year budget mode | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 10/6/2020 | T3 - Plan of Adjustment | Participate in a call with J. Seth (EY) and R. Tan (EY) to discuss Plan of Adjustment status update presentation | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 10/6/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to reconcile budget 5 year projections with fiscal plan | 0.60 | 595.00 | 357.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tucker,Varick Richaud Raphael | Manager | 10/6/2020 | T3 - Long Term Projections | Analyze post-fiscal plan lock adjustments (short-term only) to payroll (special revenue fund) and new budget adjustments structure to reconcile against fiscal plan guidance | 1.10 | 595.00 | 654.50 |
| Venkatramanan,Siddhu | Manager | 10/6/2020 | T3 - Plan of Adjustment | Update fields within Relativity workspace to implement changes for the 09/30/2020 testing period for the week ending 10/09/2020 | 2.90 | 595.00 | 1,725.50 |
| Wallace,Kacy | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Prepare chart illustrating projected Act 80 cost/(savings) across varying assumptions (including take rate/ salary replacement / incremental reduction assumptions) | 1.10 | 655.00 | 720.50 |
| Wallace,Kacy | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Prepare outline of assumptions used to assess cost/(savings) of Act 80 retirement window | 0.40 | 655.00 | 262.00 |
| Wallace,Kacy | Senior Manager | 10/6/2020 | T3 - Long Term Projections | Participate in working session with K Wallace (EY) and C Good (EY) to develop a presentation strategy for NAJ (FOMB) on current status of Act 80 analysis | 2.20 | 655.00 | 1,441.00 |
| Young,Ryan | Senior | 10/6/2020 | T3 - Long Term Projections | Prepare HEROES Act costing model input for H.R. 8406 Division C | 1.70 | 445.00 | 756.50 |
| Young,Ryan | Senior | 10/6/2020 | T3 - Long Term Projections | Prepare HEROES Act costing model input for H.R. 8406 Division G | 1.80 | 445.00 | 801.00 |
| Young,Ryan | Senior | 10/6/2020 | T3 - Long Term Projections | Prepare HEROES Act costing model input for H.R. 8406 Division J | 1.60 | 445.00 | 712.00 |
| Almbaid,Nahla | Staff | 10/7/2020 | T3 - Long Term Projections | Finalize UI Claims data | 3.10 | 245.00 | 759.50 |
| Almbaid,Nahla | Staff | 10/7/2020 | T3 - Long Term Projections | Prepare map and compile data | 3.10 | 245.00 | 759.50 |
| Aubourg,Rene Wiener | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Provide comments and suggestions on how to improve existing methodology on Act 60 and in the incentive Code Regulations | 2.20 | 720.00 | 1,584.00 |
| Ban,Menuka | Manager | 10/7/2020 | T3 - Long Term Projections | Finalize the COVID impact analysis by sector analysis slides | 2.30 | 595.00 | 1,368.50 |
| Ban,Menuka | Manager | 10/7/2020 | T3 - Long Term Projections | Finalize the October and November employment by sector forecast slid | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 10/7/2020 | T3 - Long Term Projections | Provide comments on the unemployment situation update slides in the monthly economic update | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 10/7/2020 | T3 - Long Term Projections | Provide feedback on PR economic monitor and real time indicators for the monthly economic update | 1.70 | 595.00 | 1,011.50 |
| Ban,Menuka | Manager | 10/7/2020 | T3 - Long Term Projections | Review of additional non-real time indicators for the monthly economic update | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 10/7/2020 | T3 - Long Term Projections | Review poverty rate heatmap for potentially subzone designation for tax credits | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 10/7/2020 | T3 - Long Term Projections | Review reopening schedule slide for the economic monthly upda | 0.30 | 595.00 | 178.50 |
| Berger,Daniel L. | Manager | 10/7/2020 | T3 - Long Term Projections | Final review of the presentation for FOMI | 2.60 | 595.00 | 1,547.00 |
| Berger,Daniel L. | Manager | 10/7/2020 | T3 - Long Term Projections | Update to tax forecasts models | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 10/7/2020 | T3 - Long Term Projections | Make updates to slides based on input from J Mackie / D Mullin | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 10/7/2020 | T3 - Long Term Projections | Prepare new PREM index based on factor analysis for monthly economic update (Called EFW module) | 2.90 | 595.00 | 1,725.50 |
| Berger,Daniel L. | Manager | 10/7/2020 | T3 - Long Term Projections | Respond to comments in the internal PREM write-u | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 10/7/2020 | T3 - Plan of Adjustment | Participate in a call with J. Burr (EY) and J. Seth (EY) to discuss Plan of Adjustment status update presentation | 1.90 | 595.00 | 1,130.50 |
| Burr,Jeremy | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and J Burr (EY) to discuss the HEROS act review requested by FOMB | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/7/2020 | T3 - Long Term Projections | Prepare allocation of Heros Act funding for Puerto Rico by the required applicant (Government or individuals) to support further breakdowns of the bill | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 10/7/2020 | T3 - Long Term Projections | Review the HEROS act allocation estimates for Puerto Rico to support a sanity check | 1.20 | 595.00 | 714.00 |
| Canter,Matthew Alan | Manager | 10/7/2020 | T3 - Long Term Projections | Call with M. Magrans (EY) and M. Canter (EY) to discuss PRIDCO findings and monetization strategy | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 10/7/2020 | T3 - Long Term Projections | Review GDS updates to the PRIDCO dashboar | 0.70 | 595.00 | 416.50 |
| Chan,Jonathan | Manager | 10/7/2020 | T3 - Plan of Adjustment | Review Relativity workspace data export analysis as of 10/07/2020 for accurate reporting of 09/30/2020 testing period cash balances | 2.10 | 595.00 | 1,249.50 |
| Chan,Jonathan | Manager | 10/7/2020 | T3 - Plan of Adjustment | Review Relativity workspace for fields that require updates as of 10/07/2020 for accurate reporting of cash balances | 1.90 | 595.00 | 1,130.50 |
| Chawla,Sonia | Manager | 10/7/2020 | T3 - Plan of Adjustment | Review the updated TSA schedule with account balances through September 30, 2020. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Manager | 10/7/2020 | T3 - Plan of Adjustment | Prepare additional external version of June 30, 2020 reporting analysis workbook, as of October 7, 2020. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 10/7/2020 | T3 - Plan of Adjustment | Reconcile the June 30, 2020 reporting period cash balance update presentation as of October 7, 2020 against previous versions of the June 30, 2020 reporting period cash balance update presentation | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Manager | 10/7/2020 | T3 - Plan of Adjustment | Review status of obtaining web-platform transaction statements from financial institution for the 09/30/2020 testing period | 0.30 | 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with A. Chepenik (EY), R. Tague (EY), K. Wallace (EY), C. Good (EY), T. Stricklin (EY), and J. Moran-Eserski (EY) to discuss the presentation on the newly proposed pension laws in preparation for the meeting with FOMB | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/7/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), C. Good (EY), T. Stricklin (EY), K. Wallace (EY) to discuss latest draft of pension laws analysis, including new data/assumptions, issues, timeline and next step | 1.00 | 870.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/7/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), J. Stanley (EY), S Panagiotakis (EY), R Tan (EY), J Moran-Eserski (EY) and J Santambrogio (EY) to review the Joint Motion of PSA creditors and prepare a response | 0.90 | 870.00 | 783.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 10/7/2020 | T3 - Plan of Adjustment | Participate in call with O. Shah (Mckinsey), J. Davis (Mckinsey), S. O'Rourke (Mckinsey), and J. Rebolledo (Mckinsey), A. Chepenik (EY), A. Santambrogio (EY) and S. Panagiotakis (EY) to discuss responses to the creditor motion. | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/7/2020 | T3 - Plan of Adjustment | Call with Proskauer, E. Health (EY), J. Santambroio(EY) and A. Chepenik (EY) regarding status of disclosure statemen | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/7/2020 | T3 - Long Term Projection: | Draft concerns with regulation for G Ojeda (FOMB) reviev | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/7/2020 | T3 - Plan of Adjustment | Prepare additional points for creditor response filin; | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.90 | 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/7/2020 | T3 - Plan of Adjustment | review AEM model estimates for rightsizing versus reinvestmen | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/7/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY) and G. Malhotra (EY) regarding PSA creditor motion and relevant analyse: | 0.70 | 870.00 | 609.00 |
| Culp,Noelle B. | Senior | 10/7/2020 | T3 - Long Term Projections | Compare ERS Act 81 data provided by ERS to data provided by DPS for Law 1 participants | 1.10 | 405.00 | 445.50 |
| Culp,Noelle B. | Senior | 10/7/2020 | T3 - Long Term Projections | Compare ERS Act 81 data provided by ERS to data provided by DPS for Law 447 participants | 0.90 | 405.00 | 364.50 |
| Dorgo,Michael James | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in a call with G. Ojeda (FOMB), M. Lopez (FOMB), C. Ortiz (FOMB), N. Dalmau (FOMB), A. Sanjenis (FOMB), R. Tague (EY), J. Dorgo (EY), J. Moran-Eserski (EY) to discuss FY2020 and FY2021 municipal PayGo payment plans and agree to next steps | 0.90 | 445.00 | 400.50 |
| Dorgo,Michael James | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in a call with. Tague (EY) and J. Dorgo (EY) to review and discuss the response to the Carolina 207 reques | 0.40 | 445.00 | 178.00 |
| Dorgo,Michael James | Senior | 10/7/2020 | T3 - Long Term Projection: | Prepare a version 6 of the analysis for the Carolina 207 reques | 0.70 | 445.00 | 311.50 |
| Dorgo,Michael James | Senior | 10/7/2020 | T3 - Long Term Projections | Prepare an initial draft of the Carolina 207 response summary email for team review | 0.90 | 445.00 | 400.50 |
| Dorgo,Michael James | Senior | 10/7/2020 | T3 - Long Term Projection: | Prepare version 3 of the approval letter for the Carolina 207 reques | 1.80 | 445.00 | 801.00 |
| Eaton,Gregory William | Senior Manager | 10/7/2020 | T3 - Long Term Projection: | Discussion with M. Gonzolez (AAFAF) on Parametric Insurance Polic | 1.00 | 720.00 | 720.00 |
| Glavin,Amanda Jane | Senior | 10/7/2020 | T3 - Long Term Projections | Review of early October changes to reopening guidance in Puerto Rico regarding tourism and dining | 1.40 | 445.00 | 623.00 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with A. Chepenik (EY), R. Tague (EY), K. Wallace (EY), C. Good (EY), T. Stricklin (EY), and J. Moran-Eserski (EY) to discuss the presentation on the newly proposed pension laws in preparation for the meeting with FOMB | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), C. Good (EY), and J. Moran-Eserski (EY) to discuss the payroll savings projected in the fiscal plan and how the compare to the projected savings under the newly proposed pension bills | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), C. Good (EY), T. Stricklin (EY), K. Wallace (EY) to discuss latest draft of pension laws analysis, including new data/assumptions, issues, timeline and next step | 1.00 | 519.00 | 519.00 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY), T Stricklin (EY), K Wallace (EY) and C Good (EY) to review the current slide deck for the pension laws and identify areas of improvemen | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a call with T Stricklin (EY), K Wallace (EY) and C Good (EY) to discuss the update methodology for the Act 80 detail slid | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with K Wallace (EY), T Stricklin (EY) and C Good (EY) to analyze the sources of gains / losses on individual records between the updated model with government data and the previously utilized model for the preliminary board estimate: | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with K Wallace (EY), T Stricklin (EY) and C Good (EY) to determine the correct implementation methodology of the Act 80 model in light of changes in government dat | 1.90 | 519.00 | 986.10 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with K Wallace (EY), T Stricklin (EY) and C Good (EY) to discuss the treatment of employees outside the fiscal plan in the Act 80 model to be able to isolate costs to the Commonwealth fiscal pla | 1.80 | 519.00 | 934.20 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in call with K Wallace (EY) and C Good (EY) to discuss key considerations / conclusions in summary slides documenting Act 80 data | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Prepare analysis of Act 81 to calculate the payroll savings that offset the revised paygo implications measured based on government dat | 2.20 | 519.00 | 1,141.80 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Prepare slides summarizing the revised calculation of Act 81 impact based on updated government dat: | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Review the Act 80 model to identify headcounts for updating the fiscal plan assumptions slides | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Revise Act 80 assumptions slide to communicate key cost components with assumptions that impact each aspect of the cost | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projection: | Revise slide summarizing the key implications of Act 8 | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 10/7/2020 | T3 - Long Term Projections | Revise slides containing detail on comparison between different data updates | 0.60 | 519.00 | 311.40 |
| Hawley,Nathaniel Stevens | Senior | 10/7/2020 | T3 - Long Term Projections | Call with S. Hawley (EY) and E. Health (EY) regarding next steps for HEROES act analysis. | 0.30 | 445.00 | 133.50 |
| Hawley,Nathaniel Stevens | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in call with E. Heath(EY), S Hawley(EY) to discuss group progress and execution on integrating work product and next step | 0.40 | 445.00 | 178.00 |
| Hawley,Nathaniel Stevens | Senior | 10/7/2020 | T3 - Long Term Projections | Finalize HEROES Act file by adding titles with subsections without appropriated funds to complete structure and navigability of summary exc∈ | 1.10 | 445.00 | 489.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hawley,Nathaniel Stevens | Senior | 10/7/2020 | T3 - Long Term Projections | Prepare HEROES Act work product into a single analysis, including: standardizing treatment of formulaic appropriations, standardizing descriptions of non-quantitative provisions, and checking and correcting double-counted entries across separate subsections | 1.90 | 445.00 | 845.50 |
| Hawley,Nathaniel Stevens | Senior | 10/7/2020 | T3 - Long Term Projections | HEROES Act: review division A, Titles IX-X of bill and extracting details for summary, including $ appropriations to excel | 1.50 | 445.00 | 667.50 |
| Hawley,Nathaniel Stevens | Senior | 10/7/2020 | T3 - Long Term Projections | HEROES Act: review division A, Titles XI-XII of bill and extracting details for summary, including $ appropriations to excel | 2.40 | 445.00 | 1,068.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Correspondence with J.Burr (EY) and R.Young (EY) regarding developing assumptions and calculation for Puerto Rico allocation of proposed federal stimulus | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Correspondence with J.Burr (EY) and R.Young (EY) regarding developing assumptions and calculation for Puerto Rico allocation of proposed federal stimulus | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Call with E. Heath (EY) and R. Young (EY) regarding HEROES act status and next steps to determine allocations for Puerto Ric | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Call with J. Stanley (EY) and E. Health (EY) regarding comments on agencies efficiency model analysis for Act 81 presentatio | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Call with S. Hawley (EY) and E. Health (EY) regarding next steps for HEROES act analysis. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Correspondence with M.Ban, D.Patel and G.Eaton (EY) regarding M.Ban regarding for updated HUD and CDBG slides for monthly updat | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Correspondence with R.Tague (EY) regarding measures model for Act 81 analysis | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Correspondence with S.Tajuddin (EY) regarding PRIDCO RFP for Fiscal plan implementation works. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with E. Heath (EY), R. Tague (EY), and J. Moran-Eserski (EY) to discuss the updates that need to be made for the presentation on the newly proposed pension laws prior to circulating with FOMB | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and J Burr (EY) to discuss the HEROS act review requested by FOMB | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in call with E. Heath(EY), S Hawley(EY) to discuss group progress and execution on integrating work product and next step | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Plan of Adjustment | Call with Proskauer, E. Health (EY), J. Santambrosio(EY) and A. Chepenik (EY) regarding status of disclosure statemen | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Correspondence with a.Vazquez (McK) regarding questions on new McKinsey model. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Correspondence with C.Good regarding act 81 slides and underlying data | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Email to E.Sepulveda (FOMB) for corrections headcount data for Act 81 analysis | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Email to McKinsey staff seeking fiscal plan headcount and payroll details for various instrumentalities. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Review HEROES Act consolidated inventory spreadsheet | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Review new McKinsey model regarding measures. | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Review PRIDCO RFP for Fiscal plan implementation works | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Reviewing HEROES act inventory prepared by team. Considering PR portion for various programs. | 1.70 | 720.00 | 1,224.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Reviewing J.Stanley work on efficiencies model, updating for changes. Updating slide 4 of act 81 deck for same. Discussion with J.Stanley regarding comments on same. | 1.30 | 720.00 | 936.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Update act 81 fiscal plan assumption data for removal of correctional health | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Update HEROES Act consolidated inventory spread sheet and develop assumptions and calculation for Puerto Rico allocation of proposed federal stimulus. | 2.20 | 720.00 | 1,584.00 |
| Kebhaj,Suhaib | Senior | 10/7/2020 | T3 - Long Term Projections | Calculate advanced estimate of October U6 unemploymen | 0.60 | 445.00 | 267.00 |
| Kebhaj,Suhaib | Senior | 10/7/2020 | T3 - Long Term Projections | Prepare slide on summary unemployment situation for monthly economic update | 1.60 | 445.00 | 712.00 |
| Kebhaj,Suhaib | Senior | 10/7/2020 | T3 - Long Term Projections | Prepare slide on unemployment insurance initial and continued clain | 1.40 | 445.00 | 623.00 |
| Kebhaj,Suhaib | Senior | 10/7/2020 | T3 - Long Term Projections | Prepare trends of UI and PUA initial and continued claims since March 202 | 2.20 | 445.00 | 979.00 |
| Kebhaj,Suhaib | Senior | 10/7/2020 | T3 - Long Term Projections | Provide review of monthly economic update slide dec | 1.80 | 445.00 | 801.00 |
| Kebhaj,Suhaib | Senior | 10/7/2020 | T3 - Long Term Projections | Share unemployment forecast monthly data and UI claims forecas | 0.40 | 445.00 | 178.00 |
| LeBlanc,Samantha | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), and S LeBlanc (EY) to discuss individual agency budget normalization projections in the five-year pro-forma model | 1.50 | 445.00 | 667.50 |
| Leonis,Temisan | Senior | 10/7/2020 | T3 - Long Term Projections | Review Title I of Division K of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 2.30 | 445.00 | 1,023.50 |
| Leonis,Temisan | Senior | 10/7/2020 | T3 - Long Term Projections | Review Title II of Division K of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 10/7/2020 | T3 - Long Term Projections | Review Title III of Division K of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 10/7/2020 | T3 - Long Term Projections | Review Title V of Division E of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 0.90 | 445.00 | 400.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Leonis,Temisan | Senior | 10/7/2020 | T3 - Long Term Projections | Review Title VI of Division E of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 2.40 | 445.00 | 1,068.00 |
| Levy,Sheva R | Partner/Principal | 10/7/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY), T Stricklin (EY), K Wallace (EY) and C Good (EY) to review the current slide deck for the pension laws and identify areas of improvement | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10/7/2020 | T3 - Long Term Projections | Participate in call with M Lopez (FOMB), S Levy (EY) and R Lazaro (O'Neill & Burgess) regarding P3 pension related laws affecting PREP/ | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10/7/2020 | T3 - Long Term Projections | Review FOMB summary of potential pension options for PREPA participants transferring to LUMA | 1.60 | 721.00 | 1,153.60 |
| Levy,Sheva R | Partner/Principal | 10/7/2020 | T3 - Long Term Projections | Review summary of updates needed to deck for FOMB related to current cost projections for Acts 80-82 | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 10/7/2020 | T3 - Long Term Projection: | Modify QUEST description of PROXY BEA PREM indice | 1.40 | 810.00 | 1,134.00 |
| Mackie,James | Executive Director | 10/7/2020 | T3 - Long Term Projection: | Modify QUEST macro update slide | 2.90 | 810.00 | 2,349.00 |
| Mackie,James | Executive Director | 10/7/2020 | T3 - Long Term Projection: | Review QUEST description of PROXY BEA PREM indice | 1.30 | 810.00 | 1,053.00 |
| Magrans,Michael J. | Partner/Principal | 10/7/2020 | T3 - Long Term Projections | Call with M. Magrans (EY) and M. Canter (EY) to discuss PRIDCO findings and monetization strategy. | 0.40 | 870.00 | 348.00 |
| Mairena,Daisy | Staff | 10/7/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss review of responses from account holders for the September 30, 2020 reporting period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/7/2020 | T3 - Plan of Adjustment | Update account holder tracker to incorporate deadlines for agencies to respond to September 30, 2020 cash balance requests | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 10/7/2020 | T3 - Plan of Adjustment | Update account holder tracker to incorporate initial outreach date to agencies for September 30, 2020 cash balance requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/7/2020 | T3 - Plan of Adjustment | Update account holder tracker to incorporate follow up comments for outstanding items from agencies for September 30, 2020 cash balance requests. | 0.40 | 245.00 | 98.00 |
| Malhotra,Gaurav | Partner/Principal | 10/7/2020 | T3 - Long Term Projections | Review PSA creditor motion and assertions in connection with long term projections | 2.70 | 870.00 | 2,349.00 |
| Malhotra,Gaurav | Partner/Principal | 10/7/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY) and G. Malhotra (EY) regarding PSA creditor motion and relevant analyse | 0.70 | 870.00 | 609.00 |
| Malhotra,Gaurav | Partner/Principal | 10/7/2020 | T3 - Long Term Projection: | Review updated presentation in connection with Act 80. 81, 8: | 2.10 | 870.00 | 1,827.00 |
| Moran-Eserski,Javier | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in a call with G. Ojeda (FOMB), M. Lopez (FOMB), C. Ortiz (FOMB), N. Dalmau (FOMB), A. Sanjenis (FOMB), R. Tague (EY), J. Dorgo (EY), J. Moran-Eserski (EY) to discuss FY2020 and FY2021 municipal PayGo payment plans and agree to next steps | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with A. Chepenik (EY), R. Tague (EY), K. Wallace (EY), C. Good (EY), T. Stricklin (EY), and J. Moran-Eserski (EY) to discuss the presentation on the newly proposed pension laws in preparation for the meeting with FOMB | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with E. Heath (EY), R. Tague (EY), and J. Moran-Eserski (EY) to discuss the updates that need to be made for the presentation on the newly proposed pension laws prior to circulating with FOMB | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY) and J. Moran-Eserski (EY) to discuss next steps for the presentation on the newly proposed pension laws | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), C. Good (EY), and J. Moran-Eserski (EY) to discuss the payroll savings projected in the fiscal plan and how the compare to the projected savings under the newly proposed pension bills | 0.50 | 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), J. Stanley (EY), S Panagiotakis (EY), R Tan (EY), J Moran-Eserski (EY) and J Santambrogio (EY) to review the Joint Motion of PSA creditors and prepare a response | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 10/7/2020 | T3 - Long Term Projections | Prepare a slide summarizing the payroll savings projected in the fiscal plan to be used during a meeting with FOMI | 1.20 | 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 10/7/2020 | T3 - Long Term Projections | Review Argentina's new sovereign debt performance to counter an argument made by the creditors in their court filing | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 10/7/2020 | T3 - Long Term Projections | Review Ecuador's sovereign debt restructuring to understand its provisions and how it compares to Puerto Rico's debt in order to respond to a court filing filed by the creditors | 1.10 | 445.00 | 489.50 |
| Mullins,Daniel R | Executive Director | 10/7/2020 | T3 - Long Term Projection: | Modify content of presentation deck report for FOMI | 2.60 | 810.00 | 2,106.00 |
| Mullins,Daniel R | Executive Director | 10/7/2020 | T3 - Long Term Projection: | Modifyreal-time indicators for incorporation in the monthly economic update | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 10/7/2020 | T3 - Long Term Projections | Review Act 154 regulation 7970 review of provisions and implications for revenue losses | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 10/7/2020 | T3 - Long Term Projections | Review of methodology drafts for alternative PREM indicators and BEA GDP component analysis | 2.40 | 810.00 | 1,944.00 |
| Mullins,Daniel R | Executive Director | 10/7/2020 | T3 - Long Term Projection: | Review October Puerto Rico Monthly economic updat | 2.10 | 810.00 | 1,701.00 |
| Nguyen,Jimmy Hoang Huy | Staff | 10/7/2020 | T3 - Long Term Projections | Calculate the cost for TRS participants under AFT provisions with 2.0 additional service with additional headcount adjustment | 1.40 | 271.00 | 379.40 |
| Nguyen,Jimmy Hoang Huy | Staff | 10/7/2020 | T3 - Long Term Projections | Calculate the cost for TRS participants under Fiscal provisions with 2.0 additional service with additional headcount adjustment | 1.30 | 271.00 | 352.30 |
| Nguyen,Jimmy Hoang Huy | Staff | 10/7/2020 | T3 - Long Term Projections | Calculate the cost for TRS participants under Fiscal provisions with 5.0 additional service with additional headcount adjustment | 1.80 | 271.00 | 487.80 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Nichols,Carly | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Review TRS cash flows from valuation system to reflect additional sick leave service updated for adjusted headcounts calculated under fiscal plan provisions with modifications made on account of AFT negotiation | 0.80 | 655.00 | 524.00 |
| Nichols,Carly | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Review TRS cash flows from valuation system to reflect estimate of varying additional sick leave service from 2-5 years based on AFT plan provision | 1.10 | 655.00 | 720.50 |
| Panagiotakis,Sofia | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY) and R. Tan (EY) to discuss PayGo reconciliation from budget to fiscal plan and 5 year budget output model | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), J. Stanley (EY), S Panagiotakis (EY), R Tan (EY), J Moran-Eserski (EY) and J Santambrogio (EY) to review the Joint Motion of PSA creditors and prepare a response | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 10/7/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the MADS cap calculation to prepare response to the PSA Creditors. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/7/2020 | T3 - Plan of Adjustment | Participate in call with O. Shah (Mckinsey), J. Davis (Mckinsey), S. O'Rourke (Mckinsey), and J. Rebolledo (Mckinsey), A. Chepenik (EY), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss responses to the creditor motion. | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), and S LeBlanc (EY) to discuss individual agency budget normalization projections in the five-year pro-forma model | 1.50 | 720.00 | 1,080.00 |
| Panagiotakis,Sofia | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Review new measures spreadsheet breaking down measures by type for the 30 year period of the FP | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/7/2020 | T3 - Plan of Adjustment | Review PSA creditor motion to understand key arguments and potential inaccuracies. | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 10/7/2020 | T3 - Plan of Adjustment | Review the MADS cap calculation description in the FP and in the strategy session documents to prepare response to the PSA Creditor | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Update the revenue analysis comparing FP revenue to actuals to include the April 2018 plan and to include additional comments from team | 0.60 | 720.00 | 432.00 |
| Rai,Aman | Staff | 10/7/2020 | T3 - Long Term Projection: | Employment forecast using homebase data for monthly economicupda | 1.40 | 245.00 | 343.00 |
| Rai,Aman | Staff | 10/7/2020 | T3 - Long Term Projection: | Update employment trend slide for monthly economic updat | 0.70 | 245.00 | 171.50 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/07/2020 for Municipal Finance Corporation (COFIM) for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/07/2020 for Socioeconomic Development of the Family Administration for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/07/2020 for Vocational Rehabilitation Administration for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/07/2020 for Vocational Rehabilitation Administration account ending in X137 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 10/07/2020 for Land Administration account ending in X- ERS for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/07/2020 for Land Administration for the 09/30/2020 testing perioc | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 10/07/2020 for Department of Labor and Human Resources account ending in X-ERS for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/07/2020 for Fine Arts Center Corporation for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Fine Arts Center Corporation to follow up on restriction and signatory information as of 10/07/2020 for 09/30/2020 testing period cash balances requests. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Send request via email to Fine Arts Center Corporation to follow up on restriction and signatory information as of 10/07/2020 for 09/30/2020 testing period cash balances request. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Labor and Human Resources to follow up on bank statement information as of 10/07/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Institutional Trust of the National Guard of Puerto Rico to follow up on restriction and signatory information as of 10/07/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Fiscal Agency & Financial Advisory Authority (AAFAF) to follow up on bank statement information as of 10/07/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Prepare draft email to National Guard of Puerto Rico to follow up on closure of bank accounts as of 10/07/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Model Forest to follow up on closure of bank accounts as of 10/07/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Send request via email to Department of Labor and Human Resources to follow up on bank statement information as of 10/07/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Send request via email to Institutional Trust of the National Guard of Puerto Rico to follow up on restriction and signatory information as of 10/07/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Send request via email to Fiscal Agency & Financial Advisory Authority (AAFAF) to follow up on bank statement information as of 10/07/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Send request via email to National Guard of Puerto Rico to follow up on closure of bank accounts as of 10/07/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Send request via email to Model Forest to follow up on closure of bank accounts as of 10/07/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/7/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss review of responses from account holders for the September 30, 2020 reporting period. | 0.20 | 445.00 | 89.00 |
| Rubin,Joshua A. | Staff | 10/7/2020 | T3 - Long Term Projections | Prepare table of average daily employment losses among small business by sector the US and Puerto Rico in Septembe | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 10/7/2020 | T3 - Long Term Projections | Revise average daily employment loss among small businesses in Home Repairs in September by removing weekly spikes over the weekend | 0.40 | 245.00 | 98.00 |
| Rule,Martin Daniel | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Research related to wage reporting in a tax year when employees receive wages varying in exempt status with respect to social security wage | 0.40 | 655.00 | 262.00 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X295 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X015 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X287 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X104 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X112 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X201 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X023 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X074 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X279 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X058 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X139 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X147 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X155 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X244 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X111 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X065 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X073 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X081 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X105 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Industrial Development Company account ending in X433 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Teacher Retirement System account ending in X252 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Industrial Development Company account ending in X077 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Industrial Development Company account ending in X085 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Industrial Development Company account ending in X069 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Industrial Development Company account ending in X026 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Industrial Development Company account ending in X204 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Industrial Development Company account ending in X018 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X916 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Industrial Development Company account ending in X042 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Industrial Development Company account ending in X174 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Industrial Development Company account ending in X182 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Industrial Development Company account ending in X212 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Industrial Development Company account ending in X255 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X915 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Economic Development Bank for Puerto Rico account ending in X041 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Treasury account ending in X028 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X475 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X475 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X475 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X482 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X484 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X489 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X511 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X520 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X522 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X524 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X526 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X528 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X530 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X532 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X537 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X539 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X541 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X564 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X565 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X566 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X567 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X652 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X792 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X795 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X804 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X805 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X806 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X811 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X035 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X042 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X191 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X189 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X268 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X911 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X912 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X914 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X915 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X924 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X025 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X026 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X465 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X471 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X473 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X474 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Treasury account ending in X036 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X917 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X920 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X921 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X574 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/7/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X252 | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 10/7/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), J. Stanley (EY), S Panagiotakis (EY), R Tan (EY), J Moran-Eserski (EY) and J Santambrogio (EY) to review the Joint Motion of PSA creditors and prepare a response | 0.90 | 810.00 | 729.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 10/7/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the MADS cap calculation to prepare response to the PSA Creditors. | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/7/2020 | T3 - Plan of Adjustment | Participate in call with O. Shah (Mckinsey), J. Davis (Mckinsey), S. O'Rourke (Mckinsey), and J. Rebolledo (Mckinsey), A. Chepenik (EY), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss responses to the creditor motion. | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/7/2020 | T3 - Plan of Adjustment | Call with Proskauer, E. Health (EY), J. Santambroio(EY) and A. Chepenik (EY) regarding status of disclosure statemen | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 10/7/2020 | T3 - Plan of Adjustment | Review Debtwire article on Hacienda cash flow report regarding transfer from sweep accounts | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 10/7/2020 | T3 - Long Term Projections | Review file prepared by McKinsey including fiscal measures in sabana format to compare to 5 year budge | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/7/2020 | T3 - Long Term Projections | Review fiscal plan calculations on payroll freeze measure tu understand impact on long term projection: | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10/7/2020 | T3 - Plan of Adjustment | Review Joint Motion filed by the PSA Creditors seeking an order requiring the Oversight Board take certain actions in connection with a plan of adjustment | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 10/7/2020 | T3 - Long Term Projections | Review presentation on proposed pension treatment of PREPA retirement plan including impact on projection | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 10/7/2020 | T3 - Long Term Projections | Review updated version of historical revenue projections in various fiscal plans and preliminary Q1 FY21 actual revenues compared to badge | 1.60 | 810.00 | 1,296.00 |
| Sarna,Shavi | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY) and R. Tan (EY) to discuss PayGo reconciliation from budget to fiscal plan and 5 year budget output model | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), and S LeBlanc (EY) to discuss individual agency budget normalization projections in the five-year pro-forma model | 1.50 | 720.00 | 1,080.00 |
| Seth,Jay Ashish | Senior | 10/7/2020 | T3 - Plan of Adjustment | Participate in a call with J. Burr (EY) and J. Seth (EY) to discuss Plan of Adjustment status update presentation | 1.90 | 445.00 | 845.50 |
| Seth,Jay Ashish | Senior | 10/7/2020 | T3 - Plan of Adjustment | Update Plan of Adjustment presentation based on guidance from team regarding commentary | 0.60 | 445.00 | 267.00 |
| Seth,Jay Ashish | Senior | 10/7/2020 | T3 - Plan of Adjustment | Update Plan of Adjustment presentation based on guidance from team regarding layout of restructured debt and commentar | 1.60 | 445.00 | 712.00 |
| Seth,Jay Ashish | Senior | 10/7/2020 | T3 - Plan of Adjustment | Update schedule for prepetition outstanding debt stack for Plan of Adjustment presentation | 1.90 | 445.00 | 845.50 |
| Seth,Jay Ashish | Senior | 10/7/2020 | T3 - Plan of Adjustment | Update slide regarding timeline of key events for Plan of Adjustment presentation | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 10/7/2020 | T3 - Plan of Adjustment | Update uses of cash for restructured liabilities schedules for Plan of Adjustment Presentation | 0.60 | 445.00 | 267.00 |
| Soutendijk,Tyler | Staff | 10/7/2020 | T3 - Long Term Projection: | Address team comments on FOMB Monthly Dashboar | 3.40 | 245.00 | 833.00 |
| Soutendijk,Tyler | Staff | 10/7/2020 | T3 - Long Term Projections | Update COVID Comparison slide for integration into October Monthly Update | 0.70 | 245.00 | 171.50 |
| Soutendijk,Tyler | Staff | 10/7/2020 | T3 - Long Term Projections | Reformatting FOMB Monthly Dashboard for readability, integration into presentation, etc. and checking grammer, syntax, etc | 3.60 | 245.00 | 882.00 |
| Stanley,Jason | Manager | 10/7/2020 | T3 - Long Term Projections | Call with J. Stanley (EY) and E. Health (EY) regarding comments on agencies efficiency model analysis for Act 81 presentatio | 0.50 | 595.00 | 297.50 |
| Stanley,Jason | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), J. Stanley (EY), S Panagiotakis (EY), R Tan (EY), J Moran-Eserski (EY) and J Santambrogio (EY) to review the Joint Motion of PSA creditors and prepare a response | 0.90 | 595.00 | 535.50 |
| Stanley,Jason | Manager | 10/7/2020 | T3 - Long Term Projections | Review act 81 financial impact on commonwealth fiscal plan measures analysis with J Stanley (EY), E Heath (EY) | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/7/2020 | T3 - Long Term Projection: | Research act 81 legislation related to fire dept saving | 2.20 | 595.00 | 1,309.00 |
| Stanley,Jason | Manager | 10/7/2020 | T3 - Long Term Projection: | Research act 81 legislation relating to PD saving | 3.10 | 595.00 | 1,844.50 |
| Stanley,Jason | Manager | 10/7/2020 | T3 - Long Term Projection: | Research legislation related to SSI, SNAP and other government assistance programs | 2.10 | 595.00 | 1,249.50 |
| Stricklin,Todd | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with A. Chepenik (EY), R. Tague (EY), K. Wallace (EY), C. Good (EY), T. Stricklin (EY), and J. Moran-Eserski (EY) to discuss the presentation on the newly proposed pension laws in preparation for the meeting with FOMB | 0.80 | 405.00 | 324.00 |
| Stricklin,Todd | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), C. Good (EY), T. Stricklin (EY), K. Wallace (EY) to discuss latest draft of pension laws analysis, including new data/assumptions, issues, timeline and next step | 1.00 | 405.00 | 405.00 |
| Stricklin,Todd | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY), T Stricklin (EY), K Wallace (EY) and C Good (EY) to review the current slide deck for the pension laws and identify areas of improvemen | 0.60 | 405.00 | 243.00 |
| Stricklin,Todd | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in a call with T Stricklin (EY), K Wallace (EY) and C Good (EY) to discuss the update methodology for the Act 80 detail slid | 0.90 | 405.00 | 364.50 |
| Stricklin,Todd | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with K Wallace (EY), T Stricklin (EY) and C Good (EY) to analyze the sources of gains / losses on individual records between the updated model with government data and the previously utilized model for the preliminary board estimate | 1.30 | 405.00 | 526.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Stricklin,Todd | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with K Wallace (EY), T Stricklin (EY) and C Good (EY) to determine the correct implementation methodology of the Act 80 model in light of changes in government dat | 2.10 | 405.00 | 850.50 |
| Stricklin,Todd | Senior | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with K Wallace (EY), T Stricklin (EY) and C Good (EY) to discuss the treatment of employees outside the fiscal plan in the Act 80 model to be able to isolate costs to the Commonwealth fiscal pla | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 10/7/2020 | T3 - Long Term Projections | Review Acts 80, 81, 82 executive summaries describing updates made responsive newly provided data from the Governmen | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 10/7/2020 | T3 - Long Term Projections | Update Acts 80, 81, 82 presentation summary with new cost ranges with verbal descriptions of how net savings may be achievabl | 2.30 | 405.00 | 931.50 |
| Stuber,Emily Grace | Senior | 10/7/2020 | T3 - Long Term Projections | Review coding for TRS additional sick leave credit at July 1, 2020 under AFT provisions, 1/1/22 freeze date, with headcount adjustment | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 10/7/2020 | T3 - Long Term Projections | Review coding for TRS additional sick leave credit at July 1, 2020 under fiscal provisions, 7/1/22 freeze date | 1.60 | 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 10/7/2020 | T3 - Long Term Projections | Review coding for TRS additional sick leave credit at July 1, 2020 under fiscal provisions, 7/1/22 freeze date, with headcount adjustment | 1.80 | 405.00 | 729.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Long Term Projections | Participate in a call with G. Ojeda (FOMB), M. Lopez (FOMB), C. Ortiz (FOMB), N. Dalmau (FOMB), A. Sanjenis (FOMB), R. Tague (EY), J. Dorgo (EY), J. Moran-Eserski (EY) to discuss FY2020 and FY2021 municipal PayGo payment plans and agree to next steps | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Long Term Projections | Participate in a call with. Tague (EY) and J. Dorgo (EY) to review and discuss the response to the Carolina 207 reques | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with A. Chepenik (EY), R. Tague (EY), K. Wallace (EY), C. Good (EY), T. Stricklin (EY), and J. Moran-Eserski (EY) to discuss the presentation on the newly proposed pension laws in preparation for the meeting with FOMB | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with E. Heath (EY), R. Tague (EY), and J. Moran-Eserski (EY) to discuss the updates that need to be made for the presentation on the newly proposed pension laws prior to circulating with FOMB | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY) and J. Moran-Eserski (EY) to discuss next steps for the presentation on the newly proposed pension laws | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), C. Good (EY), and J. Moran-Eserski (EY) to discuss the payroll savings projected in the fiscal plan and how the compare to the projected savings under the newly proposed pension bills | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), C. Good (EY), T. Stricklin (EY), K. Wallace (EY) to discuss latest draft of pension laws analysis, including new data/assumptions, issues, timeline and next step | 1.00 | 810.00 | 810.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), J. Stanley (EY), S Panagiotakis (EY), R Tan (EY), J Moran-Eserski (EY) and J Santambrogio (EY) to review the Joint Motion of PSA creditors and prepare a response | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Long Term Projections | Review AAFAF individual contributions report with draft letter on same to ERS. | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Long Term Projection: | Review draft of Carolina 207 analysis to provide comments to tea | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Long Term Projections | Review Law 107 next steps after meeting with governent to discuss amendments | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Long Term Projection: | Review revised FY21 paygo letter to CRIM prior to sharing with FOMI | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 10/7/2020 | T3 - Long Term Projection: | Review revised FY21 paygo letter to ERS prior to sharing with FOMI | 0.30 | 810.00 | 243.00 |
| Tan,Riyandi | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY) and R. Tan (EY) to discuss PayGo reconciliation from budget to fiscal plan and 5 year budget output model | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a call with A. Chepenik (EY), R. Tague (EY), J. Stanley (EY), S Panagiotakis (EY), R Tan (EY), J Moran-Eserski (EY) and J Santambrogio (EY) to review the Joint Motion of PSA creditors and prepare a response | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 10/7/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), and S LeBlanc (EY) to discuss individual agency budget normalization projections in the five-year pro-forma model | 1.50 | 595.00 | 892.50 |
| Tan,Riyandi | Manager | 10/7/2020 | T3 - Long Term Projections | Analyze 5 year budget forecast for Payroll and reconcile with fiscal plan to support union negotiations | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 10/7/2020 | T3 - Long Term Projections | Analyze annual updates and written testimonies to support response to Joint Motion of PSA Creditors. | 0.60 | 595.00 | 357.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/7/2020 | T3 - Long Term Projections | Analyze post-fiscal plan lock adjustments to PayGo (general fund and special revenue fund) under new budget adjustments structure to reconcile against fiscal plan guidance | 0.70 | 595.00 | 416.50 |
| Venkatramanan,Siddhu | Manager | 10/7/2020 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances, for the week ending 10/09/2020 | 2.20 | 595.00 | 1,309.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Wallace,Kacy | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with A. Chepenik (EY), R. Tague (EY), K. Wallace (EY), C. Good (EY), T. Stricklin (EY), and J. Moran-Eserski (EY) to discuss the presentation on the newly proposed pension laws in preparation for the meeting with FOMB | 0.80 | 655.00 | 524.00 |
| Wallace,Kacy | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), C. Good (EY), T. Stricklin (EY), K. Wallace (EY) to discuss latest draft of pension laws analysis, including new data/assumptions, issues, timeline and next step | 1.00 | 655.00 | 655.00 |
| Wallace,Kacy | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Prepare chart illustrating projected Act 80 cost/(savings) across varying workforce reduction rates for a range of retirement window salary replacement / take rate assumptions | 1.20 | 655.00 | 786.00 |
| Wallace,Kacy | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY), T Stricklin (EY), K Wallace (EY) and C Good (EY) to review the current slide deck for the pension laws and identify areas of improvement | 0.60 | 655.00 | 393.00 |
| Wallace,Kacy | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a call with T Stricklin (EY), K Wallace (EY) and C Good (EY) to discuss the update methodology for the Act 80 detail slid | 0.90 | 655.00 | 589.50 |
| Wallace,Kacy | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with K Wallace (EY), T Stricklin (EY) and C Good (EY) to analyze the sources of gains / losses on individual records between the updated model with government data and the previously utilized model for the preliminary board estimate | 1.30 | 655.00 | 851.50 |
| Wallace,Kacy | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with K Wallace (EY), T Stricklin (EY) and C Good (EY) to determine the correct implementation methodology of the Act 80 model in light of changes in government dat | 2.10 | 655.00 | 1,375.50 |
| Wallace,Kacy | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in a working session with K Wallace (EY), T Stricklin (EY) and C Good (EY) to discuss the treatment of employees outside the fiscal plan in the Act 80 model to be able to isolate costs to the Commonwealth fiscal pla | 1.80 | 655.00 | 1,179.00 |
| Wallace,Kacy | Senior Manager | 10/7/2020 | T3 - Long Term Projections | Participate in call with K Wallace (EY) and C Good (EY) to discuss key considerations / conclusions in summary slides documenting Act 80 revie | 1.20 | 655.00 | 786.00 |
| Young,Ryan | Senior | 10/7/2020 | T3 - Long Term Projections | Call with E. Heath (EY) and R. Young (EY) regarding HEROES act status and next steps to determine allocations for Puerto Ric | 0.40 | 445.00 | 178.00 |
| Young,Ryan | Senior | 10/7/2020 | T3 - Long Term Projection: | Prepare HEROES Act costing model input for H.R. 8406 Division ( | 2.10 | 445.00 | 934.50 |
| Young,Ryan | Senior | 10/7/2020 | T3 - Long Term Projection: | Prepare HEROES Act costing model input for H.R. 8406 Division ( | 1.80 | 445.00 | 801.00 |
| Young,Ryan | Senior | 10/7/2020 | T3 - Long Term Projection: | Prepare HEROES Act costing model input for H.R. 8406 Division l | 1.80 | 445.00 | 801.00 |
| Zhao,Leqi | Senior | 10/7/2020 | T3 - Long Term Projections | Refine selection of PR ACS Census tract level poverty rate data for narrowed priority zone analysis | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 10/7/2020 | T3 - Long Term Projections | Review PR ACS Census tract level data compilation process for priority zone analysis | 0.60 | 445.00 | 267.00 |
| Almbaid,Nahla | Staff | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing follow up on SUT data with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Draft note on methodology and results of factor analysis approach to model based on mix of real time indicators and high frequency economic variables as part of work on Puerto Rico Economic Monitor (PREM | 1.30 | 720.00 | 936.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Estimate econometrically using factor analysis model based on mix of real time indicators and high frequency economic variables as part of work on Puerto Rico Economic Monitor (PREM) | 2.70 | 720.00 | 1,944.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing follow up on SUT data with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 720.00 | 288.00 |
| Ban,Menuka | Manager | 10/8/2020 | T3 - Long Term Projections | Call with M.Ban (EY) and E.Heath (EY) regarding provisions of HEROES Act. | 0.20 | 595.00 | 119.00 |
| Ban,Menuka | Manager | 10/8/2020 | T3 - Long Term Projections | Draft the response to the creditor's comment on macro economic impact of COVID | 1.70 | 595.00 | 1,011.50 |
| Ban,Menuka | Manager | 10/8/2020 | T3 - Long Term Projections | Finalize the overall deck for the economic monthly update to send the final version to Ricardo | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 10/8/2020 | T3 - Long Term Projections | Compile information from fiscal plan, macro model estimates as well as other prior documents to respond to creditor's comment on macro economic impact of COVID | 2.80 | 595.00 | 1,666.00 |
| Ban,Menuka | Manager | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing follow up on SUT data with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 10/8/2020 | T3 - Long Term Projection: | Review Ricardo's feedback on the economic monthly upda | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 10/8/2020 | T3 - Long Term Projections | Final tweaks to BEA PREM index which remove pharmaceutical exports from analysis to approximate GNI | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing follow up on SUT data with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 10/8/2020 | T3 - Long Term Projections | Prepare asset variable for SSI models (SSI requires very low asset levels) for SSI calculations for FOMB | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 10/8/2020 | T3 - Long Term Projection: | Review SSI code again after adjustments made for new variable | 1.30 | 595.00 | 773.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Berger,Daniel L. | Manager | 10/8/2020 | T3 - Long Term Projections | Review updates to SSI estimation procedures (compare against document put together by creditors) | 1.60 | 595.00 | 952.00 |
| Burr,Jeremy | Manager | 10/8/2020 | T3 - Long Term Projections | Participate in working meeting with S Panagiotakis (EY) and J Burr (EY) to prepare responses to a creditor motion regarding CW annual debt obligations and future principal balance expectation | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/8/2020 | T3 - Long Term Projections | Prepare a summary of the annual principal balance of the COFINA bonds to support response to a creditor motion | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 10/8/2020 | T3 - Long Term Projections | Prepare response to upcoming reporting requirements for COFINA and suggest an introductioncall with the new executive directo | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/8/2020 | T3 - Long Term Projections | Prepare summary response including exhibits of the annual pre-petition debt obligation required by the Commonwealth to respond to a creditor moti | 1.80 | 595.00 | 1,071.00 |
| Burr,Jeremy | Manager | 10/8/2020 | T3 - Plan of Adjustment | Review the GDB debt restructuring material to support discussions regarding the plan of adjustment | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 10/8/2020 | T3 - Long Term Projections | Review the Heroes Act to provide notes on how to sensitize the Puerto Rico allocation based on budget amounts and prior federal grant | 1.80 | 595.00 | 1,071.00 |
| Canter,Matthew Alan | Manager | 10/8/2020 | T3 - Long Term Projection: | Summarize findings of dashboard in PPTX format to discuss internall | 1.30 | 595.00 | 773.50 |
| Castelli,Michael | Senior | 10/8/2020 | T3 - Long Term Projection: | Analyze US comparison data to each indicator cha | 2.40 | 445.00 | 1,068.00 |
| Chawla,Sonia | Manager | 10/8/2020 | T3 - Plan of Adjustment | Review analysis updated in July 2019 with EINs by government agency to assess whether updates are required as of October 2020 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 10/8/2020 | T3 - Plan of Adjustment | Review status of financial institution outreach as of 10/08/2020 for the 09/30/2020 testing period. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 10/8/2020 | T3 - Plan of Adjustment | Review status of account holder outreach as of 10/08/2020 for the 09/30/2020 testing period. | 0.40 | 595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/8/2020 | T3 - Long Term Projections | Call with E. Health (EY), A.Chepenik (EY)and C.Good (EY) regarding fiscal plan assumption slide of act 80/81/82 presentation. | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/8/2020 | T3 - Long Term Projection: | Call with E.Heath (EY) and A.Chepenik (EY) regarding act 81 presentation | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/8/2020 | T3 - Long Term Projection: | Continue to prepare response to creditor motion for Proskauer's revie | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/8/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J Santambrogio (EY), and C Good (EY) to discuss final edits to deck outlining costs associated to Acts 80, 81, 82 | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/8/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY),R. Tague (EY), S. Panagiotaks (EY), J. Moran-Eserski (EY) and J. Santambrogio (EY) to review the Joint Motion of PSA creditors and prepare a response | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/8/2020 | T3 - Long Term Projection: | Review updated parametric material | 0.40 | 870.00 | 348.00 |
| Culp,Noelle B. | Senior | 10/8/2020 | T3 - Long Term Projection: | Identify ERS Act 81 participants included in data from DPS but not ER | 0.80 | 405.00 | 324.00 |
| Culp,Noelle B. | Senior | 10/8/2020 | T3 - Long Term Projection: | Identify ERS Act 81 participants included in data from ERS but not DP | 0.70 | 405.00 | 283.50 |
| Gelfond,Hilary | Staff | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing follow up on SUT data with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Glavin,Amanda Jane | Senior | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing follow up on SUT data with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 445.00 | 178.00 |
| Glavin,Amanda Jane | Senior | 10/8/2020 | T3 - Long Term Projections | Review slide on reopening schedules in Puerto Rico to summarize the increases in allowed capacities and restrictions on travel | 1.10 | 445.00 | 489.50 |
| Glavin,Amanda Jane | Senior | 10/8/2020 | T3 - Long Term Projections | Review state examples of authorized use of contractors for retail food inspections for cases where the authorization would also apply to building code inspectors | 1.80 | 445.00 | 801.00 |
| Good JR,Clark E | Manager | 10/8/2020 | T3 - Long Term Projections | Call with E. Health (EY), A.Chepenik (EY)and C.Good (EY) regarding fiscal plan assumption slide of act 80/81/82 presentation. | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 10/8/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), and C Good (EY) to discuss final edits to deck outlining costs associated to Acts 80, 81, 82 | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/8/2020 | T3 - Long Term Projections | Participate in call with Proskauer, EY, and FOMB to discuss progression of analysis of cost implications of Acts 80, 81, and 82. EY participants include S Levy(EY), J Santambrogio(EY), C Good(EY), and R Tague(EY | 1.50 | 519.00 | 778.50 |
| Good JR,Clark E | Manager | 10/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/8/2020 | T3 - Long Term Projections | Participate in a call with C Ortiz (FOMB) and C Good (EY) to discuss task list for Social Security Working Group | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/8/2020 | T3 - Long Term Projections | Participate in a working session with T Stricklin (EY) and C Good (EY) to make revisions to the Act 80 model to account for participants in the prior model not previously included in the calculatio | 2.10 | 519.00 | 1,089.90 |
| Good JR,Clark E | Manager | 10/8/2020 | T3 - Long Term Projections | Perform preliminary review of results from team scaling Act 82 measurements based on PRDE provided dat | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/8/2020 | T3 - Long Term Projections | Review final calculations for slide deck in pension law analysis containing updated Act 80 results | 1.60 | 519.00 | 830.40 |
| Good JR,Clark E | Manager | 10/8/2020 | T3 - Long Term Projection: | Review of comparisons between DPS roster / ERS police dat | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/8/2020 | T3 - Long Term Projection: | Review of working group document sent by C Ortiz (FOMB | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/8/2020 | T3 - Long Term Projections | Revise Act 80-82 slide deck to incorporate updated fiscal plan information slide from team | 0.30 | 519.00 | 155.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Call with A.Vazquez (McK) and E. Heath (EY) regarding fiscal plan assumed savings and investments for public safety agencies. Email to A.Chepenik re outcome of call. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Call with E. Health (EY), A.Chepenik (EY)and C.Good (EY) regarding fiscal plan assumption slide of act 80/81/82 presentation. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Call with E.Heath (EY) and A.Chepenik (EY) regarding act 81 presentation | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Call with E. Heath (EY) and R.Young (EY) to jointly develop assumptions and calculation for HEROES Act appropriations and allocation of same to Puerto Rico. | 1.80 | 720.00 | 1,296.00 |
| Heath,Emma | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Call with M.Ban (EY) and E.Heath (EY) regarding provisions of HEROES Act. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Correspondence with R.Tague (EY) and C.Good (EY) regarding latest version of Act 80, 81 and 82 presentation. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Correspondence with T.Leonis (EY) regarding letter from AAFAF re parametric insurance. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Email to A.Chepenik regarding outcome of call A.Vazquez (McK) regarding fiscal plan assumed savings and investments for public safety agencies | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Prepare of summary presentation for HEROES Act Analysi | 1.50 | 720.00 | 1,080.00 |
| Heath,Emma | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Review fiscal plan  measures assumption calculation for act 80/81/82 presentation. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Review HEROES Act appropriations and PR allocation analysis and supporting legislation. | 2.10 | 720.00 | 1,512.00 |
| Heath,Emma | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Reviewing HEROES act analysis sheet. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Reviewing letter from AAFAF re parametric insurance and histroical materials supporting same. | 0.30 | 720.00 | 216.00 |
| Kane,Collin | Senior | 10/8/2020 | T3 - Long Term Projections | Revise detailed tasks / timelines associated to TRS DC / SS planning document | 2.80 | 405.00 | 1,134.00 |
| Kane,Collin | Senior | 10/8/2020 | T3 - Long Term Projections | Revise TRS task tracker to include investment considerations for TRS DC plan | 2.60 | 405.00 | 1,053.00 |
| Kebhaj,Suhaib | Senior | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing follow up on SUT data with D. Mullins (EY), J.Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 445.00 | 178.00 |
| Kebhaj,Suhaib | Senior | 10/8/2020 | T3 - Long Term Projections | Prepare and complete unemployment update guide and attached excel URL links spreadsheet | 2.20 | 445.00 | 979.00 |
| Kebhaj,Suhaib | Senior | 10/8/2020 | T3 - Long Term Projections | Provide edits to monthly economic update slide deck to address comments from Ricardo | 1.40 | 445.00 | 623.00 |
| Kebhaj,Suhaib | Senior | 10/8/2020 | T3 - Long Term Projections | Provide response to creditor questions regarding forecasted estimates of unemployment and UI claims benefit recipient | 1.80 | 445.00 | 801.00 |
| Kebhaj,Suhaib | Senior | 10/8/2020 | T3 - Long Term Projections | Provide update to team members on doing business shift share analysis and hand off | 0.80 | 445.00 | 356.00 |
| Kebhaj,Suhaib | Senior | 10/8/2020 | T3 - Long Term Projections | Update Unemployment insurance slide trends to include newly released UI claims data fro USDOL | 1.40 | 445.00 | 623.00 |
| Leonis,Temisan | Senior | 10/8/2020 | T3 - Long Term Projections | Review Title IV of Division K of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 10/8/2020 | T3 - Long Term Projections | Review Title V of Division K, Sections 500 - 527 of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 10/8/2020 | T3 - Long Term Projections | Review Title V of Division K, Sections 528 - 555 of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 2.10 | 445.00 | 934.50 |
| Leonis,Temisan | Senior | 10/8/2020 | T3 - Long Term Projections | Review Title V of Division K, Sections 556 - 581 of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 10/8/2020 | T3 - Long Term Projections | Review Title VI of Division K, Sections 600 - 625 of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 2.40 | 445.00 | 1,068.00 |
| Levy,Sheva R | Partner/Principal | 10/8/2020 | T3 - Long Term Projections | Participate in call with Proskauer, EY, and FOMB to discuss progression of analysis of cost implications of Acts 80, 81, and 82.  EY participants include S Levy(EY), J Santambrogio(EY), C Good(EY), and R Tague(EY | 1.50 | 721.00 | 1,081.50 |
| Levy,Sheva R | Partner/Principal | 10/8/2020 | T3 - Long Term Projections | Participate in call with Proskauer, O'Neill & Burgess, EY and FOMB regarding legal considerations regarding transfer of pension participation from PREPA to LUMA.  EY participants are J Santambrogio(EY) and S Levy(EY) | 1.50 | 721.00 | 1,081.50 |
| Levy,Sheva R | Partner/Principal | 10/8/2020 | T3 - Long Term Projections | Review summary from Proskauer/O'Neill & Burgess regarding 3 potential pension elections for PREPA employees that transfer to LUM/ | 1.70 | 721.00 | 1,225.70 |
| Levy,Sheva R | Partner/Principal | 10/8/2020 | T3 - Long Term Projections | Review summary slide from FOMB for PREPA pension updat | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/8/2020 | T3 - Long Term Projections | Review updates to deck summarizing Act 80-82 financial impacts to reflect impact of census data updates | 0.70 | 721.00 | 504.70 |
| Mackie,James | Executive Director | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing follow up on SUT data with D. Mullins (EY), J.Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 10/8/2020 | T3 - Long Term Projections | Review modifications made to the QUEST macro update slide | 1.70 | 810.00 | 1,377.00 |
| Mackie,James | Executive Director | 10/8/2020 | T3 - Long Term Projections | Review of the most recent Fiscal Plan unemployment foreca | 1.90 | 810.00 | 1,539.00 |
| Mairena,Daisy | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review Voya bank statements received on 10/08/2020 for UPR account ending in X095 for September 30, 2020 testing period. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review Voya bank statements received on 10/08/2020 for UPR account ending in X236 for September 30, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statements received on 10/08/2020 for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X251 for September 30, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statements received on 10/08/2020 for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X252 for September 30, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statements received on 10/08/2020 for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X254 for September 30, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statements received on 10/08/2020 for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X255 for September 30, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statements received on 10/08/2020 for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X256 for September 30, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statements received on 10/08/2020 for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X257 for September 30, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statements received on 10/08/2020 for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X514 for September 30, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statements received on 10/08/2020 for Authority for the Financing of Infrastructure of Puerto Rico accounts for September 30, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statements received on 10/08/2020 for Ports Authority accounts for September 30, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/8/2020 | T3 - Plan of Adjustment | Participate in call with D. Sanchez-Riveron (EY), D. Mairena (EY) and J. Ramirez (EY) to discuss online access to obtain account information for government entities from financial institutions for September 30, 2020 reporting period. | 0.20 | 245.00 | 49.00 |
| Malhotra,Gaurav | Partner/Principal | 10/8/2020 | T3 - Long Term Projections | Review final board presentation in connection with Act 80, 81, 8 | 1.20 | 870.00 | 1,044.00 |
| Moran-Eserski,Javier | Senior | 10/8/2020 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), S. Panagiotakis (EY), R. Tan (EY), and J. Moran-Eserski (EY) to discuss the projections in the fiscal plan for headcount reduction | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 10/8/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY),R. Tague (EY), S. Panagiotakis (EY), J. Moran-Eserski (EY) and J. Santambrogio (EY) to review the Joint Motion of PSA creditors and prepare a response | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 10/8/2020 | T3 - Long Term Projections | Update a slide summarizing the payroll savings projected in the fiscal plan to incorporate final fiscal plan number | 1.20 | 445.00 | 534.00 |
| Mullins,Daniel R | Executive Director | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing follow up on SUT data with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 10/8/2020 | T3 - Long Term Projections | Prepare response to creditor's assertion that projections are too pessimistic given U mainland and the PR has outperformed the fiscal pla | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 10/8/2020 | T3 - Long Term Projections | Review of EAI proxy and BEA GDP based estimation | 2.30 | 810.00 | 1,863.00 |
| Mullins,Daniel R | Executive Director | 10/8/2020 | T3 - Long Term Projections | Review of Economic Update final slide deck for October update | 1.30 | 810.00 | 1,053.00 |
| Neziroski,David | Staff | 10/8/2020 | T3 - Fee Applications / Retention | Final review of exhibit D detai | 1.40 | 245.00 | 343.00 |
| Nguyen,Jimmy Hoang Huy | Staff | 10/8/2020 | T3 - Long Term Projections | Calculate the cost for TRS participants under Fiscal provisions with 0 additional service with additional headcount adjustment | 1.20 | 271.00 | 325.20 |
| Panagiotakis,Sofia | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), S. Panagiotakis (EY), R. Tan (EY), and J. Moran-Eserski (EY) to discuss the projections in the fiscal plan for headcount reduction | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY),R. Tague (EY), S. Panagiotakis (EY), J. Moran-Eserski (EY) and J. Santambrogio (EY) to review the Joint Motion of PSA creditors and prepare a response | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/8/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss responses to the creditor motion in regards to the Commonwealth's cash build, POA debt reduction, and payments to trade creditor | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Participate in working meeting with S Panagiotakis (EY) and J Burr (EY) to prepare responses to a creditor motion regarding CW annual debt obligations and future principal balance expectation | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 10/8/2020 | T3 - Plan of Adjustment | Review consolidated response to Creditor Motion to determine if there are any sections of the PSA creditor motion that have not been responded t | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 10/8/2020 | T3 - Plan of Adjustment | Review revenue schedule shown in the PSA Creditor motion and compare it to the revenue analysis to determine why there are variations | 2.10 | 720.00 | 1,512.00 |
| Panagiotakis,Sofia | Senior Manager | 10/8/2020 | T3 - Plan of Adjustment | Review the responses to the PSA put together by Mckinsey | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/8/2020 | T3 - Plan of Adjustment | Update responses to the PSA creditor motion based on comments from team regarding cash build and POA debt reduction | 1.10 | 720.00 | 792.00 |
| Powell,Marc | Executive Director | 10/8/2020 | T3 - Long Term Projections | Review communication to N. Jaresko (FOMB) regarding additional questions | 2.60 | 810.00 | 2,106.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Quach,TranLinh | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Prepare detailed timeline / process / steps for SSA (Social Security) administration coordination | 0.90 | 655.00 | 589.50 |
| Rai,Aman | Staff | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing follow up on SUT data with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/08/2020 for Highway and Transportation Authority for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 10/08/2020 for Highway and Transportation Authority account ending in X- ERS for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/08/2020 for Trade and Export Company for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/08/2020 for Solid Waste Authority for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 10/08/2020 for Solid Waste Authority account ending in X-ERS for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Popular bank statement received on 10/08/2020 for Department of Treasury account ending in X010 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Popular bank statement received on 10/08/2020 for Department of Treasury account ending in X491 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Popular bank statement received on 10/08/2020 for Department of Public Safety account ending in X379 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Popular bank statement received on 10/08/2020 for Department of Treasury account ending in X389 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Popular bank statement received on 10/08/2020 for Department of Treasury account ending in X362 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Popular bank statement received on 10/08/2020 for Department of Treasury account ending in X354 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Popular bank statement received on 10/08/2020 for Department of Treasury account ending in X022 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Popular bank statement received on 10/08/2020 for Department of Treasury account ending in X014 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/08/2020 for Department of Treasury for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Popular bank statement received on 10/08/2020 for Puerto Rico Public Broadcasting Corporation account ending in X645 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Popular bank statement received on 10/08/2020 for Puerto Rico Public Broadcasting Corporation account ending in X052 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 10/08/2020 for Puerto Rico Public Broadcasting Corporation account ending in X455 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 10/08/2020 for Puerto Rico Public Broadcasting Corporation account ending in X315 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 10/08/2020 for Puerto Rico Public Broadcasting Corporation account ending in X713 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 10/08/2020 for Puerto Rico Public Broadcasting Corporation account ending in X439 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 10/08/2020 for Puerto Rico Public Broadcasting Corporation account ending in X447 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 10/08/2020 for Puerto Rico Public Broadcasting Corporation account ending in X463 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 10/08/2020 for Puerto Rico Public Broadcasting Corporation account ending in X792 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 10/08/2020 for Puerto Rico Public Broadcasting Corporation account ending in X593 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/08/2020 for Puerto Rico Public Broadcasting Corporation for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/8/2020 | T3 - Plan of Adjustment | Participate in call with  D. Sanchez-Riveron (EY), D. Mairena (EY) and J. Ramirez (EY) to discuss online access to obtain account information for government entities from financial institutions for the September 30, 2020 reporting period. | 0.20 | 445.00 | 89.00 |
| Rubin,Joshua A. | Staff | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing follow up on SUT data with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 10/8/2020 | T3 - Long Term Projections | Prepare scatterplot of top growth potential industries in Puerto Rico mapping competitive effect versus industry mix effec | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 10/8/2020 | T3 - Long Term Projections | Prepare variable of percent of persons in US with any financial assets by age from the Survey of Consumer Finance | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 10/8/2020 | T3 - Long Term Projections | Prepare variable of percent of persons in US with any financial assets by income from the Survey of Consumer Finance | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 10/8/2020 | T3 - Long Term Projections | Prepare variable of percent of Puerto Ricans with any financial assets by age from the Puerto Rico Survey of Consumer Finance | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 10/8/2020 | T3 - Long Term Projections | Prepare variable of percent of Puerto Ricans with any financial assets by income from the Puerto Rico Survey of Consumer Finance | 0.70 | 245.00 | 171.50 |
| Rule,Martin Daniel | Senior Manager | 10/8/2020 | T3 - Long Term Projections | Prepare communication to Social Security Administration regarding wage reporting in a tax year when employees receive wages varying in exempt status with respect to social security wages | 0.90 | 655.00 | 589.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Participate in call with  D. Sanchez-Riveron (EY), D. Mairena (EY) and J. Ramirez (EY) to discuss online access to obtain account information for government entities from financial institutions for the September 30, 2020 reporting period. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X37 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X37 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X37 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X37 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X37 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X37 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X37 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X569 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X649 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Ports Authority account ending in X656 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X251 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X252 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X254 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X255 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X256 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X257 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X514 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X51 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X57 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X57 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X80 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review draft email to Banco Popular to follow up on outstanding items as of 10/8/2020 for 9/30/2020 testing period cash balances requests | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X65( | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Government Development Bank For Puerto Rico account ending in X113 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Government Development Bank For Puerto Rico account ending in X12( | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Citibank web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Government Development Bank For Puerto Rico account ending in X13( | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X023 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X69! | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X81 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X81( | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X590 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X78? | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Housing Financing Authority account ending in X788 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Housing Financing Authority account ending in X911 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X566 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X582 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X856 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X826 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X697 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X972 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X980 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X999 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Private Partnership Authority account ending in X237 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Private Partnership Authority account ending in X245 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Economic Development and Commerce account ending in X97 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Fine Arts Center Corporation account ending in X431 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Treasury account ending in X883 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Treasury account ending in X875 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X169 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X177 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X185 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X193 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X207 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X215 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X223 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X231 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X258 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X266 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X274 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review information provided via email from Voya Financial regarding outstanding items as of 10/8/2020 for 9/30/2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review information provided via email from Oriental Bank regarding outstanding items as of 10/8/2020 for 9/30/2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Review information provided via email from Northern Trust regarding outstanding items as of 10/8/2020 for 9/30/2020 testing period cash balances requests. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Prepare draft email to Oriental Bank to follow up on outstanding items as of 10/8/2020 for 9/30/2020 testing period cash balances requests | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/8/2020 | T3 - Plan of Adjustment | Prepare draft email to Northern Trust to follow up on outstanding items as of 10/8/2020 for 9/30/2020 testing period cash balances requests | 0.20 | 245.00 | 49.00 |
| Santambrogio,Juan | Executive Director | 10/8/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), and C Good (EY) to discuss final edits to deck outlining costs associated to Acts 80, 81, 82 | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/8/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY),R. Tague (EY), S. Panagiotaks (EY), J. Moran-Eserski (EY) and J. Santambrogio (EY) to review the Joint Motion of PSA creditors and prepare a response | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/8/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss responses to the creditor motion in regards to the Commonwealth's cash bull, POA debt reduction, and payments to trade creditor | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing progression of analysis of cost implications of Acts 80, 81, and 82. EY participants include S Levy(EY), J Santambrogio(EY), C Good(EY), and R Tague(EY | 1.50 | 810.00 | 1,215.00 |
| Santambrogio,Juan | Executive Director | 10/8/2020 | T3 - Long Term Projections | Participate in call with Proskauer, O'Neill & Burgess, EY and FOMB regarding legal considerations regarding transfer of pension participation from PREPA to LUMA. EY participants are J Santambrogio(EY) and S Levy(EY) | 1.50 | 810.00 | 1,215.00 |
| Santambrogio,Juan | Executive Director | 10/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10/8/2020 | T3 - Plan of Adjustment | Prepare proposed response to creditor motion on Commonwealth cash position and available funds | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 10/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Sarna,Shavi | Senior Manager | 10/8/2020 | T3 - Plan of Adjustmen | Analyze draft of debt and plan of adjustment document and make revision | 0.90 | 720.00 | 648.00 |
| Soutendijk,Tyler | Staff | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing follow up on SUT data with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Soutendijk,Tyler | Staff | 10/8/2020 | T3 - Long Term Projections | Prepare for next steps in Doing Business Repor | 0.30 | 245.00 | 73.50 |
| Stanley,Jason | Manager | 10/8/2020 | T3 - Long Term Projections | Analyze SSI and SNAP PSA and regulation | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/8/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY),R. Tague (EY), S. Panagiotaks (EY), J. Moran-Eserski (EY) and J. Santambrogio (EY) to review the Joint Motion of PSA creditors and prepare a response | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/8/2020 | T3 - Long Term Projections | Prepare Heros act legislation and funding summary material | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/8/2020 | T3 - Long Term Projections | Research Heros act legislation and funding related to CMW fiscal pla | 3.10 | 595.00 | 1,844.50 |
| Stricklin,Todd | Senior | 10/8/2020 | T3 - Long Term Projections | Calculate Act 80-2020 net cost/savings scenarios assuming a 45% salary replacement ratio with a 20% take rate for those eligibl | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 10/8/2020 | T3 - Long Term Projections | Calculate Act 80-2020 net cost/savings scenarios assuming a 45% salary replacement ratio with a 40% take rate for those eligibl | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 10/8/2020 | T3 - Long Term Projections | Calculate Act 80-2020 net cost/savings scenarios assuming a 45% salary replacement ratio with a 60% take rate for those eligibl | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 10/8/2020 | T3 - Long Term Projections | Calculate Act 80-2020 net cost/savings scenarios assuming a 90% salary replacement ratio with a 20% take rate for those eligibl | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 10/8/2020 | T3 - Long Term Projections | Calculate Act 80-2020 net cost/savings scenarios assuming a 90% salary replacement ratio with a 40% take rate for those eligibl | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 10/8/2020 | T3 - Long Term Projections | Participate in a working session with T Stricklin (EY) and C Good (EY) to make revisions to the Act 80 model to account for participants in the prior model not previously included in the calculatio | 2.10 | 405.00 | 850.50 |
| Stuber,Emily Grace | Senior | 10/8/2020 | T3 - Long Term Projections | Review valuation system coding for TRS fiscal plan cost calculation incorporating 7/1/22 freeze date, with headcount adjustment | 1.70 | 405.00 | 688.50 |
| Tague,Robert | Executive Director | 10/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 10/8/2020 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), S. Panagiotakis (EY), R. Tan (EY), and J. Moran-Eserski (EY) to discuss the projections in the fiscal plan for headcount reduction | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 10/8/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY),R. Tague (EY), S. Panagiotaks (EY), J. Moran-Eserski (EY) and J. Santambrogio (EY) to review the Joint Motion of PSA creditors and prepare a response | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing progression of analysis of cost implications of Acts 80, 81, and 82. EY participants include S Levy(EY), J Santambrogio(EY), C Good(EY), and R Tague(EY | 1.50 | 810.00 | 1,215.00 |
| Tague,Robert | Executive Director | 10/8/2020 | T3 - Long Term Projections | Participate in call with R. Tague (EY), G. Ojeda (FOMB), N. Botello (FOMB) to discuss Carolina 207 request for loan to build medical center with parking lot. | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 10/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 810.00 | 567.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Executive Director | 10/8/2020 | T3 - Long Term Projection: | Review latest draft of pension law analysis deck circulated to EY team | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 10/8/2020 | T3 - Long Term Projection: | Review revised section 204 letter on Act 10' | 0.30 | 810.00 | 243.00 |
| Tan,Riyandi | Manager | 10/8/2020 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), S. Panagiotakis (EY), R. Tan (EY), and J. Moran-Eserski (EY) to discuss the projections in the fiscal plan for headcount reduction | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 10/8/2020 | T3 - Long Term Projections | Review headcount reduction analysis for Act 80 and Act 81 discussions to support client in negotiations | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 10/8/2020 | T3 - Plan of Adjustment | Revise debt and plan of adjustment presentation based on notes and feedback received. | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 10/8/2020 | T3 - Plan of Adjustment | Update creditor motion response with unfunded pension liability figures for 5, 10, and 20 year balances. | 0.40 | 595.00 | 238.00 |
| Venkatramanan,Siddhu | Manager | 10/8/2020 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 10/09/2020 | 2.90 | 595.00 | 1,725.50 |
| Venkatramanan,Siddhu | Manager | 10/8/2020 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream for the week ending 10/09/2020. | 2.80 | 595.00 | 1,666.00 |
| Venkatramanan,Siddhu | Manager | 10/8/2020 | T3 - Plan of Adjustment | Review bank statement documentation uploaded to the Relativity workspace on 10/8/2020 for the 09/30/2020 testing period | 2.60 | 595.00 | 1,547.00 |
| Young,Ryan | Senior | 10/8/2020 | T3 - Long Term Projections | Call with E. Heath (EY) and R.Young (EY) to jointly develop assumptions and calculation for HEROES Act appropriations and allocation of same to Puerto Rico | 1.80 | 445.00 | 801.00 |
| Young,Ryan | Senior | 10/8/2020 | T3 - Long Term Projections | Prepare PR allocation for HEROES Act costing model input for H.R. 8406 Division C | 0.80 | 445.00 | 356.00 |
| Young,Ryan | Senior | 10/8/2020 | T3 - Long Term Projections | Prepare PR allocation for HEROES Act costing model input for H.R. 8406 Division F | 0.90 | 445.00 | 400.50 |
| Young,Ryan | Senior | 10/8/2020 | T3 - Long Term Projections | Prepare PR allocation for HEROES Act costing model input for H.R. 8406 Division I | 0.80 | 445.00 | 356.00 |
| Young,Ryan | Senior | 10/8/2020 | T3 - Long Term Projections | Prepare PR allocation for HEROES Act costing model input for H.R. 8406 Division K | 1.10 | 445.00 | 489.50 |
| Young,Ryan | Senior | 10/8/2020 | T3 - Long Term Projections | Prepare PR allocation for HEROES Act costing model input for H.R. 8406 Division M | 0.80 | 445.00 | 356.00 |
| Young,Ryan | Senior | 10/8/2020 | T3 - Long Term Projections | Prepare PR allocation for HEROES Act costing model input for H.R. 8406 Division O | 0.90 | 445.00 | 400.50 |
| Young,Ryan | Senior | 10/8/2020 | T3 - Long Term Projections | Prepare PR allocation for HEROES Act costing model input for H.R. 8406 Division Q | 0.80 | 445.00 | 356.00 |
| Young,Ryan | Senior | 10/8/2020 | T3 - Long Term Projections | Prepare PR allocation for HEROES Act costing model input for H.R. 8406 Division U | 0.70 | 445.00 | 311.50 |
| Zhao,Leqi | Senior | 10/8/2020 | T3 - Long Term Projections | Participate in strategy session for discussing follow up on SUT data with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Kebhaj (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almhaid (EY), T. Soutendijk (EY | 0.40 | 445.00 | 178.00 |
| Zhao,Leqi | Senior | 10/8/2020 | T3 - Long Term Projections | Refine PR ACS Census tract level data compilation process for priority zone analysis | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 10/8/2020 | T3 - Long Term Projections | Review heatmap for poverty rate on Census tract level for narrowed priority zone analysis | 2.20 | 445.00 | 979.00 |
| Ban,Menuka | Manager | 10/9/2020 | T3 - Long Term Projections | Review DDEC's Response to Virtual Meeting concerning Opportunity Zones Proposed Regulation | 1.30 | 595.00 | 773.50 |
| Ban,Menuka | Manager | 10/9/2020 | T3 - Long Term Projection: | Review HEROE'S bill estimates request from RAS team | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 10/9/2020 | T3 - Long Term Projections | Review of sources from creditors regarding Medicare Part D low income subsidies | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 10/9/2020 | T3 - Long Term Projection: | Review of sources from creditors regarding SSI, SNA | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 10/9/2020 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY), E Heath (EY), J Burr (EY), R Young (EY) to review the cost breakdown and Puerto Rico funding allocation estimate from the HEROES Act | 1.40 | 595.00 | 833.00 |
| Chan,Jonathan | Manager | 10/9/2020 | T3 - Plan of Adjustment | Review status of information returned from account holders as of 10/09/2020 for 09/30/20 testing period cash balance requests | 0.90 | 595.00 | 535.50 |
| Chan,Jonathan | Manager | 10/9/2020 | T3 - Plan of Adjustment | Review updates to scripts used in Relativity workspace as of 10/09/2020 to assist i efficient reporting of account balances for 09/30/2020 reporting period. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 10/9/2020 | T3 - Plan of Adjustment | Review status of information returned from financial institutions as of 10/09/2020 for 09/30/20 testing period cash balance requests | 0.90 | 595.00 | 535.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/9/2020 | T3 - Long Term Projections | Finish draft of response points to creditor motion for N Jaresko (FOMB) review | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/9/2020 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY), E Heath (EY), J Burr (EY), R Young (EY) to review the cost breakdown and Puerto Rico funding allocation estimate from the HEROES Act | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/9/2020 | T3 - Long Term Projections | Participate in call with E Barak (Proskauer) and A Chepenik (EY) to discuss strategy overview materials for board briefing | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/9/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, A.Chepenik (EY), J.Santambrogio (EY) S.Levy (EY), C.Good (EY), E.Heath(EY) and R.Tague(EY) regarding Act 80/81/82 presentation. | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/9/2020 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB) to discuss creditor motion responses | 0.40 | 870.00 | 348.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 10/9/2020 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), Proskauer, and EY on PREPA pension forecast. EY participants: S Levy (EY), A Chepenik (EY), J Santambrogio (EY) | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/9/2020 | T3 - Long Term Projections | Participate in strategy session call with FOMB, led by N Jaresko (FOMB). EY participants: A Chepenik (EY), J Santambrogio (EY), SLevy (EY), C Good (EY) | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/9/2020 | T3 - Plan of Adjustment | Prepare additional responses to creditor motion based on feedback from N Jaresko (FOMB) | 2.90 | 870.00 | 2,523.00 |
| Glavin,Amanda Jane | Senior | 10/9/2020 | T3 - Long Term Projections | Prepare initial table on examples of state legislation which authorized the use of contractors for multiple roles | 1.30 | 445.00 | 578.50 |
| Glavin,Amanda Jane | Senior | 10/9/2020 | T3 - Long Term Projections | Review of previous research on the use of contractors for retail food inspections for cases where the authorization would also apply to fire regulations | 2.20 | 445.00 | 979.00 |
| Good JR,Clark E | Manager | 10/9/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, A.Chepenik (EY), J.Santambrogio (EY) S.Levy (EY), C.Good (EY), E.Heath(EY) and R.Tague(EY) regarding Act 80/81/82 presentation. | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 10/9/2020 | T3 - Long Term Projections | Participate in strategy session call with FOMB, led by N Jaresko (FOMB). EY participants: A Chepenik (EY), J Santambrogio (EY), SLevy (EY), C Good (EY) | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/9/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY) and C Good (EY) to discuss potential action steps on the pension laws resulting from preliminary call with FOM | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/9/2020 | T3 - Long Term Projections | Participate in call with M Lopez (FOMB), C Ortiz (FOMB), C Good (EY), and S Levy (EY) to discuss current benefit expressed in fiscal plan for PREPA for cost summary | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 10/9/2020 | T3 - Long Term Projections | Participate in call with T Stricklin (EY) and C Good (EY) concerning implications of discussion with FOMB on calculations for Acts 80/81/8 | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/9/2020 | T3 - Long Term Projections | Participate in call with T Stricklin (EY) and C Good (EY) concerning tasks related to Acts 80-82 unit analysis | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 10/9/2020 | T3 - Long Term Projections | Review calculation of Act 80 to perform preliminary assessment of headcount impacted by Act 80 under various break even scenario | 1.80 | 519.00 | 934.20 |
| Good JR,Clark E | Manager | 10/9/2020 | T3 - Long Term Projections | Review headcounts of participants impacted by fiscal plan reductions by Act 80 to assess how to isolate reductions by year in the mode | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/9/2020 | T3 - Long Term Projections | Review implications of scenarios in which fiscal plan reductions exceed Act 80 tak rate | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 10/9/2020 | T3 - Long Term Projections | Review model methodology in Act 80 calculations as it relates to non-eligible employees when weighting payroll impacted by the fiscal pl: | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/9/2020 | T3 - Long Term Projections | Review preliminary GANNT file provided by C Ortiz (FOMB) to identify key issues targeted in tasks listec | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 10/9/2020 | T3 - Long Term Projections | Review raw data received for Act 80 to identify size of eligibility population in comparison with the mode | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/9/2020 | T3 - Long Term Projections | Review valuation system coding for how to separate different groups within Act 8 analysis | 0.80 | 519.00 | 415.20 |
| Heath,Emma | Senior Manager | 10/9/2020 | T3 - Long Term Projections | Call with E. Heath (EY) and S.Tajaddin (EY) regarding onboarding materials requested for PRIDCO. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/9/2020 | T3 - Long Term Projections | Call with E. Heath (EY) and J. Stanley (EY) to discuss task required for GDS to summarize and quantify HEROES Act title by title summar | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/9/2020 | T3 - Long Term Projections | Email to federal assistance team seeking assistance to calculation PR portion of HEROES Act assistance. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/9/2020 | T3 - Long Term Projections | Email to QUEST team seeking assistance to calculation PR portion of HEROES Act assistance | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/9/2020 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY), E Heath (EY), J Burr (EY), R Young (EY) to review the cost breakdown and Puerto Rico funding allocation estimate from the HEROES Act | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 10/9/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, A.Chepenik (EY), J.Santambrogio (EY) S.Levy (EY), C.Good (EY), E.Heath(EY) and R.Tague(EY) regarding Act 80/81/82 presentation. | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 10/9/2020 | T3 - Long Term Projection: | Review HEROES Act analysis for sources and Puerto Rico share | 2.70 | 720.00 | 1,944.00 |
| Heath,Emma | Senior Manager | 10/9/2020 | T3 - Long Term Projection: | Review response from DDEC regarding opportunity zones | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/9/2020 | T3 - Long Term Projection: | Review response from Eric Sepulveda (FOMB) regarding Correction headcount. | 0.20 | 720.00 | 144.00 |
| Kebhaj,Suhaib | Senior | 10/9/2020 | T3 - Long Term Projections | Prepare research on ROI calculations for DDEC regulation and share information with other team member | 0.80 | 445.00 | 356.00 |
| Kebhaj,Suhaib | Senior | 10/9/2020 | T3 - Long Term Projections | Provide background on SUT law changes and share cit tax between COFINA and GF | 0.60 | 445.00 | 267.00 |
| Kebhaj,Suhaib | Senior | 10/9/2020 | T3 - Long Term Projection: | Provide trainind on unemployment update to staff and team membe | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 10/9/2020 | T3 - Long Term Projections | Draft Insurance Gap Coverage Options for the Commonwealth Presentation Deck | 1.80 | 445.00 | 801.00 |
| Leonis,Temisar | Senior | 10/9/2020 | T3 - Long Term Projection: | Review CitiBank materials on Catastrophe Bonds | 1.70 | 445.00 | 756.50 |
| Leonis,Temisan | Senior | 10/9/2020 | T3 - Long Term Projection: | Review preliminary materials on parametric insurance policie: | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 10/9/2020 | T3 - Long Term Projections | Review Title VI of Division K, Sections 626 - 651 of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealtf | 2.30 | 445.00 | 1,023.50 |
| Leonis,Temisan | Senior | 10/9/2020 | T3 - Long Term Projections | Review Title VII of Division K of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 0.70 | 445.00 | 311.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Leonis,Temisan | Senior | 10/9/2020 | T3 - Long Term Projections | Review Title VIII of Division K of the HEROES ACT to determine COVID-19 Aid Package implications to the Commonwealth | 0.20 | 445.00 | 89.00 |
| Levy,Sheva R | Partner/Principal | 10/9/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, A.Chepenik (EY), J.Santambrogio (EY), S.Levy (EY), C.Good (EY), E.Heath(EY) and R.Tague(EY) regarding Act 80/81/82 presentation. | 1.40 | 721.00 | 1,009.40 |
| Levy,Sheva R | Partner/Principal | 10/9/2020 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), Proskauer, and EY on PREPA pension forecast. EY participants: S Levy (EY), A Chepenik (EY), J Santambrogio (EY) | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 10/9/2020 | T3 - Long Term Projections | Participate in strategy session call with FOMB, led by N Jaresko (FOMB). EY participants: A Chepenik (EY), J Santambrogio (EY), SLevy (EY), C Good (EY) | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10/9/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/9/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY) and C Good (EY) to discuss potential action steps on the pension laws resulting from preliminary call with FOM | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10/9/2020 | T3 - Long Term Projections | Participate in call with M Lopez (FOMB), C Ortiz (FOMB), C Good (EY), and S Levy (EY) to discuss current benefit expressed in fiscal plan for PREPA for cost summary | 0.20 | 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 10/9/2020 | T3 - Long Term Projections | Participate in call with P Possinger (Proskauer), S Levy (EY), M Lopez (FOMB), A Figueroa (FOMB), F Fontanes Gomez (P3) and R Lazaro (O'Neill & Burgess) regarding pension options for PREPA participants transferring to LUMA | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/9/2020 | T3 - Long Term Projections | Participate in call with P Possinger (Proskauer), S Levy (EY), P Hamburger (FOMB), M Lopez (FOMB), A Figueroa (FOMB), N Jaresko (FOMB)and R Lazaro (O'Neill & Burgess) regarding pension options for PREPA participants transferring to LUMA | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 10/9/2020 | T3 - Long Term Projection: | Review updates needed to summarize PREPA treatment for LUMA meetir | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 10/9/2020 | T3 - Long Term Projection: | Comment on the bondholder's estimates on SSI, SNAP, Medicar | 1.40 | 810.00 | 1,134.00 |
| Mackie,James | Executive Director | 10/9/2020 | T3 - Long Term Projection: | Prepare outline on QUEST SSI worl | 0.60 | 810.00 | 486.00 |
| Mairena,Daisy | Staff | 10/9/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statements received on 10/09/2020 for University of Puerto Rico accounts for September 30, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/9/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statements received on 10/09/2020 for Puerto Rico Sales Tax Financing Corporation (COFINA) accounts for September 30, 2020 testing period. | 1.40 | 245.00 | 343.00 |
| Mullins,Daniel R | Executive Director | 10/9/2020 | T3 - Long Term Projection: | Review of Contract inspection researcl | 0.70 | 810.00 | 567.00 |
| Neziroski,David | Staff | 10/9/2020 | T3 - Fee Applications / Retention | Continue to review exhibit D for Jul | 3.70 | 245.00 | 906.50 |
| Nichols,Carly | Senior Manager | 10/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 655.00 | 589.50 |
| Panagiotakis,Sofia | Senior Manager | 10/9/2020 | T3 - Long Term Projections | Draft email to Mckinsey explaining methodology involved in headcount projections used in the 5 year model | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 10/9/2020 | T3 - Long Term Projections | Participate in a call with R. Tague (EY), S. Panagiotakis (EY), and R. Tan (EY) on headcount long term projections to support negotiations with creditors and pension negotiations. | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 10/9/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to revise response to PSA creditors on Fiscal plan projections and affordability of the deal. | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 10/9/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to revise response to PSA creditors on Title III fees and the cash available for debt repayment. | 2.10 | 720.00 | 1,512.00 |
| Panagiotakis,Sofia | Senior Manager | 10/9/2020 | T3 - Plan of Adjustment | Participate in call with R. Fuentes (FOMB) to discuss responses to the PSA Creditors regarding the impact of COVID on long term projection | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/9/2020 | T3 - Long Term Projection: | Review board call materials on pension laws 80, 81 and 8. | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 10/9/2020 | T3 - Plan of Adjustment | Revise the response to PSA creditors regarding the impact of COVID on long term projections based on analysis prepared by R. Fuentes and unemployment rates in PR vs the US. | 1.10 | 720.00 | 792.00 |
| Phillips,Jeffrey M | Executive Director | 10/9/2020 | T3 - Long Term Projections | Review updated parametric information.  Review and update insurance policy analysis. | 1.60 | 810.00 | 1,296.00 |
| Quach,TranLinh | Senior Manager | 10/9/2020 | T3 - Long Term Projections | Prepare detailed timeline /process / steps associated to employee communications related to freeze or Social security implementatio | 0.90 | 655.00 | 589.50 |
| Quach,TranLinh | Senior Manager | 10/9/2020 | T3 - Long Term Projections | Prepare detailed timeline / process / steps surrounding HR / Payroll systems considerations associated to Social Security implementation for teacher | 0.80 | 655.00 | 524.00 |
| Rai,Aman | Staff | 10/9/2020 | T3 - Long Term Projections | Identify variables in SIPP dataset that can be used to create the asset variable table available in Survey of Consumer finance | 2.10 | 245.00 | 514.50 |
| Rai,Aman | Staff | 10/9/2020 | T3 - Long Term Projections | Pull relevant variables and roll up by individual and family to add to dataset for running regressions in a hope to capture more old people receiveing S! | 2.40 | 245.00 | 588.00 |
| Rai,Aman | Staff | 10/9/2020 | T3 - Long Term Projection: | Run model fit code to get coefficien | 0.80 | 245.00 | 196.00 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 10/09/2020 for Government Development Bank For Puerto Rico account ending in X-ERS for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X45 for TRIBUNAL SAN JUAN UNIDAD D CUENTAS SEC TRIBUNAL SUPERIOR at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X53 for TRIBUNAL SUPERIOR SAN JUAN CUENTA ALGUACIL UNIDAD DE CUENTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X88 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X64 for TRIBUNAL SAN JUAN UNIDAD CUENTAS MULTAS COSTOS Y OTRAS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X08 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X40 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X05 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X64 for TRIBUNAL BAYAMON UNIDAD DE CUENTAS ALGUACIL TRIBUNAL SUPERIOR BAYAMON at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X01 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X13 for TRIBUNAL BAYAMON UNIDAD DE CUENTAS SECRETARIO TRIBUNAL SUPERIOR at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X974 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X089 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X097 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X146 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X553 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X731 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X415 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X050 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X441 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X21 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X618 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X699 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X319 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X343 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X063 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X351 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X48 for TRIBUNAL GUAYNABO UNIDAD DE CUENTAS ALGUACIL DISTRITO GUAYNABO at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X59 for OFICINA ADMINISTRACION TRIBUNALES at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X75 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X12 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X26 for TRIBUNAL CAROLINA UNIDAD DE CUENTAS ASUNTOS CIVILES Y CRIMINALES at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X34 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X50 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X78 for TRIBUNAL DE AGUADILLA CTAS DE MULTAS Y COSTAS UNIDAD DE CUENTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X86 for SECRETARIO TRIBUNAL SUPERIOR AGUADILLA UNIDAD DE CUENTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X07 for ALGUACIL TRIBUNAL SUP AGUADILLA UNIDAD DE CUENTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X18 for TRIBUNAL TOA ALTA UNIDAD DE CUENTA MULTAS, COSTAS Y COBRANZA at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X26 for TRIBUNAL TOA ALTA UNIDAD DE CUENTAS FIANZA EN EFFECTIVO Y OTROS FONDOS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X42 for ALCUACIL DEL TRIBUNAL DE DISTRITO ALGUACIL SALA DE TOA ALTA at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X71 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X98 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X59 for TRIBUNAL SUP AIBONITO SECRETARIA UNIDAD DE CUENTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X67 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X91 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X36 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X44 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X52 for TRIBUNAL MANATI UNIDAD DE CUENTAS FIANZAS EN EFFECTIVO Y OTROS FONDOS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X60 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X79 for TRIBUNAL CIALES UNIDAD DE CUENTAS FIANZAS EN EFECTIVO Y OTROS FONDOS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X87 for TRIBUNAL CIALES UNIDAD DE CUENTAS FIANZAS EN EFFECTIVO Y OTROS FONDOS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 10/9/2020 | T3 - Long Term Projections | Prepare scatterplot of top performing industries by competitive and industry mix effects | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 10/9/2020 | T3 - Long Term Projections | Run estimate predicting SSI uptake in Puerto Rico in 2018 using assets held by age | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 10/9/2020 | T3 - Long Term Projections | Run estimate predicting SSI uptake in Puerto Rico in 2018 using assets held by income | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 10/9/2020 | T3 - Long Term Projections | Run regression predicting SSI uptake in US in 2016 | 0.80 | 245.00 | 196.00 |
| Rule,Martin Daniel | Senior Manager | 10/9/2020 | T3 - Long Term Projections | Prepare draft internal communication regarding Form W-2 reporting requirements | 0.40 | 655.00 | 262.00 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X245 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X785 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X450 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Child Support Administration account ending in X174 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Child Support Administration account ending in X166 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X683 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Government Development Bank For Puerto Rico account ending in X606 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Land Authority de Puerto Rico account ending in X670 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X772 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X640 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X636 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X622 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X667 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X677 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X764 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X691 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Public Housing Administration account ending in X721 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Energy Commission account ending in X628 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account ending in X093 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Fiscal Agency & Financial Advisory Authority (AAFAF) account ending in X891 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Fiscal Agency & Financial Advisory Authority (AAFAF) account ending in X24 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Fiscal Agency & Financial Advisory Authority (AAFAF) account ending in X80 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Fiscal Agency & Financial Advisory Authority (AAFAF) account ending in X81 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Economic Development Bank for Puerto Rico account ending in X855 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Teacher Retirement System account ending in X820 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X007 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Land Authority de Puerto Rico account ending in X318 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X574 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X247 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X757 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X894 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X345 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X139 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X696 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X386 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X641 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X922 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X748 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X020 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X004 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X191 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X073 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X087 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X693 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X249 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X588 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X736 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X308 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X577 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X911 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X014 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Housing account ending in X094 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Housing account ending in X914 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Housing account ending in X264 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Housing account ending in X272 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Housing account ending in X780 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Housing account ending in X601 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Department of Housing account ending in X636 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X62t | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X88t | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X89- | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X15- | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X49. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X51` | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X52t | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Medical Services Administration account ending in X509 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Medical Services Administration account ending in X517 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Medical Services Administration account ending in X036 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Medical Services Administration account ending in X006 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Medical Services Administration account ending in X005 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X880 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Prepare draft email to BNY Mellon to follow up on outstanding items as of 10/9/2020 for 9/30/2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/9/2020 | T3 - Plan of Adjustment | Review draft email to BNY Mellon to follow up on outstanding items as of 10/9/2020 for 9/30/2020 testing period cash balances requests | 0.20 | 245.00 | 49.00 |
| Santambrogio,Juan | Executive Director | 10/9/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, A.Chepenik (EY), J.Santambrogio (EY) S.Levy (EY), C.Good (EY), E.Heath(EY) and R.Tague(EY) regarding Act 80/81/82 presentation. | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 10/9/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to revise response to PSA creditors on Fiscal plan projections and affordability of the deal. | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 10/9/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to revise response to PSA creditors on Title III fees and the cash available for debt repayment. | 2.10 | 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 10/9/2020 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), Proskauer, and EY on PREPA pension forecast. EY participants: S Levy (EY), A Chepenik (EY), J Santambrogio (EY) | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 10/9/2020 | T3 - Long Term Projections | Participate in strategy session call with FOMB, led by N Jaresko (FOMB). EY participants:  A Chepenik (EY), J Santambrogio (EY), SLevy (EY), C Good (EY) | 0.60 | 810.00 | 486.00 |
| Soutendijk,Tyler | Staff | 10/9/2020 | T3 - Long Term Projection: | Outline complete methodology for Doing Business Upda | 0.70 | 245.00 | 171.50 |
| Stanley,Jason | Manager | 10/9/2020 | T3 - Long Term Projection: | Call with E. Heath (EY) and J. Stanley (EY) to discuss task required for GDS to summarize and quantify HEROES Act title by title summar | 0.30 | 595.00 | 178.50 |
| Stanley,Jason | Manager | 10/9/2020 | T3 - Long Term Projection: | Research Heros act legislation and compare contrast to CARES ac | 3.10 | 595.00 | 1,844.50 |
| Stanley,Jason | Manager | 10/9/2020 | T3 - Long Term Projection: | Research the disclosure statement of PR | 1.10 | 595.00 | 654.50 |
| Stricklin,Todd | Senior | 10/9/2020 | T3 - Long Term Projections | Calculate Act 80-2020 net cost/savings scenarios assuming a 45% salary replacement ratio with a 100% take rate for those eligibl | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 10/9/2020 | T3 - Long Term Projections | Calculate Act 80-2020 net cost/savings scenarios assuming a 45% salary replacement ratio with an 80% take rate for those eligibl | 2.20 | 405.00 | 891.00 |
| Stricklin,Todd | Senior | 10/9/2020 | T3 - Long Term Projections | Calculate Act 80-2020 net cost/savings scenarios assuming a 90% salary replacement ratio with a 60% take rate for those eligibl | 1.70 | 405.00 | 688.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Stricklin,Todd | Senior | 10/9/2020 | T3 - Long Term Projections | Calculate Act 80-2020 net cost/savings scenarios assuming a 90% salary replacement ratio with an 80% take rate for those eligible | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 10/9/2020 | T3 - Long Term Projections | Participate in call with T Stricklin (EY) and C Good (EY) concerning implications of discussion with FOMB on calculations for Acts 80/81/8 | 0.60 | 405.00 | 243.00 |
| Stricklin,Todd | Senior | 10/9/2020 | T3 - Long Term Projections | Participate in call with T Stricklin (EY) and C Good (EY) concerning tasks related to Acts 80-82 cost analysis | 1.40 | 405.00 | 567.00 |
| Stuber,Emily Grace | Senior | 10/9/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Tague,Robert | Executive Director | 10/9/2020 | T3 - Long Term Projections | Participate in a call with R. Tague (EY), S. Panagiotakis (EY), and R. Tan (EY) on headcount long term projections to support negotiations with creditors and pension negotiations | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 10/9/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, A.Chepenik (EY), J.Santambrogio (EY) S.Levy (EY), C.Good (EY), E.Heath(EY) and R.Tague(EY) regarding Act 80/81/82 presentation. | 1.40 | 810.00 | 1,134.00 |
| Tague,Robert | Executive Director | 10/9/2020 | T3 - Long Term Projections | Participate in FOMB BOD call with advisors | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 10/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 10/9/2020 | T3 - Long Term Projections | Review FOMB Board package for October 9, 2020 | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 10/9/2020 | T3 - Long Term Projections | Review pension law 80 baseline headcounts with assumption | 0.70 | 810.00 | 567.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10/9/2020 | T3 - Long Term Projections | Call with E. Heath (EY) and S.Tajuddin (EY) regarding onboarding materials requested for PRIDCO. | 0.30 | 720.00 | 216.00 |
| Tan,Riyandi | Manager | 10/9/2020 | T3 - Long Term Projections | Participate in a call with R. Tague (EY), S. Panagiotakis (EY), and R. Tan (EY) on headcount long term projections to support negotiations with creditors and pension negotiations. | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 10/9/2020 | T3 - Plan of Adjustment | Review professional fee breakdown charts to support creditor motion response. | 0.40 | 595.00 | 238.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/9/2020 | T3 - Long Term Projections | Analyze post-fiscal plan lock adjustments (short-term only) to opex (special revenue fund) under new budget adjustments structure to reconcile against fiscal plan guidance | 1.60 | 595.00 | 952.00 |
| Venkatramanan,Siddhu | Manager | 10/9/2020 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, for the week ending 10/09/2020. | 2.20 | 595.00 | 1,309.00 |
| Young,Ryan | Senior | 10/9/2020 | T3 - Long Term Projections | Participate in a call with A Chepenik (EY), E Heath (EY), J Burr (EY), R Young (EY) to review the cost breakdown and Puerto Rico funding allocation estimate from the HEROES Act | 1.40 | 445.00 | 623.00 |
| Young,Ryan | Senior | 10/9/2020 | T3 - Long Term Projections | Update PR allocation for HEROES Act costing model input for H.R. 8406 Division A | 1.40 | 445.00 | 623.00 |
| Zhao,Leqi | Senior | 10/9/2020 | T3 - Long Term Projections | Update underlying data of poverty rate heatmap municipality labels for narrowed priority zone analysis | 1.60 | 445.00 | 712.00 |
| Burr,Jeremy | Manager | 10/10/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the FY17 audited financial statement analysis to be presented to the FOMI | 0.70 | 595.00 | 416.50 |
| Good JR,Clark E | Manager | 10/10/2020 | T3 - Long Term Projections | Review the calculation formula applied to eligibles in Act 80 to confirm conversion from fiscal plan target adjusted by load is correctly calculating number of heads reduced by agency | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 10/10/2020 | T3 - Long Term Projections | Review total number of heads impacted by Act 80 based on a rough calculation to ensure that the methodology for counting heads accurately reflects the model's calculations in the probability weighting formula | 1.20 | 519.00 | 622.80 |
| Heath,Emma | Senior Manager | 10/10/2020 | T3 - Long Term Projections | PRIDCO: Prepare J.Petersen briefing on status of PRIDCO restructuring | 1.30 | 720.00 | 936.00 |
| Heath,Emma | Senior Manager | 10/10/2020 | T3 - Long Term Projections | PRIDCO: Review RSA and previous supporting materials | 1.30 | 720.00 | 936.00 |
| Heath,Emma | Senior Manager | 10/10/2020 | T3 - Long Term Projections | Review recent press on HEROES Act progress | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 10/10/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the FY17 audited financial statement analysis to be presented to the FOMI | 0.70 | 810.00 | 567.00 |
| Angus,Barbara | Partner/Principal | 10/11/2020 | T3 - Long Term Projections | Review Menendez bill and prepare summary | 2.40 | 870.00 | 2,088.00 |
| Burr,Jeremy | Manager | 10/11/2020 | T3 - Long Term Projections | Prepare forecast of FY21 PayGo obligations based on the first two months of FY21 to support requests from FOME | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 10/11/2020 | T3 - Plan of Adjustment | Prepare updated debt overview slides to discuss the plan of adjustment status with the team | 2.20 | 595.00 | 1,309.00 |
| Chepenik,Adam Brandor | Partner/Principal | 10/11/2020 | T3 - Long Term Projections | Prepare additional bullets on PSA creditor motion response | 2.80 | 870.00 | 2,436.00 |
| Good JR,Clark E | Manager | 10/11/2020 | T3 - Long Term Projections | Prepare email to team summarizing nuances of the Act 80 headcount calculation to document / frame discussion to make sure messaging to AAFAF accurately reflects results of analysis | 1.70 | 519.00 | 882.30 |
| Levy,Sheva R | Partner/Principal | 10/11/2020 | T3 - Long Term Projections | Provide summary to FOMB via e-mail regarding status of communications related to PREPA pension plan treatment | 0.40 | 721.00 | 288.40 |
| Rai,Aman | Staff | 10/11/2020 | T3 - Long Term Projections | Apply new coefficients to IPUMS dataset to get new estimate | 0.80 | 245.00 | 196.00 |
| Rai,Aman | Staff | 10/11/2020 | T3 - Long Term Projections | Recode asset variable to fix error in SIPP dataset | 1.80 | 245.00 | 441.00 |
| Rai,Aman | Staff | 10/11/2020 | T3 - Long Term Projections | Run model fit code to get new coefficient | 0.60 | 245.00 | 147.00 |
| Soutendijk,Tyler | Staff | 10/11/2020 | T3 - Long Term Projections | Reformat Doing Business Methodology for accessibility by internal team in quadrant analysis | 2.30 | 245.00 | 563.50 |
| Soutendijk,Tyler | Staff | 10/11/2020 | T3 - Long Term Projections | Prepare external report of detailed Doing Business methodology | 2.20 | 245.00 | 539.00 |
| Almbaid,Nahla | Staff | 10/12/2020 | T3 - Long Term Projections | Edit heroes act impact for puerto rico unemployment research | 6.10 | 245.00 | 1,494.50 |
| Almbaid,Nahla | Staff | 10/12/2020 | T3 - Long Term Projections | Adjust underlying data and presentation of poverty rate heatmap | 1.10 | 245.00 | 269.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Almbaid,Nahla | Staff | 10/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the difference in GNP/GDP applicable for Puerto Rico with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Ban,Menuka | Manager | 10/12/2020 | T3 - Long Term Projections | Call with D. Mullins (EY), M. Ban(EY), J. Mackie(EY), L. Zhao(EY), A.Chepenik(EY), E. Heath(EY), J. Burr(EY) and R. Young (EY) regarding HEROES Act child tax credit, EITC and unemployment benefits. Discussion continued regarding DDEC response to FOMB regarding opportunity zones regulations and next steps. | 1.00 | 595.00 | 595.00 |
| Ban,Menuka | Manager | 10/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the difference in GNP/GDP applicable for Puerto Rico with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 10/12/2020 | T3 - Long Term Projections | Provide framework for the HEROES bill impacts estimates for Puerto Rico | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 10/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the difference in GNP/GDP applicable for Puerto Rico with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 10/12/2020 | T3 - Long Term Projections | Prepare an unemployment estimation under the HEROES Act ("what if" scenario) | 2.60 | 595.00 | 1,547.00 |
| Burr,Jeremy | Manager | 10/12/2020 | T3 - Long Term Projections | Call with D. Mullins (EY), M. Ban(EY), J. Mackie(EY), L. Zhao(EY), A.Chepenik(EY), E. Heath(EY), J. Burr(EY) and R. Young (EY) regarding HEROES Act child tax credit, EITC and unemployment benefits. Discussion continued regarding DDEC response to FOMB regarding opportunity zones regulations and next steps. | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 10/12/2020 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY), J. Burr (EY) and R. Tan (EY) to discuss historical and projected headcount information, inflation rates, and average salaries for various agencies for PayGo projections. | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/12/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY) and J Burr (EY) to discuss a response to Natalie Jaresko regarding PayGo obligations by the GF and other entities | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 10/12/2020 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and T. Leonis (EY) to discuss drafting presentation summarizing medical cannabis SUT revenues for the Commonwealth. | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 10/12/2020 | T3 - Long Term Projections | Prepare feedback on the PRIDCO capital expenditure report expectation to support FOMB public comment. | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 10/12/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/12/2020 | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 10/12/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Mairena (EY) to discuss updates to the September 30, 2020 cash balances testing workbook | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 10/12/2020 | T3 - Plan of Adjustment | Review Relativity workspace data export analysis as of 10/12/2020 for accurate reporting of 09/30/2020 testing period cash balances | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 10/12/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/12/2020 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 10/12/2020 | T3 - Plan of Adjustment | Prepare email to R. Kim (Proskauer) to follow up on updates to footnotes and presentation of Unreviewed Commonwealth Entities in the June 30, 2020 Cash Balances Update Presentation | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/12/2020 | T3 - Plan of Adjustment | Review updated external version of supporting workbook for the June 30, 2020 cash balance presentation to share with counsel, as of October 12, 2020. | 0.30 | 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/12/2020 | T3 - Long Term Projections | Call with D. Mullins (EY), M. Ban(EY), J. Mackie(EY), L. Zhao(EY), A.Chepenik(EY), E. Heath(EY), J. Burr(EY) and R. Young (EY) regarding HEROES Act child tax credit, EITC and unemployment benefits. Discussion continued regarding DDEC response to FOMB regarding opportunity zones regulations and next steps. | 1.00 | 870.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/12/2020 | T3 - Long Term Projections | Participate in a call with E Heath (EY) and A Chepenik (EY) to review initial PRIDCO analysis | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/12/2020 | T3 - Long Term Projections | Call with E. Health (EY) and A. Chepenik (EY) regarding status of parametric policy and PRIDCO oped piece | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/12/2020 | T3 - Long Term Projections | Continue to make edits to proposed bullets for PSA motion for N Jaresko (FOMB) | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/12/2020 | T3 - Long Term Projections | Continue to refine PRIDCO analysis for N Jaresko (FOMB) reivew | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/12/2020 | T3 - Long Term Projections | Prepare analysis write-up for N Jaresko (FOMB) review | 2.90 | 870.00 | 2,523.00 |
| Dorgo,Michael James | Senior | 10/12/2020 | T3 - Long Term Projections | Prepare a draft PowerPoint document for the police discussiio | 1.70 | 445.00 | 756.50 |
| Gelfond,Hilary | Staff | 10/12/2020 | T3 - Long Term Projections | Map key policy critiques in FOMB letters to specific provisions within Act 60 to form a matrix | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 10/12/2020 | T3 - Long Term Projections | Map key policy critiques in FOMB letters to specific provisions within Incentive Code Regulations to form a matrix | 1.20 | 245.00 | 294.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gelfond,Hilary | Staff | 10/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the difference in GNP/GDP applicable for Puerto Rico with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.40 | 245.00 | 98.00 |
| Gelfond,Hilary | Staff | 10/12/2020 | T3 - Long Term Projection: | Review text of Act 60 (Incentive Code), its regulations and FOMB letter | 1.80 | 245.00 | 441.00 |
| Glavin,Amanda Jane | Senior | 10/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the difference in GNP/GDP applicable for Puerto Rico with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.40 | 445.00 | 178.00 |
| Glavin,Amanda Jane | Senior | 10/12/2020 | T3 - Long Term Projection: | Review of state legislation for the enforcement of code: | 1.70 | 445.00 | 756.50 |
| Good JR,Clark E | Manager | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 10/12/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY), K Wallace (EY), and C Good (EY) to discuss analysis techniques to include in letter to AAFAF over various aspects of the headcount reductions needed to pay for cost of laws 80 / 81. S Levy left early. | 2.10 | 519.00 | 1,089.90 |
| Good JR,Clark E | Manager | 10/12/2020 | T3 - Long Term Projections | Participate in call with K Wallace (EY), T Stricklin (EY), and C Good (EY) to discuss detail of calculation of participants impacted by the incremental headcount reduction assumption | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/12/2020 | T3 - Long Term Projections | Participate in working session with K Wallace (EY), C Good (EY), and T Stricklin (EY) to lay out processes / steps to compute headcount reductions under the pension cuts in a manner consistent with FP measurement | 1.90 | 519.00 | 986.10 |
| Good JR,Clark E | Manager | 10/12/2020 | T3 - Long Term Projections | Review information received on average salary amounts for consistency with ERS data | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/12/2020 | T3 - Long Term Projections | Review prior police tab for elements reflective of total cost of an average officer in comparison with agency wide average cost | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/12/2020 | T3 - Long Term Projections | Review starting salary assumption for rookies based on prior ERS data for police / fire / ems / correctional | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/12/2020 | T3 - Long Term Projection: | Revise Act 81 calculation to split out costs by agenc | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/12/2020 | T3 - Long Term Projections | Revise Act 81 calculations to base salary savings on average compensation costs needed to be eliminated to pay for the enhanced benefits beginning at the ends of t 5 year immediate fiscal plan perioc | 1.40 | 519.00 | 726.60 |
| Heath,Emma | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Call with D. Mullins (EY), M. Ban(EY), J. Mackie(EY), L. Zhao(EY), A.Chepenik(EY), E. Heath(EY), J. Burr(EY) and R. Young (EY) regarding HEROES Act child tax credit, EITC and unemployment benefits. Discussion continued regarding DDEC response to FOMB regarding opportunity zones regulations and next steps. | 1.00 | 720.00 | 720.00 |
| Heath,Emma | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Participate in a call with E Heath (EY) and A Chepenik (EY) to review initial PRIDCO analysis | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Call with E. Health (EY) and A. Chepenik (EY) regarding status of parametric policy and PRIDCO oped piecs | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Call with E.Barak (Proskauer) regarding estimated return to debt holders of PRIDCO. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Call with S.Tajuddin (EY) and E. Heath (EY) regarding PRIDCO waterfall, debt sustainability and debt claims. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/12/2020 | T3 - Long Term Projection: | Continue to prepare PRIDCO briefing deck for J.Petersen | 1.50 | 720.00 | 1,080.00 |
| Heath,Emma | Senior Manager | 10/12/2020 | T3 - Long Term Projection: | Correspondence with HUD EY team regarding guidance on local funding in HEROES Act. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Correspondence with T. Leonis (EY) regarding status and next steps for parametric policy presentation. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/12/2020 | T3 - Long Term Projection: | Prepare agency by agency headcount data for Act 81 presentation | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/12/2020 | T3 - Long Term Projection: | Review draft PRIDCO op-ec | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Review email from R.Young (EY) regarding HEROES act analysis and SBA loans for same. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Review summation of title by title summary of HEROES Act and providing feedback. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/12/2020 | T3 - Long Term Projection: | Reviewing parametric policy presentation | 0.40 | 720.00 | 288.00 |
| LeBlanc,Samantha | Senior | 10/12/2020 | T3 - Long Term Projections | Budget adjustments for 5-yr pro-forma model for measures cuts on individual agency budgets. | 2.10 | 445.00 | 934.50 |
| LeBlanc,Samantha | Senior | 10/12/2020 | T3 - Long Term Projection: | Budget adjustments for 5-yr pro-forma model for one-time adjusted numbe | 1.50 | 445.00 | 667.50 |
| LeBlanc,Samantha | Senior | 10/12/2020 | T3 - Long Term Projection: | Budget adjustments for 5-yr pro-forma model for utilities numbe | 1.40 | 445.00 | 623.00 |
| LeBlanc,Samantha | Senior | 10/12/2020 | T3 - Long Term Projections | Review budget impact of recently passed HR772 and HR773 for impacts on the Fiscal Plan and projected budget revenues and corresponding expense | 0.70 | 445.00 | 311.50 |
| LeBlanc,Samantha | Senior | 10/12/2020 | T3 - Long Term Projections | Review elasticity between GILTI tax and job creation in Puerto Rico given the current economic state for NAJ and Senator Rubio staf| | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 10/12/2020 | T3 - Long Term Projections | Draft presentation summarizing medical cannabis SUT revenues for the Commonwealth | 1.70 | 445.00 | 756.50 |
| Leonis,Temisan | Senior | 10/12/2020 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and T. Leonis (EY) to discuss drafting presentation summarizing medical cannabis SUT revenues for the Commonwealth. | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 10/12/2020 | T3 - Long Term Projection: | Review 2019 Pew Study on Cannabis | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 10/12/2020 | T3 - Long Term Projection: | Review Act 42-2017. | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 10/12/2020 | T3 - Long Term Projection: | Review Executive Order OE-2015-010. | 0.40 | 445.00 | 178.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Leonis,Temisar | Senior | 10/12/2020 | T3 - Long Term Projection: | Review H.R. 1595. | 2.20 | 445.00 | 979.00 |
| Leonis,Temisar | Senior | 10/12/2020 | T3 - Long Term Projection: | Review taxing cannabis by the Institute of Taxation and Economic Polic | 2.10 | 445.00 | 934.50 |
| Leonis,Temisar | Senior | 10/12/2020 | T3 - Long Term Projection: | Review the Controlled Substance Act in 21 U.S.C. §811. | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisar | Senior | 10/12/2020 | T3 - Long Term Projection: | Review Weekly Journal article, The Blooming Medical Cannabis Industr | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 10/12/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY), K Wallace (EY), and C Good (EY) to discuss analysis techniques to include in letter to AAFAF over various aspects of the headcount reductions needed to pay for cost of laws 80 / 81. S Levy left early. | 1.50 | 721.00 | 1,081.50 |
| Levy,Sheva R | Partner/Principal | 10/12/2020 | T3 - Long Term Projections | Review draft of letter from Proskauer regarding financial impact of Acts 80-82 | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10/12/2020 | T3 - plan of adjustment | Review summary of data provided by PrimeClerk for pension solicitation to understand completeness | 0.30 | 721.00 | 216.30 |
| Mackie,James | Executive Director | 10/12/2020 | T3 - Long Term Projections | Call with D. Mullins (EY), M. Ban(EY), J. Mackie(EY), L. Zhao(EY), A.Chepenik(EY), E. Heath(EY), J. Burr(EY) and R. Young (EY) regarding HEROES Act child tax credit, EITC and unemployment benefits. Discussion continued regarding DDEC response to FOMB regarding opportunity zones regulations and next steps. | 1.00 | 810.00 | 810.00 |
| Mackie,James | Executive Director | 10/12/2020 | T3 - Long Term Projections | Participate in discussing session for discussing the difference in GNP/GDP applicable for Puerto Rico with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 10/12/2020 | T3 - Long Term Projections | Research effect of GILTI & other investment tax cost changes on Puerto Rico | 1.90 | 810.00 | 1,539.00 |
| Mackie,James | Executive Director | 10/12/2020 | T3 - Long Term Projections | Research HEROES Act provisions affecting Puerto Rico (CTC, EITC, UI benefits) | 2.90 | 810.00 | 2,349.00 |
| Mairena,Daisy | Staff | 10/12/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/12/2020. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 10/12/2020 | T3 - Plan of Adjustment | Review file names of received documents as of 10/12/2020 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 2.80 | 245.00 | 686.00 |
| Mairena,Daisy | Staff | 10/12/2020 | T3 - Plan of Adjustment | Prepare draft request to technology team with detailed parameters for upload of documents to the Relativity platform for information received between September 2020 and September 30, 2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/12/2020 | T3 - Plan of Adjustment | Prepare testing file for the September 30, 2020 reporting period for review of cash balances. | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 10/12/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss procedures for Relativity upload for documents received from 10/6/2020 through 10/12/2020. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/12/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Mairena (EY) to discuss updates to the September 30, 2020 cash balances testing workbook | 0.60 | 245.00 | 147.00 |
| Malhotra,Gaurav | Partner/Principal | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 10/12/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.80 | 870.00 | 1,566.00 |
| Malhotra,Gaurav | Partner/Principal | 10/12/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Malhotra,Gaurav | Partner/Principal | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Moran-Eserski,Javier | Senior | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Mullins,Daniel R | Executive Director | 10/12/2020 | T3 - Long Term Projections | Call with D. Mullins (EY), M. Ban(EY), J. Mackie(EY), L. Zhao(EY), A.Chepenik(EY), E. Heath(EY), J. Burr(EY) and R. Young (EY) regarding HEROES Act child tax credit, EITC and unemployment benefits. Discussion continued regarding DDEC response to FOMB regarding opportunity zones regulations and next steps. | 1.00 | 810.00 | 810.00 |
| Mullins,Daniel R | Executive Director | 10/12/2020 | T3 - Long Term Projections | Participate in discussing session for discussing the difference in GNP/GDP applicable for Puerto Rico with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 10/12/2020 | T3 - Long Term Projection: | Review cannabis taxation experience of the US State | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 10/12/2020 | T3 - Long Term Projections | Review DDEC letter response to incorporation of recommendations into OZ regulations | 2.90 | 810.00 | 2,349.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | Executive Director | 10/12/2020 | T3 - Long Term Projections | Review HEROs Act identification of act provisions and implications for Puerto Rico and methods for estimating effect | 1.90 | 810.00 | 1,539.00 |
| Neziroski,David | Staff | 10/12/2020 | T3 - Fee Applications / Retention | Finalize exhibit D review | 2.40 | 245.00 | 588.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY), J. Burr (EY) and R. Tan (EY) to discuss historical and projected headcount information, inflation rates, and average salaries for various agencies for PayGo projections. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to discuss historical and projected headcount projections to support FOMI | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) S Panagiotakis (EY) and J Burr (EY) to discuss a response to Natalie Jaresko regarding PayGo obligations by the GF and other entities | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss revisions to the response to the motion filed by the ad hoc group of GO bondholders | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2020 | T3 - Plan of Adjustment | Prepare comments to the response motion to the PSA creditor | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Review budget adjustments file prepared by team to update the 5 year budget model for normalization adjustments | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Review candidate slide presentation prepared by FOMB to propose revisions on DCR, DPS, PRDE and DOH. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Review latest paygo reports to understand current spending as compared to prior year for the same period | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Review letter response lettter from AAFAF on Government accounting issues and financial reporting procesess | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Review revised average payroll estimates based on the 5 year budget model and headcount data from OMB | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Review revised budget projections to be used for candidate slide presentation for DCR, DPS, PRDE and DOH. | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 10/12/2020 | T3 - Plan of Adjustment | Review the response to the motion filed by the ad hoc group of GO bondholders. | 1.40 | 720.00 | 1,008.00 |
| Rai,Aman | Staff | 10/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the difference in GNP/GDP applicable for Puerto Rico with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY | 0.40 | 245.00 | 98.00 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/12/2020 for Independent Consumer Protection Office for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/12/2020 for Puerto Rico Sales Tax Financing Corporation (COFINA) for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/12/2020 for Economic Development Bank for Puerto Rico account ending in X016 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/12/2020 for Economic Development Bank for Puerto Rico account ending in X227 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Review Citibank bank statement received on 10/12/2020 for Economic Development Bank for Puerto Rico account ending in X711 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Prepare draft email to Industrial Development Company to follow up on bank account information as of 10/12/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Send email to Industrial Development Company to follow up on bank account information as of 10/12/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X855 at Oriental Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X856 at Oriental Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/12/2020. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X155 at Banco Popular as of 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X064 at Banco Popular as of 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X249 at Banco Popular as of 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X785 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X089 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X918 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X028 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X646 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X088 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X388 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X780 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X957 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X480 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X499 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X098 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X961 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X194 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X743 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X661 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X398 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X792 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X574 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X806 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X590 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X814 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X894 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X822 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X830 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X849 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X424 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X475 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X376 for Ciencias Medicas Payroll Zero Balance Account at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X018 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X614 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X061 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X083 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X912 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X009 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X017 for UPR Accounts Payable Zero Balance Account at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X025 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X258 for UPR Rec Mayaguez at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X231 for institutional and operational funds at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X438 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X886 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X151 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X212 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X998 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X482 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X229 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X338 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X064 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X450 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/12/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X496 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 10/12/2020 | T3 - Long Term Projections | Review data from IPUMS interface to estimate cost of amendments to Child Tax Credit in Puerto Rico under the HEROES Ac | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 10/12/2020 | T3 - Long Term Projections | Estimate the EITC funding level to Puerto Rico from the US under the HEROES Act | 1.80 | 245.00 | 441.00 |
| Rubin,Joshua A. | Staff | 10/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the difference in GNP/GDP applicable for Puerto Rico with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 10/12/2020 | T3 - Long Term Projections | Prepare clean data used to estimate cost of amendments to Child Tax Credit in Puerto Rico under the HEROES Ac | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 10/12/2020 | T3 - Long Term Projections | Revise methodology summary of shift share analysis and fixed effect regressions | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 10/12/2020 | T3 - Long Term Projections | Run regression predicting SSI uptake in the US in 2016 with new asset holding variables | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 10/12/2020 | T3 - Long Term Projections | Summarize how the cost of living adjustment for EITC payments is applicable in Puerto Rico | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 10/12/2020 | T3 - Long Term Projection: | Summarize section of the HEROES Act that amends the CCTC in Puerto Ric | 0.20 | 245.00 | 49.00 |
| Rubin,Joshua A. | Staff | 10/12/2020 | T3 - Long Term Projection: | Summarize section of the HEROES Act that amends the EITC in Puerto Ric | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 10/12/2020 | T3 - Long Term Projections | Summarize section of the HEROES Act that amends UI Benefits in Puerto Rico | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 10/12/2020 | T3 - Plan of Adjustment | Review documents related to multiple accounts to ensure correct linkage of documents to accounts in upload process to Relativity platform for information received as of 10/12/2020 to ensure accurate testing of account balances | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 10/12/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss procedures for Relativity upload for documents received from 10/6/2020 through 10/12/2020 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/12/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/12/2020. | 0.40 | 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 10/12/2020 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY), J. Burr (EY) and R. Tan (EY) to discuss historical and projected headcount information, inflation rates, and average salaries for various agencies for PayGo projections. | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 10/12/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY) and J Burr (EY) to discuss a response to Natalie Jaresko regarding PayGo obligations by the GF and other entities | 1.40 | 810.00 | 1,134.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 10/12/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss revisions to the response to the motion filed by the ad hoc group of GO bondholders | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/12/2020 | T3 - Long Term Projections | Prepare response to N Jaresko (FOMB) regarding questions on paygo accounting and fund allocation | 0.60 | 810.00 | 486.00 |
| Sarna,Shavi | Senior Manager | 10/12/2020 | T3 - Plan of Adjustment | Analyze draft of proposed response to PSA creditors' motion and provide comments | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 10/12/2020 | T3 - Plan of Adjustment | Analyze draft of responses to PSA creditors' motion in order to provide comments | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY), J. Burr (EY) and R. Tan (EY) to discuss historical and projected headcount information, inflation rates, and average salaries for various agencies for PayGo projections. | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY) and R. Tan (EY) to discuss historical budgets and future projections for update meeting with governmer | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Review draft of headcount analysis for law 80 pension and provide comments | 0.20 | 720.00 | 144.00 |
| Soutendijk,Tyler | Staff | 10/12/2020 | T3 - Long Term Projections | Address comments on Doing Business Methodolog | 2.10 | 245.00 | 514.50 |
| Soutendijk,Tyler | Staff | 10/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the difference in GNP/GDP applicable for Puerto Rico with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Stanley,Jason | Manager | 10/12/2020 | T3 - Long Term Projections | Continue researching 211 repor | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/12/2020 | T3 - Long Term Projections | Research latest draft of the Heros Act summar | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/12/2020 | T3 - Long Term Projections | Research menendez bill draft legislation, familiarize context by reading recent key correspondences | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/12/2020 | T3 - Long Term Projections | Review synthesis memo for Cannabis tax research (menendez bill) ensure wording is consistent with our othe review | 1.10 | 595.00 | 654.50 |
| Stricklin,Todd | Senior | 10/12/2020 | T3 - Long Term Projections | Calculate act 80-2020 gross costs assuming participants eligible to receive act 81-2020 benefits do not receive act 80-2020 benefits at 100% take rat | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 10/12/2020 | T3 - Long Term Projections | Calculate Act 80-2020 net cost/savings scenarios assuming a 90% salary replacement ratio with a 100% take rate for those eligibl | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 10/12/2020 | T3 - Long Term Projections | Calculate act 80-2020 net costs assuming participants eligible to receive act 81-2020 benefits do not receive act 80-2020 benefits at 100% take rat | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 10/12/2020 | T3 - Long Term Projections | Participate in call with K Wallace (EY), T Stricklin (EY), and C Good (EY) to discuss detail of calculation of participants impacted by the incremental headcount reduction assumption | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 10/12/2020 | T3 - Long Term Projections | Participate in working session with K Wallace (EY), C Good (EY), and T Stricklin (EY) to lay out processes / steps to compute headcount reductions under the pensio laws in a manner consistent with FP measurement | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 10/12/2020 | T3 - Long Term Projections | Update act 80-2020 model to apply a toggle for producing results with or without participants who are act 81-2020 eligible | 1.80 | 405.00 | 729.00 |
| Tague,Robert | Executive Director | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Tague,Robert | Executive Director | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 10/12/2020 | T3 - Long Term Projections | Review draft email on Carolina 207 to FOMB to provdie edit | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 10/12/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 10/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Call with S.Tajuddin (EY) and E. Heath (EY) regarding PRIDCO waterfall, debt sustainability and debt claims. | 0.60 | 720.00 | 432.00 |
| Tan,Riyandi | Manager | 10/12/2020 | T3 - Long Term Projections | Analyze future projections provided by McKinsey to assist FOMB in discussion with government agencies and provide revision | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 10/12/2020 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY), J. Burr (EY) and R. Tan (EY) to discuss historical and projected headcount information, inflation rates, and average salaries for various agencies for PayGo projections. | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 10/12/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to discuss historical and projected headcount projections to support FOMI | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 10/12/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY) and R. Tan (EY) to discuss historical budgets and future projections for update meeting with governmer | 0.40 | 595.00 | 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tan,Riyandi | Manager | 10/12/2020 | T3 - Long Term Projections | Revise future projection notes for select government agencies as requested by FOMB. | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 10/12/2020 | T3 - Long Term Projections | Revise presentation charts for future projections to reconcile with McKinsey. | 1.20 | 595.00 | 714.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/12/2020 | T3 - Long Term Projections | Analyze budget (all concepts) for all agencies (general fund and special revenue fund) under revised structure for short-term, post-fiscal plan lock adjustments to ensure reconciliation with fiscal plan and certified budge | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/12/2020 | T3 - Long Term Projections | Analyze post-fiscal plan lock adjustments (long-term only) to opex (general fund) under new budget adjustments structure to reconcile against fiscal plan guidance | 1.90 | 595.00 | 1,130.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/12/2020 | T3 - Long Term Projections | Analyze post-fiscal plan lock adjustments (long-term only) to payroll (general fund) under new budget adjustments structure to reconcile against fiscal plan guidance | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/12/2020 | T3 - Long Term Projections | Analyze post-fiscal plan lock adjustments (long-term only) to payroll (special revenue fund) under new budget adjustments structure to reconcile against fiscal plan guidance | 0.60 | 595.00 | 357.00 |
| Venkatramanan,Siddhu | Manager | 10/12/2020 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week beginning 10/12/2020. | 2.30 | 595.00 | 1,368.50 |
| Wallace,Kacy | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY), K Wallace (EY), and C Good (EY) to discuss analysis techniques to include in letter to AAFAF over various aspects of the headcount reductions needed to pay for cost of laws 80 / 81.  S Levy left early. | 2.10 | 655.00 | 1,375.50 |
| Wallace,Kacy | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Participate in call with K Wallace (EY), T Stricklin (EY), and C Good (EY) to discuss detail of calculation of participants impacted by the incremental headcount reduction assumption | 1.10 | 655.00 | 720.50 |
| Wallace,Kacy | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Participate in working session with K Wallace (EY), C Good (EY), and T Stricklin (EY) to lay out processes / steps to compute headcount reductions under the pension laws in a manner consistent with FP measurement | 1.90 | 655.00 | 1,244.50 |
| Wallace,Kacy | Senior Manager | 10/12/2020 | T3 - Long Term Projections | Review calculation of required headcount reduction to fund Act 8 | 1.40 | 655.00 | 917.00 |
| Young,Ryan | Senior | 10/12/2020 | T3 - Long Term Projections | Call with D. Mullins (EY), M. Ban(EY), J. Mackie(EY), L. Zhao(EY), A.Chepenik(EY), E. Heath(EY), J. Burr(EY) and R. Young (EY) regarding HEROES Act child tax credit, EITC and unemployment benefits. Discussion continued regarding DDEC response to FOMB regarding opportunity zones regulations and next steps. | 1.00 | 445.00 | 445.00 |
| Young,Ryan | Senior | 10/12/2020 | T3 - Long Term Projections | Update PR allocation for HEROES Act costing model input with QUEST inputs | 1.30 | 445.00 | 578.50 |
| Zhao,Leqi | Senior | 10/12/2020 | T3 - Long Term Projections | Call with D. Mullins (EY), M. Ban(EY), J. Mackie(EY), L. Zhao(EY), A.Chepenik(EY), E. Heath(EY), J. Burr(EY) and R. Young (EY) regarding HEROES Act child tax credit, EITC and unemployment benefits. Discussion continued regarding DDEC response to FOMB regarding opportunity zones regulations and next steps. | 1.00 | 445.00 | 445.00 |
| Zhao,Leqi | Senior | 10/12/2020 | T3 - Long Term Projections | Compile research findings from HEROES II bill document for estimating HEROES allocation amount to Puerto Rico | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 10/12/2020 | T3 - Long Term Projections | Compile research findings from Joint Committee for estimating HEROES allocation amount to Puerto Rico | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 10/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the difference in GNP/GDP applicable for Puerto Rico with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 445.00 | 178.00 |
| Zhao,Leqi | Senior | 10/12/2020 | T3 - Long Term Projections | Review HEROES II bill document for estimating HEROES allocation amount to Puerto Rico | 2.40 | 445.00 | 1,068.00 |
| Almbaid,Nahla | Staff | 10/13/2020 | T3 - Long Term Projections | Summarize HEROES I and II differences to clarify assumptions for modeling | 1.70 | 245.00 | 416.50 |
| Almbaid,Nahla | Staff | 10/13/2020 | T3 - Long Term Projections | Research on how HEROES and CARES are different with timelines and how that affects the UI claims model | 3.30 | 245.00 | 808.50 |
| Almbaid,Nahla | Staff | 10/13/2020 | T3 - Long Term Projections | Incorporate HEROES feedback into the modeling assumption | 3.70 | 245.00 | 906.50 |
| Aubourg,Rene Wiener | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Discussion regarding Heroes bill, unemployment estimates, and GNP /GDP paper, J Mackie (EY), M. Ban (EY), R Aubourg (EY), D. Berger (EY). | 0.60 | 720.00 | 432.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Work on matrix of issues related to problematic treatment of benefits and costs in ROI methodology on Act 60 and regulation | 1.50 | 720.00 | 1,080.00 |
| Ban,Menuka | Manager | 10/13/2020 | T3 - Long Term Projections | Provide framework for DDEC regulation, tax expenditure summary, and Act 60 regulation review with guidance to Hilary/Ren | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 10/13/2020 | T3 - Long Term Projections | Review Act 60 - Selected Reports/205 Material to prepare for a response to DDEC | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 10/13/2020 | T3 - Long Term Projections | Review GILTI, IP, and Puerto Rico update from James Macki | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 10/13/2020 | T3 - Long Term Projections | Review HEROES Bill: CTC and Unemployment draft by Leqi and Josh to provide feedback | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 10/13/2020 | T3 - Long Term Projections | Review State revenue forecasting entities comment from Natali | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 10/13/2020 | T3 - Long Term Projections | Review the impact estimates calculation for three HEROES provisions to send to team | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 10/13/2020 | T3 - Long Term Projections | Review the summary draft for three HEROES provisions to send to team | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 10/13/2020 | T3 - Long Term Projections | Discussion regarding Heroes bill, unemployment estimates, and GNP /GDP paper, J Mackie (EY), M. Ban (EY), R Aubourg (EY), D. Berger (EY). | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 10/13/2020 | T3 - Long Term Projections | Estimate effects for Child Tax Credit expansion in federal legislation | 1.40 | 595.00 | 833.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berger,Daniel L. | Manager | 10/13/2020 | T3 - Long Term Projection: | Estimate effects for EITC expansion in federal legislation | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 10/13/2020 | T3 - Long Term Projections | Re-do estimates for HEROES after notes from D Mullins on estimates too high | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 10/13/2020 | T3 - Long Term Projection: | Review HEROES act relevant regulation for analysis of PR benefit | 2.40 | 595.00 | 1,428.00 |
| Berger,Daniel L. | Manager | 10/13/2020 | T3 - Long Term Projections | Discussion regarding Heroes bill, unemployment estimates, and GNP /GDP paper, J Mackie (EY), M. Ban (EY), R Aubourg (EY), D. Berger (EY). | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 10/13/2020 | T3 - Long Term Projection: | Prepare summary of the three additional benefits under the heroes a | 1.30 | 595.00 | 773.50 |
| Blanco Rodriguez,Paola Marie | Senior | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Burr,Jeremy | Manager | 10/13/2020 | T3 - Long Term Projection: | Correspondence regarding the cannibis tax review for the FOMI | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/13/2020 | T3 - Long Term Projections | Prepare edits to the cannabis update for Natalie Jaresko's conversation with Delgado | 1.70 | 595.00 | 1,011.50 |
| Burr,Jeremy | Manager | 10/13/2020 | T3 - Long Term Projections | Prepare updated appendices detailing other states cannabis tax profiles to support FOMB discussions with governor candidate | 1.20 | 595.00 | 714.00 |
| Chan,Jonathan | Manager | 10/13/2020 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 10/13/2020 to maintain accurate record of accounts tested for efficient reporting for the 09/30/2020 testing period. | 1.70 | 595.00 | 1,011.50 |
| Chan,Jonathan | Manager | 10/13/2020 | T3 - Plan of Adjustment | Review upload folder for documents received from 10/6/2020 to 10/13/2020 for fil name consistency for complete upload to Relativity platform for accurate testing o account balances. | 1.90 | 595.00 | 1,130.50 |
| Chan,Jonathan | Manager | 10/13/2020 | T3 - Plan of Adjustment | Prepare request to technology team with detailed parameters for changes required the Relativity platform as of 10/13/2020 to adjust 6/30/2020 balances for accurate reporting. | 1.40 | 595.00 | 833.00 |
| Chan,Jonathan | Manager | 10/13/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss agencies requiring outreach assistance from the FOMB for the September 30, 2020 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/13/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and D. Mairena (EY) to discuss updates to the September 30, 2020 cash balances testing workbook | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 10/13/2020 | T3 - Plan of Adjustment | Perform second level review of Senate account X676 at First Bank as of 09/30/20 | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/13/2020 | T3 - Plan of Adjustment | Perform second level review of Senate account X742 at First Bank as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/13/2020 | T3 - Plan of Adjustment | Perform second level review of Superintendent of the Capitol account X764 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/13/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss agencies requiring outreach assistance from the FOMB for the September 30, 2020 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/13/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and D. Mairena (EY) to discuss updates to the September 30, 2020 cash balances testing workbook | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/13/2020 | T3 - Plan of Adjustment | Review response from O. Rivera (Hacienda) regarding information of the TSA structure and related mapping of major revenue sources in terms of revenue assignment and distribution to segregated funds | 0.10 | 595.00 | 59.50 |
| Cheema,Mohammac | Manager | 10/13/2020 | T3 - Long Term Projection: | Analyze key drivers of the the FY22 baseline fiscal plan | 0.80 | 595.00 | 476.00 |
| Cheema,Mohammac | Manager | 10/13/2020 | T3 - Long Term Projection: | Review breakdown of fiscal plan to budget mapping | 1.30 | 595.00 | 773.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/13/2020 | T3 - Long Term Projections | Finish drafting regulation letter for gaming commission citing consistency with fiscal plan | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/13/2020 | T3 - Long Term Projections | Make additional edits to PSA motion for N Jaresko (FOMB) review | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/13/2020 | T3 - Long Term Projections | Make revisions to PRIDCO analysis | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/13/2020 | T3 - Long Term Projections | Participate in a call with G Eaton (EY) and A Chepenik (EY) to discuss parametric policy | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/13/2020 | T3 - Long Term Projections | Participate in a call with A. Chepenik (EY), J Santambrogio (EY), C Good (EY), S Levy (EY), C Ortiz (FOMB) and M Lopez (FOMB) to discuss Acts 80,81,82 and other current action items related to pension | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/13/2020 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) and A Chepenik (EY) to discuss video gaming regulation | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/13/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY) to discuss litigation analysis | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/13/2020 | T3 - Long Term Projection: | Update medical marijuana forecast materials for N Jaresko (FOMB | 2.10 | 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/13/2020 | T3 - Long Term Projection: | Work on updating cannabis analysis and estimates for N Jaresko (FOMB | 1.10 | 870.00 | 957.00 |
| Choquette,Thomas A. | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Call with E. Health (EY) and T. Choquette (EY) regarding HUD distribution formula for HEROES Act estimate. | 0.40 | 720.00 | 288.00 |
| Eaton,Gregory William | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a call with G Eaton (EY) and A Chepenik (EY) to discuss parametric policy | 0.40 | 720.00 | 288.00 |
| Eaton,Gregory William | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Participate in with J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to discuss latest draft of Commonwealth Insurance Analysi: | 0.20 | 720.00 | 144.00 |
| Eaton,Gregory William | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), G. Eaton (EY) and T. Leonis (EY) to discuss timing on parametric insurance task | 0.30 | 720.00 | 216.00 |
| Eaton,Gregory William | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Participate in with J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to chec in on status and discuss timing of parametric insurance task | 0.20 | 720.00 | 144.00 |
| Gelfond,Hilary | Staff | 10/13/2020 | T3 - Long Term Projections | Map key FOMB policy critiques and DDEC responses to them in order to create a matrix of the issues | 1.40 | 245.00 | 343.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Gelfond,Hilary | Staff | 10/13/2020 | T3 - Long Term Projections | Research data on Opportunity Zones in Puerto Rico for analysis of tax implication of the investment | 1.60 | 245.00 | 392.00 |
| Gelfond,Hilary | Staff | 10/13/2020 | T3 - Long Term Projections | Review correspondence between FOMB and and DDEC regarding Opportunity Zone regulations | 0.60 | 245.00 | 147.00 |
| Glavin,Amanda Jane | Senior | 10/13/2020 | T3 - Long Term Projections | Prepare summary of Ohio authorization and examples of the contracting of inspections roles | 1.40 | 445.00 | 623.00 |
| Glavin,Amanda Jane | Senior | 10/13/2020 | T3 - Long Term Projections | Review of Ohio state legislation contracting the role of inspectors for restaurants | 1.10 | 445.00 | 489.50 |
| Glavin,Amanda Jane | Senior | 10/13/2020 | T3 - Long Term Projections | Review of Ohio state legislation related to requirements for the role of sanitarians | 1.20 | 445.00 | 534.00 |
| Good JR,Clark E | Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a call with A. Chepenik (EY), J Santambrogio (EY), C Good (EY), S Levy (EY), C Ortiz (FOMB) and M Lopez (FOMB) to discuss Acts 80,81,82 and other current action items related to pension | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a call with C Good (EY) and K Wallace (EY) to discuss final adjustments to the Act 80 analysis and implications on communication | 1.70 | 519.00 | 882.30 |
| Good JR,Clark E | Manager | 10/13/2020 | T3 - Long Term Projections | Review Act 80 calculation of salaries to determine headcount reduction for neutrality | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/13/2020 | T3 - Long Term Projections | Review average participant statistics from Exhibits A-C received from government to validate consistency with estimated cost calculated separately in larger Act 80 model | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/13/2020 | T3 - Long Term Projections | Revise pension letter Act 80 section with updated message surrounding replacement heads at 100% take rate | 1.80 | 519.00 | 934.20 |
| Good JR,Clark E | Manager | 10/13/2020 | T3 - Long Term Projections | Revise pension letter Act 81 section with updated message breaking out each key agency | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 10/13/2020 | T3 - Long Term Projections | Revise pension letter Act 82 section with messaging about possible payment of expected costs | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 10/13/2020 | T3 - Long Term Projections | Revise pension letter introduction to change message from best estimate to worst case analysis | 0.60 | 519.00 | 311.40 |
| Heath,Emma | Senior Manager | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Heath,Emma | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Call with E Health (EY) and J. Stanley (EY) to discussing status of HEROES Act analysis, parametric insurance and Act 81 items. | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Call with E. Health (EY) and T. Choquette (EY) regarding HUD distribution formula for HEROES Act estimate. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Email to team regarding task required to reconcile HEROES Act analysis with title by title summary. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), G. Eaton (EY) and T. Leonis (EY) to discuss timing on parametric insurance task | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Response to V.Bernal (FOMB) regarding meeting on PRIDCC | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Review response from T.Choquette(EY) and team regarding HUD distribution formula for HEROES Act estimate. | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/13/2020 | T3 - Plan of Adjustment | Review sections of disclosure statement provided by Proskaue | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Reviewing  reconciliation of HEROES Act analysis with title by title summary and providing feedback. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Reviewing Division F of  HEROES Act analysis and making changes to estimates based on research. | 1.20 | 720.00 | 864.00 |
| LeBlanc,Samantha | Senior | 10/13/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), S. Leblanc (EY), and R. Tan (EY) to discuss budget adjustments to the 5 year long term projection model | 0.40 | 445.00 | 178.00 |
| LeBlanc,Samantha | Senior | 10/13/2020 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), S. Leblanc (EY), and R. Tan (EY) to discuss budget adjustments to the 5 year long term projection model | 0.40 | 445.00 | 178.00 |
| LeBlanc,Samantha | Senior | 10/13/2020 | T3 - Long Term Projections | Prepare presentation on cannabis tax legislation in response to proposed legislation from governor candidate | 2.30 | 445.00 | 1,023.50 |
| LeBlanc,Samantha | Senior | 10/13/2020 | T3 - Long Term Projections | Review budget adjustments for budget normalization project for the 5 year pro-forma model | 4.20 | 445.00 | 1,869.00 |
| Leonis,Temisan | Senior | 10/13/2020 | T3 - Long Term Projections | Participate in call with  J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to discuss latest draft of Commonwealth Insurance Analysis | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 10/13/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), G. Eaton (EY) and T. Leonis (EY) to discuss timing on parametric insurance task | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 10/13/2020 | T3 - Long Term Projections | Participate in call with J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to check in on status and discuss timing of parametric insurance task | 0.20 | 445.00 | 89.00 |
| Levy,Sheva R | Partner/Principal | 10/13/2020 | T3 - Long Term Projections | Participate in a call with A. Chepenik (EY), J Santambrogio (EY), C Good (EY), S Levy (EY), C Ortiz (FOMB) and M Lopez (FOMB) to discuss Acts 80,81,82 and other current action items related to pension | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 10/13/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Levy (EY) and K Rifkind (FOMB) regarding potential PREPA pension design and funding scenario | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Levy,Sheva R | Partner/Principal | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/13/2020 | T3 - Long Term Projections | Review draft of deck for FOMB related to potential police plan support agreement | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 10/13/2020 | T3 - Long Term Projections | Review EY edits to draft Proskauer letter to reflect updated financial impact numbers of Acts 80-82 | 1.60 | 721.00 | 1,153.60 |
| Mackie,James | Executive Director | 10/13/2020 | T3 - Long Term Projections | Research Child Tax Credit in Hero's Ac | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 10/13/2020 | T3 - Long Term Projections | Review Menendez bill on tax credits for PR & USV | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 10/13/2020 | T3 - Long Term Projections | Review of the Hero's Act summary and estimate | 1.40 | 810.00 | 1,134.00 |
| Mackie,James | Executive Director | 10/13/2020 | T3 - Long Term Projections | Discussion regarding Heroes bill, unemployment estimates, and GNP /GDP paper, J Mackie (EY), M. Ban (EY), R Aubourg (EY), D. Berger (EY), | 0.60 | 810.00 | 486.00 |
| Mairena,Daisy | Staff | 10/13/2020 | T3 - Plan of Adjustment | Update testing file for the September 30, 2020 reporting period to reconcile accounts within the population with bank statement support that is available for testing | 1.10 | 245.00 | 269.50 |
| Mairena,Daisy | Staff | 10/13/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and D. Mairena (EY) to discuss updates to the September 30, 2020 cash balances testing workbook | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/13/2020 | T3 - Plan of Adjustment | Review procedures for cash balance testing from the Relativity platform in preparation for September 30, 2020 reporting period as of 10/13/2020 | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Senate account X665 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Senate account X687 at First Bank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Senate account X676 at First Bank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Senate account X720 at First Bank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Senate account X742 at First Bank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Senate account X149 at First Bank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Superintendent of the Capitol account X764 at First Bank as of 09/30/20 testing period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Superintendent of the Capitol account X775 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Superintendent of the Capitol account X896 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Superintendent of the Capitol account X830 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 10/13/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY) to discuss litigation analysis | 0.90 | 870.00 | 783.00 |
| Mullins,Daniel R | Executive Director | 10/13/2020 | T3 - Long Term Projections | Edit HEROS Act II summary document content and assessment of consistency of act provisions for PR compared to US mainlan | 2.90 | 810.00 | 2,349.00 |
| Mullins,Daniel R | Executive Director | 10/13/2020 | T3 - Long Term Projections | Modify recommendations and analysis of Act 60 deficiencies for development and comparisn | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 10/13/2020 | T3 - Long Term Projections | Review of HEROs II Act assessment of effects of EITC | 1.70 | 810.00 | 1,377.00 |
| Mullins,Daniel R | Executive Director | 10/13/2020 | T3 - Long Term Projections | Review Sports betting regulation summary of areas of improveme | 1.60 | 810.00 | 1,296.00 |
| Neziroski,David | Staff | 10/13/2020 | T3 - Fee Applications / Retention | Discussion with R. Tague (EY) and D. Neziroski (EY) regarding the July monthly application | 0.30 | 245.00 | 73.50 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to discuss adjustments to the 5 year, surplus reconciliation, and tasks to complet | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), S. Leblanc (EY), and R. Tan (EY) to discuss budget adjustments to the 5 year long term projection model | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), S. Leblanc (EY), and R. Tan (EY) to discuss budget adjustments to the 5 year long term projection model | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a working session with S. Panagiotakis (EY) and R. Tan (EY) to reconcile budget surplus to fiscal plan surplus for future years | 2.30 | 720.00 | 1,656.00 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2020 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review Commonwealth debt and plan of adjustment overvie | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Review headcount and salary reporting from the Department of Education to see how it compares to the 5 year budget mode | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2020 | T3 - Plan of Adjustmen | Review revised summary deck on debt negotiatio | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Review the October monthly economic activity report for Puerto Ric | 1.10 | 720.00 | 792.00 |
| Phillips,Jeffrey M | Executive Director | 10/13/2020 | T3 - Long Term Projections | Insurance policy review and summary of parametric and Cat Bond gap analysis. | 2.90 | 810.00 | 2,349.00 |
| Phillips,Jeffrey M | Executive Director | 10/13/2020 | T3 - Long Term Projections | Participate in call with J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to discuss latest draft of Commonwealth Insurance Analysis | 0.20 | 810.00 | 162.00 |
| Phillips,Jeffrey M | Executive Director | 10/13/2020 | T3 - Long Term Projections | Participate in call with J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to check in on status and discuss timing of parametric insurance task | 0.20 | 810.00 | 162.00 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Review response from Hacienda as of 10/13/2020 related to TSA transactional activity request for revenue mapping. | 0.60 | 445.00 | 267.00 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X705 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X354 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X664 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X861 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X137 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X153 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X161 for AUT ACUED Y ALCANT at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X188 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X397 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X776 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X080 for AUT ACUED Y ALCANT at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X099 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X102 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X110 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X129 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X145 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X196 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X234 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X242 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X749 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X757 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X904 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X947 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X955 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X005 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X021 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X022 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X473 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X481 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X409 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X566 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X582 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X856 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X826 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X169 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X177 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X185 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X193 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X207 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X598 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X215 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X223 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X231 for Cayey campus account at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X258 for UPR Ponce at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X266 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X274 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X205 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X627 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X474 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X820 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X408 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X030 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X210 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X697 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X155 for Ciencias Medicas at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X201 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X228 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X236 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X244 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X279 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X287 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X295 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X309 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X368 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X376 for UPR Aguadilla general account at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X384 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X392 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X406 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X414 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X449 for Ciencias Medicas account at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X457 for UPR Cayey general account at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X465 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X511 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X538 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X653 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X815 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X139 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X155 for UPR Retirement System at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X422 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X430 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X449 for UPR Central Administration Concentration Account at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 10/13/2020 | T3 - Long Term Projections | Calculate total revenue cost from the child tax credit in Puerto Rico | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 10/13/2020 | T3 - Long Term Projections | Summarize estimate of payment to Puerto Rico under changes to the EITC under the HEROES Act | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 10/13/2020 | T3 - Long Term Projections | Summarize the range of potential payment to Puerto Rico for the EITC under the HEROES Act | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 10/13/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss agencies requiring outreach assistance from the FOMB for the September 30, 2020 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/13/2020 | T3 - Plan of Adjustment | Review information provided via email from First Bank regarding outstanding items as of 10/13/2020 for 9/30/2020 testing period cash balances requests. | 2.30 | 245.00 | 563.50 |
| Sanchez-Riveron,Déborah | Staff | 10/13/2020 | T3 - Plan of Adjustment | Perform analysis of 9/30/2020 balances uploaded to Relativity as of 10/13/2020 to facilitate testing procedure | 1.30 | 245.00 | 318.50 |
| Sanchez-Riveron,Déborah | Staff | 10/13/2020 | T3 - Plan of Adjustment | Perform analysis of 6/30/2020 balances uploaded to the Relativity platform as of 10/13/2020 to facilitate testing procedure | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 10/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X402 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 10/13/2020 | T3 - Long Term Projections | Participate in a call with A. Chepenik (EY), J Santambrogio (EY), C Good (EY), S Levy (EY), C Ortiz (FOMB) and M Lopez (FOMB) to discuss Acts 80,81,82 and other current action items related to pension | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 10/13/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), G Malhotra (EY) to discuss litigation analysis | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/13/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Levy (EY) and K Rifkind (FOMB) regarding potential PREPA pension design and funding scenario | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/13/2020 | T3 - Plan of Adjustment | Review draft presentation on potential treatment of PREPA retirement system and benefits | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), S. Leblanc (EY), and R. Tan (EY) to discuss budget adjustments to the 5 year long term projection model | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), S. Leblanc (EY), and R. Tan (EY) to discuss budget adjustments to the 5 year long term projection model | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 10/13/2020 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review Commonwealth debt and plan of adjustment overview | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 10/13/2020 | T3 - Plan of Adjustment | Prepare for call to review Commonwealth debt and plan of adjustment overview | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 10/13/2020 | T3 - Plan of Adjustment | Review draft of response to creditor motion filed and provide edits | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 10/13/2020 | T3 - Plan of Adjustment | Review summary document of Commonwealth debt and plan of adjustment overview and provide edits | 1.80 | 720.00 | 1,296.00 |
| Soutendijk,Tyler | Staff | 10/13/2020 | T3 - Long Term Projections | Make final edits to Doing Business Methodology | 2.70 | 245.00 | 661.50 |
| Stanley,Jason | Manager | 10/13/2020 | T3 - Long Term Projections | Call with E Health (EY) and J. Stanley (EY) to discussing status of HEROES Act analysis, parametric insurance and Act 81 items. | 0.80 | 595.00 | 476.00 |
| Stanley,Jason | Manager | 10/13/2020 | T3 - Long Term Projections | Prepare Mend. Bill materials (summary | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/13/2020 | T3 - Long Term Projections | Prepare PSA creditor response materials, response to filing model and creditor motion document | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/13/2020 | T3 - Long Term Projections | Research act 60 regulations | 1.20 | 595.00 | 714.00 |
| Stanley,Jason | Manager | 10/13/2020 | T3 - Long Term Projections | Research Menendez bill latest draft | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/13/2020 | T3 - Long Term Projections | Research Opportunity zone ROI analysis from QUEST | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/13/2020 | T3 - Long Term Projections | Research PSA creditor response | 1.30 | 595.00 | 773.50 |
| Stricklin,Todd | Senior | 10/13/2020 | T3 - Long Term Projections | Calculate act 80-2020 eligible headcounts necessary to reduce beyond fiscal plan reductions to achieve cost neutrality | 2.20 | 405.00 | 891.00 |
| Stricklin,Todd | Senior | 10/13/2020 | T3 - Long Term Projections | Calculate permanent headcount reductions necessary to achieve cost neutrality for Act 80-2020 on an agency basis assuming participants who are act 81-2020 eligible may not participate | 1.40 | 405.00 | 567.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Stricklin,Todd | Senior | 10/13/2020 | T3 - Long Term Projections | Calculate permanent headcount reductions necessary to achieve cost neutrality for Act 80-2020 on an aggregate basis assuming participants who are act 81-2020 eligible may not participate | 2.10 | 405.00 | 850.50 |
| Stricklin,Todd | Senior | 10/13/2020 | T3 - Long Term Projections | Calculation act 81-2020 eligible headcounts necessary to reduce beyond fiscal plan reductions to achieve cost neutrality | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 10/13/2020 | T3 - Long Term Projections | Review acts 80, 81, 82 letter draft regarding the communication of permanent headcount reductions that may be necessary to achieve cost neutrality | 1.90 | 405.00 | 769.50 |
| Tague,Robert | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Tague,Robert | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 10/13/2020 | T3 - Fee Applications / Retention | Discussion with R. Tague (EY) and D. Neziroski (EY) regarding the July monthly application | 0.30 | 810.00 | 243.00 |
| Tan,Riyandi | Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to discuss adjustments to the 5 year, surplus reconciliation, and tasks to complete | 1.00 | 595.00 | 595.00 |
| Tan,Riyandi | Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), S. Sarna (EY), S. Leblanc (EY), and R. Tan (EY) to discuss budget adjustments to the 5 year long term projection model | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), S. Leblanc (EY), and R. Tan (EY) to discuss budget adjustments to the 5 year long term projection model | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a working session with S. Panagiotakis (EY) and R. Tan (EY) to reconcile budget surplus to fiscal plan surplus for future years | 2.30 | 595.00 | 1,368.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/13/2020 | T3 - Long Term Projections | Analyze budget (all concepts) for all agencies (general fund and special revenue fund) under revised structure for long-term, post-fiscal plan lock adjustments to ensure reconciliation with fiscal plan and certified budget | 1.30 | 595.00 | 773.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/13/2020 | T3 - Long Term Projections | Analyze post-fiscal plan lock adjustments (long-term only) to opex (special revenue fund) under new budget adjustments structure to reconcile against fiscal plan guidance | 1.90 | 595.00 | 1,130.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/13/2020 | T3 - Long Term Projections | Analyze special revenue fund to general fund budget adjustment transfers from FY22-FY26 to reconcile with fiscal plan | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/13/2020 | T3 - Long Term Projections | Complete review of post-fiscal plan lock adjustments (short-term only) to payroll (special revenue fund) under new budget adjustments structure to reconcile against fiscal plan guidance | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), S. Leblanc (EY), and R. Tan (EY) to discuss budget adjustments to the 5 year long term projection model | 0.40 | 595.00 | 238.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/13/2020 | T3 - Long Term Projections | Review special revenue adjustments to Music Arts Corporation and reconcile against fiscal plan and certified budget for FY21 | 0.60 | 595.00 | 357.00 |
| Vaccaro,Philip | Partner/Principal | 10/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Venkatramanan,Siddhu | Manager | 10/13/2020 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances, for the week ending 10/16/2020 | 2.30 | 595.00 | 1,368.50 |
| Venkatramanan,Siddhu | Manager | 10/13/2020 | T3 - Plan of Adjustment | Review bank statement documentation uploaded to the Relativity workspace on 10/13/2020 for the 09/30/2020 testing period | 2.40 | 595.00 | 1,428.00 |
| Wallace,Kacy | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Participate in a call with C Good (EY) and K Wallace (EY) to discuss final adjustments to the Act 80 analysis and implications on communication | 1.70 | 655.00 | 1,113.50 |
| Wallace,Kacy | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Review calculation of required headcount reduction to fund Act 8 | 1.20 | 655.00 | 786.00 |
| Wallace,Kacy | Senior Manager | 10/13/2020 | T3 - Long Term Projections | Review draft of FOMB pension law letter to AAFAF | 0.60 | 655.00 | 393.00 |
| Zhao,Leqi | Senior | 10/13/2020 | T3 - Long Term Projections | Compile a crude estimate of Puerto Rico Child Tax Credit amount through HEROES I for estimating HEROES allocation to Puerto Rico | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 10/13/2020 | T3 - Long Term Projections | Compile a crude estimate of Puerto Rico Child Tax Credit amount through HEROES II for estimating HEROES allocation to Puerto Rico | 1.60 | 445.00 | 712.00 |
| Almbaid,Nahla | Staff | 10/14/2020 | T3 - Long Term Projections | Organize HEROES data and model to prepare for UI data update the next day | 0.70 | 245.00 | 171.50 |
| Almbaid,Nahla | Staff | 10/14/2020 | T3 - Long Term Projections | Prepare summary tables and validate HEROES assumption | 3.40 | 245.00 | 833.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Aubourg,Rene Wiener | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Draft note on the sources of the difference over time between GDP and GNP in Puerto Rico and explain why GNP is a better measure of economic activity for Puerto Rico than GDP. | 1.50 | 720.00 | 1,080.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Participate in meeting discussion with M Ban (EY), D Mullins (EY), J Mackie (EY), H Gelfond (EY)and R Aubourg (EY) on ACT 60 regulation review, ROI methodology, and DDEC reg review | 1.10 | 720.00 | 792.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Provide new estimation for PREM index for Puerto Rico using weights derived from the BEA components of GNP approximate and changes in real time indicators. | 1.80 | 720.00 | 1,296.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Meeting to discuss unemployment estimates for Heroes act, DDEC updates and health safety inspections, J Mackie (EY), M. Ban (EY), Rene Aubourg (EY), D. Berger (EY), | 0.90 | 720.00 | 648.00 |
| Ban,Menuka | Manager | 10/14/2020 | T3 - Long Term Projections | Call with M.Ban (EY) and E. Heath (EY) regarding input from QUEST team regarding unemployment benefit, child tax credit and earned income tax credit allocations for HEROES Act analysis. | 0.20 | 595.00 | 119.00 |
| Ban,Menuka | Manager | 10/14/2020 | T3 - Long Term Projections | Finalize the draft of HEROES bill impact (unemployment benefit, CTC and EITC) incorporating feedback from Dan and . | 2.20 | 595.00 | 1,309.00 |
| Ban,Menuka | Manager | 10/14/2020 | T3 - Long Term Projections | Participate in meeting discussion with M Ban (EY), D Mullins (EY), J Mackie (EY), H Gelfond (EY)and R Aubourg (EY) on ACT 60 regulation review, ROI methodology, and DDEC reg review | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 10/14/2020 | T3 - Long Term Projections | Review CRS analysis on the HEROES I and II bills on the Child Tax Credit (CTC) to prepare summary of the bill for the RAS team | 0.90 | 595.00 | 535.50 |
| Ban,Menuka | Manager | 10/14/2020 | T3 - Long Term Projections | Review tax expenditure report to provide summary and next steps in the impact analysis | 1.20 | 595.00 | 714.00 |
| Ban,Menuka | Manager | 10/14/2020 | T3 - Long Term Projections | Meeting to discuss unemployment estimates for Heroes act, DDEC updates and health safety inspections, J Mackie (EY), M. Ban (EY), Rene Aubourg (EY), D. Berger (EY), | 0.90 | 595.00 | 535.50 |
| Ban,Menuka | Manager | 10/14/2020 | T3 - Long Term Projections | Working session for unemployment benefit through HEROES ACT with M. Ban (EY) and D. Berger(EY) | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Manager | 10/14/2020 | T3 - Long Term Projections | Amend unemployment forecast methodology to better align estimates with DOL survey | 2.40 | 595.00 | 1,428.00 |
| Berger,Daniel L. | Manager | 10/14/2020 | T3 - Long Term Projections | Prepare presentation for final version of BEA PREM index for internal review | 2.60 | 595.00 | 1,547.00 |
| Berger,Daniel L. | Manager | 10/14/2020 | T3 - Long Term Projections | Review code from J Rubin on SSI estimate | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 10/14/2020 | T3 - Long Term Projections | Review draft from J Rubin on SSI methodology change | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 10/14/2020 | T3 - Long Term Projections | Meeting to discuss unemployment estimates for Heroes act, DDEC updates and health safety inspections, J Mackie (EY), M. Ban (EY), Rene Aubourg (EY), D. Berger (EY), | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 10/14/2020 | T3 - Long Term Projections | Working session for unemployment benefit through HEROES ACT with M. Ban (EY) and D. Berger(EY) | 2.10 | 595.00 | 1,249.50 |
| Burr,Jeremy | Manager | 10/14/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and J Burr (EY) to discuss the PRIDCO surplus and pre-petition debt servicing impact on the CW fiscal pla | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 10/14/2020 | T3 - Long Term Projections | Prepare final slide edits on the cannabis tax review for the FOMB's review | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/14/2020 | T3 - Long Term Projections | Review the historical CW fiscal plan assumptions for the inclusion of PRIDCO debt service and surplus | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 10/14/2020 to analyze 06/30/2020 testing period cash balances | 1.20 | 595.00 | 714.00 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Review Relativity workspace for fields that require updates as of 10/14/2020 for accurate reporting of cash balances | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Review Relativity workspace data export analysis as of 10/14/20 for accurate reporting of 09/30/20 testing period cash balances | 1.10 | 595.00 | 654.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform analysis of accounts over the restriction threshold of $6.9 million for the 09/30/2020 testing period to ensure new accounts above the threshold have been communicated to O&B and Proskauer. | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Review testing file of accounts reviewed as of 10/14/2020 to maintain accurate record of accounts tested for efficient reporting | 1.60 | 595.00 | 952.00 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Senate account X665 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Senate account X687 at First Bank as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X402 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X410 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X429 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X445 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X485 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X558 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X574 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X692 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X001 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X044 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X015 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X459 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X361 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X418 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X671 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X420 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X269 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X701 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X378 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X748 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X772 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X705 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/14/2020 | T3 - Plan of Adjustment | Review list of accounts over the restriction threshold of $6.9 million for the September 30, 2020 testing period, as of October 14, 2020 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 10/14/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss restriction support related new identified accounts within the threshold for the September 30, 2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Long Term Projection: | Analyze updated parametric material: | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Plan of Adjustment | Call with A.Chepenik (EY), S.Panagiotakis(EY), J.Santambrogio(EY) and E. Heath (EY) regarding planning for disclosure statement updat | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Long Term Projections | Call with E. Health (EY) adn A. Chepenik (EY) regarding PRIDCO briefing deck and potential changes to same re fiscal plan comments | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Long Term Projection: | Continue working on updated cannabis tax material | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY), E Heath (EY), and J Santambrogio (EY) to review coordinating Act 60 legislation review and the Menendez bill summary | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY), E. Heath (EY), and J Santambrogio (EY) to review coordinating Act 60 legislation review and the Menendez bill summary | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Long Term Projections | Participate in call with Adam Chepenik (EY), Daniel Mullins (EY), James Mackie (EY), Samantha LeBlanc (EY), Carlos Serrano (FOMB), Roxanna Santiago (FOMB), Pedro Costa (FOMB), Luz Perez Arroyo (FOMB), German Ojeda (FOMB), and Valerie Maldonado (FOMB) to discuss industry trends in the pharmaceutical industry and the implications of the newly imposed regulation under Act 154 | 1.00 | 870.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Plan of Adjustment | participate in call with Proskauer on creditor motion response. EY participants: J Santambrogio (EY) and A Chepenik (EY | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Plan of Adjustment | Participate in call with Proskauer, A.Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY) regarding disclosure statement updat | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Long Term Projections | Participate in call with R Cruz (Hacienda) with G Ojeda (FOMB) and A Chepenik (EY) to discuss DST implications on Act 15 | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Long Term Projections | Participate in discussion with R Cruz (Hacienda), G Ojeda (FOMB), and A Chepenik (EY) on Act 154 treatment given new regulation | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Long Term Projections | Participate in meeting with Hacienda on Act 154 regulation change request. Led b G Ojeda (FOMB). EY Participants: A Chepenik (EY), S LeBlanc (EY), D Mullins (EY), J Mackie (EY) | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Long Term Projection: | Review macro forecast update material: | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/14/2020 | T3 - Long Term Projection: | Review updated CAFR letter to Haciendi | 0.30 | 870.00 | 261.00 |
| Choquette,Thomas A. | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Call with E. Health (EY) and T. C hoquette (EY) regarding HUD funding provide in HEROES Act. | 0.50 | 720.00 | 360.00 |
| Dorgo,Michael James | Senior | 10/14/2020 | T3 - Long Term Projections | Prepare an updated summary of the Carolina 207 request for team review and inpu to next steps | 0.90 | 445.00 | 400.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Eaton,Gregory William | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Participate in call with J. Gavin (Citigroup), M. Weinberg (Citigroup), J. Castiglioni (Citigroup), G. Eaton (EY) and T. Leonis (EY) to discuss next steps in finishing parametric insurance task | 0.60 | 720.00 | 432.00 |
| Eaton,Gregory William | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), G. Eaton (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the development of a policy for use of the Emergency Reserve. | 0.40 | 720.00 | 288.00 |
| Gelfond,Hilary | Staff | 10/14/2020 | T3 - Long Term Projections | Inventory all key policy critiques in FOMB letters as they related to the Act 60 Incentive Code | 1.90 | 245.00 | 465.50 |
| Gelfond,Hilary | Staff | 10/14/2020 | T3 - Long Term Projections | Map key policy critiques in FOMB letters to specific provisions and regulations for policy critiques added to matrix | 1.70 | 245.00 | 416.50 |
| Gelfond,Hilary | Staff | 10/14/2020 | T3 - Long Term Projections | Participate in meeting discussion with M Ban (EY), D Mullins (EY), J Mackie (EY), H Gelfond (EY)and R Aubourg (EY) on ACT 60 regulation review, ROI methodology, and DDEC reg review | 1.10 | 245.00 | 269.50 |
| Glavin,Amanda Jane | Senior | 10/14/2020 | T3 - Long Term Projections | Review of additional US mainland local governemnt examples of the contracting of inspections for retail food establishment | 2.20 | 445.00 | 979.00 |
| Good JR,Clark E | Manager | 10/14/2020 | T3 - Long Term Projections | Participate in call with R. Tague (EY), S. Levy (EY), C. Good (EY), M. Lopez (FOMB) to discuss materials and issues to prepare for SSA call with AAFAF. | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 10/14/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), J Santambrogio (EY), C Good (EY) and K Wallace (EY) to discuss consistency in communicated headcount reductions and treatment of various agencies in draft letter outlining reductions needed to cover costs of the pension act: | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/14/2020 | T3 - Long Term Projections | Participate in discussion with M Lopez (FOMB), S Levy (EY), C Good (EY), and R Tague (EY) to discuss SSWG upcoming meeting and outstanding to do items | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/14/2020 | T3 - Long Term Projections | Review participant files provided by government on 9/25 to identify participants overlapping between the Acts 80 / 8 | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/14/2020 | T3 - Long Term Projection: | Revise draft letter about pension acts based on team feedbac | 1.40 | 519.00 | 726.66 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projection: | Call with J.Gavin (Citi) regarding PRIDCO briefing deck. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Plan of Adjustment | Call with A.Chepenik (EY), S.Panagiotakis(EY), J.Santambrogio(EY) and E. Heath (EY) regarding planning for disclosure statement updat | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Call with E. Health (EY) and T. C hoquette (EY) regarding HUD funding provide in HEROES Act. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Call with E. Health (EY) adn A. Chepenik (EY) regarding PRIDCO briefing deck and potential changes to same re fiscal plan comments | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Call with M.Ban (EY) and E. Heath (EY) regarding input from QUEST team regarding unemployment benefit, child tax credit and earned income tax credit allocations for HEROES Act analysis. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Correspondence with J.Burr (EY) regarding updates to PRIDCO briefing presentation. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Plan of Adjustment | Correspondence with S.Tajuddin (EY) regarding disclosure statement materials | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Correspondence with S.Tajuddin (EY) regarding updates to PRIDCO briefing presentation. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projection: | Email to S.Chalwa (EY) regarding cash section of disclosure statement | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projection: | Email to S.Levy (EY) regarding pension section of disclosure statement | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projection: | Email to T.Choquette (EY) and K.Lange (EY) regarding HUD funding provided in HEROES Act | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Multiple correspondence with S.Tajuddin (EY) regarding PRIDCO data points for debt and other items in PRIDCO briefing deck. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY), E Heath (EY), and J Santambrogio (EY) to review coordinating Act 60 legislation review and the Menendez bill summary | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY), E Heath (EY), and J Santambrogio (EY) to review coordinating Act 60 legislation review and the Menendez bill summary | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and J Burr (EY) to discuss the PRIDCO surplus and pre-petition debt servicing impact on the CW fiscal pla | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Plan of Adjustment | Participate in call with Proskauer, A.Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY) regarding disclosure statement updat | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Review and update PRIDCO briefing deck | 1.60 | 720.00 | 1,152.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Review input from QUEST team regarding unemployment benefit, child tax credit and earned income tax credit allocations for HEROES Act analysis | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projection: | Review PRIDCO fiscal plan | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projection: | Review summary of Menendez bill. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projection: | Review draft Act 80/81/82 letter response to AAFAF. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Update analysis and summary presentation for input from QUEST team regarding unemployment benefit, child tax credit and earned income tax credit allocations for HEROES Act analysis. | 1.80 | 720.00 | 1,296.00 |
| Khan,Muhammad Suleman | Senior | 10/14/2020 | T3 - Long Term Projections | Update financial model with fy07 governmental funds' revenues, expenditures, fund balance to provide historic analysis as it relates to the forecast in the fiscal plan | 0.40 | 445.00 | 178.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Khan,Muhammad Suleman | Senior | 10/14/2020 | T3 - Long Term Projections | Update financial model with fy08 governmental funds' revenues, expenditures, fund balance to provide historic analysis as it relates to the forecast in the fiscal plan | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 10/14/2020 | T3 - Long Term Projections | Update financial model with fy09 governmental funds' revenues, expenditures, fund balance to provide historic analysis as it relates to the forecast in the fiscal plan | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 10/14/2020 | T3 - Long Term Projections | Update financial model with fy10 governmental funds' revenues, expenditures, fund balance to provide historic analysis as it relates to the forecast in the fiscal plan | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 10/14/2020 | T3 - Long Term Projections | Update financial model with fy11 governmental funds' revenues, expenditures, fund balance to provide historic analysis as it relates to the forecast in the fiscal plan | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 10/14/2020 | T3 - Long Term Projections | Update financial model with fy12 governmental funds' revenues, expenditures, fund balance to provide historic analysis as it relates to the forecast in the fiscal plan | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 10/14/2020 | T3 - Long Term Projections | Update financial model with fy13 governmental funds' revenues, expenditures, fund balance to provide historic analysis as it relates to the forecast in the fiscal plan | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 10/14/2020 | T3 - Long Term Projections | Update financial model with fy14 governmental funds' revenues, expenditures, fund balance to provide historic analysis as it relates to the forecast in the fiscal plan | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 10/14/2020 | T3 - Long Term Projections | Update financial model with fy15 governmental funds' revenues, expenditures, fund balance to provide historic analysis as it relates to the forecast in the fiscal plan | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 10/14/2020 | T3 - Long Term Projections | Update financial model with fy16 governmental funds' revenues, expenditures, fund balance to provide historic analysis as it relates to the forecast in the fiscal plan | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 10/14/2020 | T3 - Long Term Projections | Update financial model with fy17 governmental funds' revenues, expenditures, fund balance to provide historic analysis as it relates to the forecast in the fiscal plan | 0.60 | 445.00 | 267.00 |
| LeBlanc,Samantha | Senior | 10/14/2020 | T3 - Long Term Projection: | Analyze cannabis taxation in US states for FOMB staff | 1.00 | 445.00 | 445.00 |
| LeBlanc,Samantha | Senior | 10/14/2020 | T3 - Long Term Projections | Participate in call with Adam Chepenik (EY), Daniel Mullins (EY), James Mackie (EY), Samantha LeBlanc (EY), Carlos Serrano (FOMB), Roxanna Santiago (FOMB), Pedro Costa (FOMB), Luz Perez Arroyo (FOMB), German Ojeda (FOMB), and Valerie Maldonado (FOMB) to discuss industry trends in the pharmaceutical industry and the implications of the newly imposed regulation under Act 154. | 1.00 | 445.00 | 445.00 |
| Leonis,Temisan | Senior | 10/14/2020 | T3 - Long Term Projections | Draft map showing where Capex funds have been assigned to the different municipalities in Puerto Rico | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 10/14/2020 | T3 - Long Term Projection: | Draft parametric presentation | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 10/14/2020 | T3 - Long Term Projection: | Draft summary of S.478 | 1.60 | 445.00 | 712.00 |
| Leonis,Temisan | Senior | 10/14/2020 | T3 - Long Term Projections | Participate in call with J. Gavin (Citigroup), M. Weinberg (Citigroup), J. Castiglioni (Citigroup), G. Eaton (EY) and T. Leonis (EY) to discuss next steps in finishing parametric insurance task | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 10/14/2020 | T3 - Long Term Projection: | Review proposed Senate Bill S.4783 | 2.40 | 445.00 | 1,068.00 |
| Levy,Sheva R | Partner/Principal | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 10/14/2020 | T3 - Long Term Projections | Participate in call with R. Tague (EY), S. Levy (EY), C. Good (EY), M. Lopez (FOMB) to discuss materials and issues to prepare for SSA call with AAFAF. | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/14/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), J Santambrogio (EY), C Good (EY) and K Wallace (EY) to discuss consistency in communicated headcount reductions and treatment of various agencies in draft letter outlining reductions needed to cover costs of the pension act | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 10/14/2020 | T3 - Long Term Projections | Participate in discussion with M Lopez (FOMB), S Levy (EY), C Good (EY), and R Tague (EY) to discuss SSWG upcoming meeting and outstanding to do items | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/14/2020 | T3 - Long Term Projections | Review Kronos implementation timeline from PRDE to identify additional steps needed for Social Security implementatio | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10/14/2020 | T3 - Long Term Projection: | Review summary of status of pension systems for FOMB meeting | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10/14/2020 | T3 - Long Term Projections | Review updated headcount information contained in letter from FOMB to AAFAF regarding pension law certification | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10/14/2020 | T3 - plan of adjustmen | Review pension section of disclosure statement to identify updates needs | 0.30 | 721.00 | 216.30 |
| Mackie,James | Executive Director | 10/14/2020 | T3 - Long Term Projections | Participate in call with Adam Chepenik (EY), Daniel Mullins (EY), James Mackie (EY), Samantha LeBlanc (EY), Carlos Serrano (FOMB), Roxanna Santiago (FOMB), Pedro Costa (FOMB), Luz Perez Arroyo (FOMB), German Ojeda (FOMB), and Valerie Maldonado (FOMB) to discuss industry trends in the pharmaceutical industry and the implications of the newly imposed regulation under Act 154. | 1.00 | 810.00 | 810.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mackie,James | Executive Director | 10/14/2020 | T3 - Long Term Projections | Participate in meeting discussion with M Ban (EY), D Mullins (EY), J Mackie (EY), H Gelfond (EY)and R Aubourg (EY) on ACT 60 regulation review, ROI methodology, and DDEC reg review | 1.10 | 810.00 | 891.00 |
| Mackie,James | Executive Director | 10/14/2020 | T3 - Long Term Projections | Review QUEST summary & estimates of HEROES Ac | 1.10 | 810.00 | 891.00 |
| Mackie,James | Executive Director | 10/14/2020 | T3 - Long Term Projections | Meeting to discuss unemployment estimates for Heroes act, DDEC updates and health safety inspections, J Mackie (EY), M. Ban (EY), Rene Aubourg (EY), D. Berger (EY), | 0.90 | 810.00 | 729.00 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X659 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X667 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X675 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X683 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X691 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X705 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X713 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X721 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X748 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X756 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X764 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X772 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X697 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X972 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X980 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X999 at Banc Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X000 for PUERTO RICO HOUSING FINANCE AUTHORITY PUBLIC HOUSING ADMIN SERIES 2008 HOUSING REVENUE BONDS LOAN FUND at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X001 for PUERTO RICO HOUSING FINANCE AUTHORITY PUBLIC HOUSING ADMIN SERIES 2008 HOUSING REVENUE BONDS REVENUE FUND at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X002 for PUERTO RICO HOUSING FINANCEAUTHORITY PUBLIC HOUSING ADMINSERIES 2008 HOUSING REVENUE BONDSDEBT SERVICE FUND at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X003 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X004 for PUERTO RICO HOUSING FINANCE AUTHORITY PUBLIC HOUSING ADMIN SERIES 2008 HOUSING REVENUE BONDS SUB OBG DEBT SERVICE FUND at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X007 at US Bank as of 09/30/20 testing period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X008 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X009 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X011 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X012 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X000 for PUERTO RICO HOUSING FINANCE CPAITAL FUND PROGRAM BOND SERIES 2003 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X001 for PUERTO RICO HOUSING FINANCE CAPITAL FUND PROGRAM BONDS SERIES 2003 DEBT SERVICE FUND ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X002 for PUERTO RICO HOUSING FINANCE CAPITAL FUND PROGRAM BONDS SERIES 2003 LOAN FUND ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X004 for PUERTO RICO HOUSING FINANCE CAPITAL FUND PROGRAM BONDS SERIES 2003 DEBT SERVICE RESERVE FUND ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X005 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X364 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X733 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X438 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X446 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X454 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X462 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X172 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X060 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X828 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X730 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X301 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X497 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X519 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X527 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X535 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X543 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X551 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X973 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of 911 Emergency System Bureau account X945 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of 911 Emergency System Bureau account X267 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of 911 Emergency System Bureau account X962 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Family account X851 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Family and Children Administration account X789 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Family and Children Administration account X064 at Banco Popular as of 09/30/20 testing period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Child Support Administration account X372 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Child Support Administration account X488 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Child Support Administration account X166 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Vocational Rehabilitation Administration account X657 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Malhotra,Gaurav | Partner/Principal | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | Executive Director | 10/14/2020 | T3 - Long Term Projections | Participate in call with Adam Chepenik (EY), Daniel Mullins (EY), James Mackie (EY), Samantha LeBlanc (EY), Carlos Serrano (FOMB), Roxanna Santiago (FOMB), Pedro Costa (FOMB), Luz Perez Arroyo (FOMB), German Ojeda (FOMB), and Valerie Maldonado (FOMB) to discuss industry trends in the pharmaceutical industry and the implications of the newly imposed regulation under Act 154 | 1.00 | 810.00 | 810.00 |
| Mullins,Daniel R | Executive Director | 10/14/2020 | T3 - Long Term Projections | Participate in meeting discussion with M Ban (EY), D Mullins (EY), J Mackie (EY), H Gelfond (EY)and R Aubourg (EY) on ACT 60 regulation review, ROI methodology, and DDEC reg review | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 10/14/2020 | T3 - Long Term Projections | Review of Act 60 consistency with regulations and proposed adjustments along with incorporation of ROI issue | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 10/14/2020 | T3 - Long Term Projections | Review of desirability of use of GNP versus GDP to more accurately encompass local economic performance, comparison of Puerto Rico to countries dependent on extractive industries and considered tax haven | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 10/14/2020 | T3 - Long Term Projections | Review of summary and estimates of implications of the Hero's II act for Puerto Rico | 1.60 | 810.00 | 1,296.00 |
| Neziroski,David | Staff | 10/14/2020 | T3 - Fee Applications / Retention | Draft email regarding the August detail | 0.20 | 245.00 | 49.00 |
| Neziroski,David | Staff | 10/14/2020 | T3 - Fee Applications / Retention | Begin to consolidate August detai | 1.70 | 245.00 | 416.50 |
| Neziroski,David | Staff | 10/14/2020 | T3 - Fee Applications / Retention | Update exhibit D with addition detail received for Jul | 2.90 | 245.00 | 710.50 |
| Neziroski,David | Staff | 10/14/2020 | T3 - Fee Applications / Retention | Begin to review exhibit D for August monthly applicatio | 3.70 | 245.00 | 906.50 |
| Neziroski,David | Staff | 10/14/2020 | T3 - Fee Applications / Retention | Continue to consolidate the detail for Augus | 1.90 | 245.00 | 465.50 |
| Panagiotakis,Sofia | Senior Manager | 10/14/2020 | T3 - Plan of Adjustment | Call with A.Chepenik (EY), S.Panagiotakis(EY), J.Santambrogio(EY) and E. Heath (EY) regarding planning for disclosure statement updat | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to discuss adjustments to the 5 year, surplus reconciliation, and tasks to complet | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), G. Eaton (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the development of a policy for use of the Emergency Reserve | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/14/2020 | T3 - Plan of Adjustment | Participate in call with Proskauer, A.Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY) regarding disclosure statement updat | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 10/14/2020 | T3 - Plan of Adjustmen | Review AAFAF's response to PSA creditors | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/14/2020 | T3 - Plan of Adjustmen | Review Ambac response to PSA creditors | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/14/2020 | T3 - Plan of Adjustmen | Review National Guaranty's response to PSA creditors | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/14/2020 | T3 - Long Term Projection: | Review pension and labor briefing deck | 0.90 | 720.00 | 648.00 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X622 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X630 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X649 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X657 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X665 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X673 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X681 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X703 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X746 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X178 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X579 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X378 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Authority of Puerto Rico account X840 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X333 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X341 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X028 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X125 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X621 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X648 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X171 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X191 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X738 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X670 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X318 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X258 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X002 at US Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X004 at US Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X000 at US Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X015 at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X381 at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X499 at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X277 at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X649 at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X872 at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X154 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X497 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X161 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X870 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X201 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X147 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X163 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X341 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X553 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X949 for AUTORIDAD DE LOS PUERTOS at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X392 for AUTORIDAD DE LOS PUERTOS at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X242 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X250 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X330 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X752 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X403 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X029 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X569 at BNY Mellon as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X901 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X400 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 10/14/2020 for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X902 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/14/2020 for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X970 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Review Scotiabank bank statement received on 10/14/2020 for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X597 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Review Citibank bank statement received on 10/14/2020 for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X146 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/14/2020 for Puerto Rico Aqueduct and Sewer Authority (PRASA) for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/14/2020 for State Elections Commission for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/14/2020 for Insurance Fund State Corporation for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss restriction support related new identified accounts within the threshold for the September 30, 2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions for Public Housing Administration for account ending in X378 as of 10/14/2020 as the account is within the threshold for the September 30, 2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions for Department of Economic Development and Commerce for account ending in X730 as of 10/14/2020 as the account is within the threshold for the September 30, 2020 reporting period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions for Department of Economic Development and Commerce for account ending in X301 as of 10/14/2020 as the account is within the threshold for the September 30, 2020 reporting period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X546 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X554 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X915 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X884 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X457 for UPR Central Administration Accounts Payable Zero Balance Account at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 10/14/2020 | T3 - Long Term Projections | Add requirements for Puerto Rico to receive EITC payments from the federal government to summary repor | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 10/14/2020 | T3 - Long Term Projection: | Estimate SSI uptake in PR using model without the asset holding variab | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 10/14/2020 | T3 - Long Term Projection: | Revise summary of methodology used in doing business analys | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 10/14/2020 | T3 - Long Term Projections | Prepare paragraph summarizing pitfalls in SSI determination model as it relates to undercounting elderly person | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Review information requests as of 10/14/2020 for historically unresponsive agencies in preparation for call with A. Garcia (FOMB) | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB) to discuss information requests for the 9/30/2020 testing period from historically unresponsive agencie | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X410 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X429 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X445 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X485 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X558 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X574 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X692 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X001 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X044 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X015 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X459 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X361 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X418 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X671 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X420 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X269 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X701 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X839 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X898 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X901 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X762 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X100 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X119 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X351 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X378 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X386 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X126 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X698 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X640 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Socioeconomic Development of the Family Administration account X149 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Socioeconomic Development of the Family Administration account X181 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Socioeconomic Development of the Family Administration account X203 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X855 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X165 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X357 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X365 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X933 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X941 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X652 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X689 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X524 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X540 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X458 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Review information provided via email from Banco Santander regarding outstanding items as of 10/14/2020 for 9/30/2020 testing period cash balances requests | 2.30 | 245.00 | 563.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for University of Puerto Rico account ending in X002 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X000 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X631 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X632 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X633 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X634 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X635 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for 9/30/2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X636 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/14/2020 | T3 - Plan of Adjustment | Review available restriction documentation for accounts that passed the O&B $6.9 million threshold as of 9/30/2020 in support of legal due diligence review | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Plan of Adjustment | Analyze information from other municipal bankruptcies regarding healthcare benefits for retirees | 2.30 | 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Plan of Adjustment | Call with A.Chepenik (EY), S.Panagiotakis(EY), J.Santambrogio(EY) and E. Heath (EY) regarding planning for disclosure statement updat | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY), E Heath (EY), and J Santambrogio (EY) to review coordinating Act 60 legislation review and the Menendez bill summary | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY), E Heath (EY), and J Santambrogio (EY) to review coordinating Act 60 legislation review and the Menendez bill summary | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), G. Eaton (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the development of a policy for use of the Emergency Reserve. | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Plan of Adjustment | participate in call with Proskauer on creditor motion response.  EY participants: J Santambrogio (EY) and A Chepenik (EY | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Plan of Adjustment | Participate in call with Proskauer, A.Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY) regarding disclosure statement updat | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), J Santambrogio (EY), C Good (EY) and K Wallace (EY) to discuss consistency in communicated headcount reductions and treatment of various agencies in draft letter outlining reductions needed to cover costs of the pension act | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Long Term Projections | Review entities to be included in Commonwealth related debt service based on fiscal plan projection | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/14/2020 | T3 - Long Term Projections | Review information on ERS, TRS, JRS, level of funding of each when PROMESA was enacted to be presented to new board membe | 0.70 | 810.00 | 567.00 |
| Sarna,Shavi | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), G. Eaton (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the development of a policy for use of the Emergency Reserve | 0.40 | 720.00 | 288.00 |
| Seth,Jay Ashish | Senior | 10/14/2020 | T3 - Plan of Adjustment | Update Plan of Adjustment presentation based on new guidance from team regarding commentary for FOMB | 1.80 | 445.00 | 801.00 |
| Soutendijk,Tyler | Staff | 10/14/2020 | T3 - Long Term Projections | Finalize description of scripts & integration to sectoral analysis for Doing Business | 1.90 | 245.00 | 465.50 |
| Soutendijk,Tyler | Staff | 10/14/2020 | T3 - Long Term Projections | Prepare Clean description of scripts for cluster analysis in Doing Business methodology | 1.90 | 245.00 | 465.50 |
| Stanley,Jason | Manager | 10/14/2020 | T3 - Long Term Projections | Continue to research Menendez bill latest draf | 1.20 | 595.00 | 714.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Stanley,Jason | Manager | 10/14/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY), E Heath (EY), and J Santambrogio (EY) to review coordinating Act 60 legislation review and the Menendez bill summary | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/14/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Stanley (EY), E Heath (EY), and J Santambrogio (EY) to review coordinating Act 60 legislation review and the Menendez bill summary | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/14/2020 | T3 - Long Term Projections | Participate in discussion regarding sports and betting regulation analysis and op zone ROI estimates | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/14/2020 | T3 - Long Term Projections | Prepare Menendez Bill summary (2nd draft) | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/14/2020 | T3 - Long Term Projections | Research Menendez bill summary edit | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/14/2020 | T3 - Long Term Projections | Research Opportunity zone legislation | 2.20 | 595.00 | 1,309.00 |
| Stricklin,Todd | Senior | 10/14/2020 | T3 - Long Term Projections | Review calculation of lower cost range projections for Act 80-2020 per the most recently updated models with government-provided dat | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 10/14/2020 | T3 - Long Term Projections | Review calculation of lower cost range projections for Act 81-2020 per the most recently updated models with government-provided dat | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 10/14/2020 | T3 - Long Term Projections | Review calculation of lower cost range projections for Act 82-2020 per the most recently updated models with government-provided dat | 0.90 | 405.00 | 364.50 |
| Stricklin,Todd | Senior | 10/14/2020 | T3 - Long Term Projections | Review calculation of upper cost range projections for Act 80-2020 per the most recently updated models with government-provided dat | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 10/14/2020 | T3 - Long Term Projections | Review calculation of upper cost range projections for Act 81-2020 per the most recently updated models with government-provided dat | 1.60 | 405.00 | 648.00 |
| Tague,Robert | Executive Director | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 10/14/2020 | T3 - Long Term Projections | Participate in call with R. Tague (EY), S. Levy (EY), C. Good (EY), M. Lopez (FOMB) to discuss materials and issues to prepare for SSA call with AAFAF. | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 10/14/2020 | T3 - Long Term Projections | Participate in discussion with M Lopez (FOMB), S Levy (EY), C Good (EY), and R Tague (EY) to discuss SSWG upcoming meeting and outstanding to do items | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 10/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tan,Riyandi | Manager | 10/14/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to discuss adjustments to the 5 year, surplus reconciliation, and tasks to complet | 1.00 | 595.00 | 595.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/14/2020 | T3 - Long Term Projections | Analyze FY22-FY26 growth rates reflected in 5 year budget model for independent expense schedules to reconcile with the fiscal pla | 1.90 | 595.00 | 1,130.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/14/2020 | T3 - Long Term Projections | Analyze macroeconomic growth rates applied in 5 year budget model to reconcile against fiscal plan | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/14/2020 | T3 - Long Term Projections | Analyze negative budgets exposed by revised budget adjustments structure and reconcile to fiscal plan and FY21 certified budget amount | 1.60 | 595.00 | 952.00 |
| Venkatramanan,Siddhu | Manager | 10/14/2020 | T3 - Plan of Adjustment | Update fields within Relativity workspace to implement changes for the 09/30/2020 testing period for the week ending 10/16/2020 | 2.90 | 595.00 | 1,725.50 |
| Venkatramanan,Siddhu | Manager | 10/14/2020 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 10/16/2020 | 2.80 | 595.00 | 1,666.00 |
| Wallace,Kacy | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), J Santambrogio (EY), C Good (EY) and K Wallace (EY) to discuss consistency in communicated headcount reductions and treatment of various agencies in draft letter outlining reductions needed to cover costs of the pension act | 1.10 | 655.00 | 720.50 |
| Wallace,Kacy | Senior Manager | 10/14/2020 | T3 - Long Term Projections | Review chart illustrating cumulative headcount reductions due to fiscal plan and act 81 for police / fire / ems / correction | 0.60 | 655.00 | 393.00 |
| Zhao,Leqi | Senior | 10/14/2020 | T3 - Long Term Projections | Compile spreadsheet tool that automatically extracts poverty rate on municipalities for narrowed priority zone analysis | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 10/14/2020 | T3 - Long Term Projections | Compile spreadsheet tool that automatically filters on municipalities for narrowed priority zone analysis | 2.40 | 445.00 | 1,068.00 |
| Almbaid,Nahla | Staff | 10/15/2020 | T3 - Long Term Projections | Update underlying assumptions for UI modelin | 3.80 | 245.00 | 931.00 |
| Almbaid,Nahla | Staff | 10/15/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the HEROS Act stimulus distribution including implications for Puerto Rico with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Almbaid,Nahla | Staff | 10/15/2020 | T3 - Long Term Projections | UI Model US and PR new data update | 0.50 | 245.00 | 122.50 |
| Almbaid,Nahla | Staff | 10/15/2020 | T3 - Long Term Projections | Update underlying assumptions for UI modelin | 3.40 | 245.00 | 833.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Draft note on improving the methodology for ROI calculations in Act 60 and regulation - Section on specification of ROI and identification of problematic treatment of costs and benefits | 2.80 | 720.00 | 2,016.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Aubourg,Rene Wiener | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Draft note on improving the methodology for ROI calculations in Act 60 and regulation - Section on extent to which the new regulation incorporates recommendations previously made regarding ROI considerations in Act 60 and identification of issues that remain | 2.20 | 720.00 | 1,584.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Participate in meeting discussion with M Ban (EY), D Mullins (EY), Hilary Gelfond (EY), L. Zhao (EY) and R Aubourg (EY) on ACT 60 regulation review, ROI methodology, and DDEC reg review | 0.60 | 720.00 | 432.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the HEROS Act stimulus distribution including implications for Puerto Rico with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendjik (EY) | 0.70 | 720.00 | 504.00 |
| Ban,Menuka | Manager | 10/15/2020 | T3 - Long Term Projections | Participate in meeting discussion with M Ban (EY), D Mullins (EY), Hilary Gelfond (EY), L. Zhao (EY) and R Aubourg (EY) on ACT 60 regulation review, ROI methodology, and DDEC reg review | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 10/15/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the HEROS Act stimulus distribution including implications for Puerto Rico with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendjik (EY) | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 10/15/2020 | T3 - Long Term Projections | Review ROI regulation matrix to provide assistance to Rene for the ROI proposal draft | 2.60 | 595.00 | 1,547.00 |
| Ban,Menuka | Manager | 10/15/2020 | T3 - Long Term Projections | Review the ACT 60 incentive regulation matrix to make ready to send to Valerie and German | 1.30 | 595.00 | 773.50 |
| Ban,Menuka | Manager | 10/15/2020 | T3 - Long Term Projections | Review the DDEC regulation matrix to make ready to send to Valerie and German | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 10/15/2020 | T3 - Long Term Projections | Review the poverty rank tool to identify economic disparity areas in each municipality for the DDEC regulation proposa | 2.60 | 595.00 | 1,547.00 |
| Berger,Daniel L. | Manager | 10/15/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the HEROS Act stimulus distribution including implications for Puerto Rico with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendjik (EY) | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 10/15/2020 | T3 - Long Term Projections | Review weekly update on unemployment for FOMI | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 10/15/2020 | T3 - Long Term Projections | Re-estimate HEROES act for unemployment benefits (previous estimates were again too high) | 1.70 | 595.00 | 1,011.50 |
| Berger,Daniel L. | Manager | 10/15/2020 | T3 - Long Term Projections | Re-estimate PREM Scores with new methodology after review from R Aubourg | 2.30 | 595.00 | 1,368.50 |
| Burr,Jeremy | Manager | 10/15/2020 | T3 - Long Term Projections | Participate in call with Proskauer, A Chepenik (EY), E Heath (EY), J Santambrogio (EY) and J Burr (EY) to discuss the PRIDCO restructuring status deck to be presented to the Boar | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 10/15/2020 | T3 - Long Term Projections | Participate in call with V Bernal (FOMB), E Heath (EY), and J Burr (EY) to discuss the PRIDCO fiscal plan and budget process beginning January 202 | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 10/15/2020 | T3 - Long Term Projections | Prepare list of historical CAFRs to support review for FOMI | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/15/2020 | T3 - Long Term Projections | Review PRIDCO bank accounts to identify the specific debt service accounts held by the bondholder trustee to support a PRIDCO status deck for the FOMB | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss updates required as of June 30, 2020 to the Debtors' Cash Section of the Plan of Adjustment Disclosure Statement | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Senate account X720 at First Bank as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Senate account X149 at First Bank as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Superintendent of the Capitol account X775 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Superintendent of the Capitol account X830 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X839 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X898 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X901 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X762 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X100 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X119 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X351 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X386 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X126 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X698 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X640 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X659 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X667 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X675 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X683 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X691 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X705 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X713 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X721 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X756 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X764 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X697 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X972 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X980 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X999 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X000 for PUERTO RICO HOUSING FINANCE AUTHORITY PUBLIC HOUSING ADMIN SERIES 2008 HOUSING REVENUE BONDS LOAN FUND at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X001 for PUERTO RICO HOUSING FINANCE AUTHORITY PUBLIC HOUSING ADMIN SERIES 2008 HOUSING REVENUE BONDS REVENUE FUND at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X002 for PUERTO RICO HOUSING FINANCEAUTHORITY PUBLIC HOUSING ADMINSERIES 2008 HOUSING REVENUE BONDSDEBT SERVICE FUND at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X003 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform second level review of Superintendent of the Capitol account X896 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 10/15/2020 for the 06/30/2020 reporting period to align cash restriction categories with the cash balance report for the same reporting period | 2.70 | 595.00 | 1,606.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Prepare request to technology team with detailed parameters for changes required to the Relativity platform as of 10/15/2020 to include additional data in export files, including 09/30/2020 testing statuses, for accurate reporting | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Prepare comparison of the FOMB population of Puerto Rico accounts as of 10/15/2020 and AAFAF August 31, 2020, population of accounts to identify new accounts for the 09/30/2020 reporting period | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 10/15/2020 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 10/15/2020 for the 06/30/2020 reporting period to incorporate updates to text due to updates to cash restriction categories. | 2.30 | 595.00 | 1,368.50 |
| Chawla,Sonia | Manager | 10/15/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY) and S. Chawla (EY) to discuss updates to the Debtors' Cash Section of the June 30, 2020 Plan of Adjustment Disclosure Statement. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/15/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY) and S. Chawla (EY) to discuss updates to the Debtors' Cash Section of the June 30, 2020 Plan of Adjustment Disclosure Statement. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/15/2020 | T3 - Plan of Adjustment | Review updated Exhibit J of the Debtor's Cash Section of the POA DS with cash balances for the June 30, 2020 testing period, as of October 15, 2020. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 10/15/2020 | T3 - Plan of Adjustment | Review the update to the Debtor's Cash Section of the POA DS on October 15, 2020 for the June 30, 2020 reporting period to align with updated restriction classifications included within the June 30, 2020 Cash Balances Update Presentation. | 2.10 | 595.00 | 1,249.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 10/15/2020 | T3 - Plan of Adjustment | Prepare analysis as of October 15, 2020 with updates required to the Debtor's Cash Section of the POA DS | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Manager | 10/15/2020 | T3 - Plan of Adjustment | Prepare analysis as of October 15, 2020 with updates required to the Exhibit J of the Debtor's Cash Section of the POA DS | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 10/15/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss pending action items for September 30, 2020 reporting period per A. Garcia (FOMB) request. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/15/2020 | T3 - Plan of Adjustment | Participate in working session with S. Chawla (EY) and D. Sanchez-Riveron (EY) to analyze changes in TSA balances between June 30, 2020 and September 30, 2020. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 10/15/2020 | T3 - Plan of Adjustment | Send email to R. Lopez (Conway) to request AAFAF Reporting Workbook with August 31, 2020 cash balances. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/15/2020 | T3 - Plan of Adjustment | Review reconciliation of TSA account balances as of 7/31/2020 and 8/31/2020 against AAFAF's TSA Cash Flow Reports | 1.60 | 595.00 | 952.00 |
| Chawla,Sonia | Manager | 10/15/2020 | T3 - Plan of Adjustment | Perform analysis over AAFAF's population of accounts against TSA cash balances as of 7/31/2020 and 8/31/2020. | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Manager | 10/15/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY)  to discuss updates required as of June 30, 2020 to the Debtors' Cash Section of the Plan of Adjustment Disclosure Statement | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/15/2020 | T3 - Plan of Adjustment | Call with A. Chepenik (EY) and E. Heath (EY) regarding disclosure statement status and planning. | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/15/2020 | T3 - Long Term Projections | Participate in a call with E Heath (EY) and A Chepenik (EY) and Proskauer to discuss pridco update | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/15/2020 | T3 - Long Term Projections | Participate in follow on call with A. Chepenik (EY), J. Stanley (EY), E Heath (EY), and J Santambrogio (EY) to review coordinating Act 60 legislation review and the Menendez bill summary | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/15/2020 | T3 - Long Term Projections | Participate in call with Proskauer, A Chepenik (EY), E Heath (EY), J Santambrogio (EY) and J Burr (EY) to discuss the PRIDCO restructuring status deck to be presented to the Board | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/15/2020 | T3 - Plan of Adjustment | Participate in call with S Panogiatakas (EY) and A Chepenik (EY) to discuss creditor motion summary analysi | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/15/2020 | T3 - Long Term Projection: | prepare materials to respond to july and august revenue: | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/15/2020 | T3 - Long Term Projection: | Prepare response on Act 154 treatment for N Jaresko (FOMB) reviev | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/15/2020 | T3 - Long Term Projection: | Revise Heroes Act summary analysi | 0.90 | 870.00 | 783.00 |
| Day,Timothy Sean | Manager | 10/15/2020 | T3 - Long Term Projections | Participate in a call with Proskauer, EY, FOMB and O'Neill & Burgess to discuss response to PREPA regarding PREPA ERS pension scenarios.  EY participants are S Levy, T Day, and J Santambrogio. | 1.40 | 519.00 | 726.60 |
| Gelfond,Hilary | Staff | 10/15/2020 | T3 - Long Term Projections | Compare Act 60 rules on ROI to their regulations and document FOMB critiques on methodology for a note on the topi | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 10/15/2020 | T3 - Long Term Projections | Participate in meeting discussion with M Ban (EY), D Mullins (EY),  Hilary Gelfond (EY), L. Zhao (EY) and R Aubourg (EY) on ACT 60 regulation review, ROI methodology, and DDEC reg review | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 10/15/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the HEROS Act stimulus distribution including implications for Puerto Rico with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Gelfond,Hilary | Staff | 10/15/2020 | T3 - Long Term Projections | Prepare matrices on Act 60 regulations and DDEC responses to Opportunity Zones for presentation with clien | 2.10 | 245.00 | 514.50 |
| Glavin,Amanda Jane | Senior | 10/15/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the HEROS Act stimulus distribution including implications for Puerto Rico with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 445.00 | 311.50 |
| Glavin,Amanda Jane | Senior | 10/15/2020 | T3 - Long Term Projections | Review of West Virginia legislation on code enforcement agencies to determine i municipalities are authorized to contract with third partie | 1.60 | 445.00 | 712.00 |
| Glavin,Amanda Jane | Senior | 10/15/2020 | T3 - Long Term Projections | Review of West Virginia legislation on environmental health sciences for applicability to the inspection of retail food establishment | 1.10 | 445.00 | 489.50 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Plan of Adjustment | Call with A. Chepenik (EY) and E. Health (EY) regarding disclosure statement status and planning. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Plan of Adjustment | Call with E. Health (EY) and J. Santambrogio (EY) regarding cash balances question for disclosure statement and tax section of disclosure statemen | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Call with S.Tajuddin (EY) and E. Heath (EY) regarding sinking fund account and other bank accounts of PRIDCC | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Plan of Adjustment | Email instructions to McKinsey regarding update of fiscal plan section of disclosur statement | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Long Term Projection: | Email to G.Ojeda (FOMB) regarding act 772 and 733 letter | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Plan of Adjustmen | Email to S.Tajuddin (EY) regarding tax section of disclosure statemen | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Further discussion with J.Stanley (EY) and E.Heath (EY) regarding creditor objection summary of NAJ, HEROES Act status and parametric insuranc | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Participate in a call with E Heath (EY) and A Chepenik (EY) and Proskauer to discuss pridco update | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Participate in follow on call with A. Chepenik (EY), J. Stanley (EY), E Heath (EY), and J Santambrogio (EY) to review coordinating Act 60 legislation review and the Menendez bill summary | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY) and S. Chawla (EY) to discuss updates to the Debtors' Cash Section of the June 30, 2020 Plan of Adjustment Disclosure Statement | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Participate in call with Proskauer, A Chepenik (EY), E Heath (EY), J Santambrogio (EY) and J Burr (EY) to discuss the PRIDCO restructuring status deck to be presented to the Boar | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Participate in call with V Bernal (FOMB), E Heath (EY), and J Burr (EY) to discuss the PRIDCO fiscal plan and budget process beginning January 202 | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Review budget and fiscal plan preparation materials ahead of call with V.Bernal regarding PRIDCO fiscal plan and budget proces | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Long Term Projection: | Review changes to PRIDCO briefing deck made by Proskauer team | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Plan of Adjustment | Review fiscal plan and budget section of disclosure statement | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Review Joint Committee on Taxation report on HEROES Act 2.0 | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Plan of Adjustment | Review tax section of disclosure statement and marking up with comments and action items. | 2.40 | 720.00 | 1,728.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Update PRIDCO briefing deck | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Long Term Projection: | Update HEROES Act analysis for Joint Committee on Taxation repo | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Updating analysis and summary presentation for Joint Committee on Taxation report on HEROES Act 2.0. | 0.50 | 720.00 | 360.00 |
| Khan,Muhammad Suleman | Senior | 10/15/2020 | T3 - Long Term Projections | Update financial model with summary tab of annual financial metrics from fy07-fy17 for fomb review to provide consolidated historic analysis as it relates to the forecast in the fiscal plan | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 10/15/2020 | T3 - Long Term Projections | Update presentation with historic financial data inclusive of charts and graphs for fomb review as it relates to the forecast in the fiscal plan | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 10/15/2020 | T3 - Long Term Projection: | Draft updated Commonwealth Insurance Analysis Presentation | 1.60 | 445.00 | 712.00 |
| Leonis,Temisan | Senior | 10/15/2020 | T3 - Long Term Projections | Incorporate Citigroup's suggested changes into Commonwealth Insurance Analysis Presentation. | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 10/15/2020 | T3 - Long Term Projection: | Review Citigroup material on investment bond: | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 10/15/2020 | T3 - Long Term Projection: | Review internal EY white paper on parametric insurance policies | 1.80 | 445.00 | 801.00 |
| Levy,Sheva R | Partner/Principal | 10/15/2020 | T3 - Long Term Projections | Participate in a call with Proskauer, EY, FOMB and O'Neill & Burgess to discuss response to PREPA regarding PREPA ERS pension scenarios.  EY participants are S Levy, T Day, and J Santambrogio. | 1.40 | 721.00 | 1,009.40 |
| Levy,Sheva R | Partner/Principal | 10/15/2020 | T3 - Long Term Projections | Participate in call with R. Tague (EY), S. Levy (EY), C. Ortiz (FOMB), C. Morales (FOMB), M. Lopez (FOMB), and N. Irizarry (FOMB) to discuss Social Security working group and interaction with PRIDE considerations, Kronos implementation, next steps | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10/15/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Lopez (FOMB) regarding PREPA pension projection scenario | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 10/15/2020 | T3 - Long Term Projection: | Participate in call with FOMB and McKinsey on Econ Monthly Updat | 0.90 | 810.00 | 729.00 |
| Mackie,James | Executive Director | 10/15/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the HEROS Act stimulus distribution including implications for Puerto Rico with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 10/15/2020 | T3 - Long Term Projection: | Review material on the Monthly Economic Update prior to ca | 1.20 | 810.00 | 972.00 |
| Mackie,James | Executive Director | 10/15/2020 | T3 - Long Term Projection: | Review Unemployment Insurance table for latest releas | 0.40 | 810.00 | 324.00 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Socioeconomic Development of the Family Administration account X130 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X345 at Oriental Bank as of 09/30/20 testing period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account Y703 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X145 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X012 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Environmental Quality Board account X547 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Environmental Quality Board account X555 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Environmental Quality Board account X316 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Telecommunications Regulatory Board account X159 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X858 at Banco Popular as of 09/30/20 testing period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X874 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X912 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X882 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X890 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X920 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X947 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X955 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X963 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X971 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X998 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X636 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X644 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X275 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X283 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X401 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X428 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X368 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X369 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X370 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X371 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X372 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X373 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X374 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X375 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X376 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X516 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X570 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X574 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X805 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X000 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X002 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X004 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X019 at Banco Popular as of 09/30/20 testing period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X762 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X505 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X809 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X817 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X830 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X128 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X472 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X673 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X578 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X571 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X871 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X891 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X707 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X856 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X855 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X190 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X220 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X002 for PUERTO RICO PUBLIC BUILDING AUTHORITY 1995 SERIES SINKING FUND BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X005 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X006 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2007N BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X002 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2007N BOND CONSTRUCTION ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2007M BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X002 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES D at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2009P at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE REFUNDING BONDS SERIES 2009Q at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE REFUNDING BONDS SERIES 2011R INTEREST SUBSIDY ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X001 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE REFUNDING BONDS SERIES 2011S at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY REVENUE REFUNDING BONDS SERIES 2012 U at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY SERIES 2004I BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDING AUTHORITY SERIES 2004 K BOND SERVICE ACCOUNT Account Number 785931000 at US Bank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X649 at BNY Mellon as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X656 at BNY Mellon as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X198 at Banco Popular as of 09/30/20 testing period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X624 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X369 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X522 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X775 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X968 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X999 at Banco Popular as of 09/30/20 testing period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X208 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X604 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 10/15/2020 | T3 - Long Term Projections | Review government communication in connection with the implementation of Act 80 and Act 82 | 1.60 | 870.00 | 1,392.00 |
| Mullins,Daniel R | Executive Director | 10/15/2020 | T3 - Long Term Projections | Establishing proportionate contributions of GNP components and extrapolation of real-time indicator change to real-time GNP change | 2.40 | 810.00 | 1,944.00 |
| Mullins,Daniel R | Executive Director | 10/15/2020 | T3 - Long Term Projections | Participate in meeting discussion with M Ban (EY), D Mullins (EY), Hilary Gelford (EY), L. Zhao (EY) and R Aubourg (EY) on ACT 60 regulation review, ROI methodology, and DDEC reg review | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 10/15/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the HEROS Act stimulus distribution including implications for Puerto Rico with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 10/15/2020 | T3 - Long Term Projections | Review and verification of slide deck for presentation to FOMB and Natalie Jaresko | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 10/15/2020 | T3 - Long Term Projections | Review of Act 60 general regulations compliance and alterative ROI framework and establishing the agenda for strategy session regarding regulations | 1.60 | 810.00 | 1,296.00 |
| Neziroski,David | Staff | 10/15/2020 | T3 - Fee Applications / Retention | Continue to update exhibit D for July | 1.80 | 245.00 | 441.00 |
| Neziroski,David | Staff | 10/15/2020 | T3 - Fee Applications / Retention | Update exhibit D with amendments from R Tague (EY | 1.10 | 245.00 | 269.50 |
| Neziroski,David | Staff | 10/15/2020 | T3 - Fee Applications / Retention | Review additional detail for July from other EY teams and include in final draft for review by A. Chepenik (EY) | 3.30 | 245.00 | 808.50 |
| Neziroski,David | Staff | 10/15/2020 | T3 - Fee Applications / Retention | Amend July detail per additional comments received from R Tague (EY | 2.90 | 245.00 | 710.50 |
| Panagiotakis,Sofia | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Participate in a working session with S. Panagiotakis (EY) and R. Tan (EY) to reconcile budget surplus to fiscal plan surplus for future year | 2.30 | 720.00 | 1,656.00 |
| Panagiotakis,Sofia | Senior Manager | 10/15/2020 | T3 - Plan of Adjustment | Participate in call with S Panogiatakas (EY) and A Chepenik (EY) to discuss creditor motion summary analysi | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to prepare for call with FOMB on back office consolidation implementatio | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Participate on call with V Bernal (FOMB), S Panagiotakis (EY) and S Sarna (EY) to review current status and next steps of back office consolidation implementation | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 10/15/2020 | T3 - Plan of Adjustment | Prepare fact based responses to  comments in Ambac's response motion to the PSA Creditors. | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 10/15/2020 | T3 - Plan of Adjustment | Prepare fact based responses to  comments in National Guarantee's response motio to the PSA Creditors | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/15/2020 | T3 - Long Term Projection: | Update the revenue analysis slide based on comments from Mckinse | 0.50 | 720.00 | 360.00 |
| Phillips,Jeffrey M | Executive Director | 10/15/2020 | T3 - Long Term Projections | Review and edit latest draft of Commonwealth Insurance Analysi | 0.40 | 810.00 | 324.00 |
| Rai,Aman | Staff | 10/15/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the HEROS Act stimulus distribution including implications for Puerto Rico with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 10/15/2020 for State Office of Energy Public Policy account ending in X - ERS for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 10/15/2020 for Program of Youth Affairs account ending in X - ERS for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/15/2020 for State Office of Energy Public Policy for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/15/2020 for Program of Youth Affairs for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/15/2020 for Department of Economic Development and Commerce for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/15/2020 for Council of Occupational Development & Human Resources (CDORH) for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/15/2020 for Film Development Company for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/15/2020 for Authority for the Financing of Infrastructure of Puerto Rico for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/15/2020 for Authority for the Financing of Infrastructure of Puerto Rico account ending in X054 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/15/2020 for Authority for the Financing of Infrastructure of Puerto Rico account ending in X401 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/15/2020 for Authority for the Financing of Infrastructure of Puerto Rico account ending in X428 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review UMB bank statement received on 10/15/2020 for Authority for the Financing of Infrastructure of Puerto Rico account ending in X544 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review UMB bank statement received on 10/15/2020 for Authority for the Financing of Infrastructure of Puerto Rico account ending in X545 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review UMB bank statement received on 10/15/2020 for Authority for the Financing of Infrastructure of Puerto Rico account ending in X546 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review UMB bank statement received on 10/15/2020 for Authority for the Financing of Infrastructure of Puerto Rico account ending in X547 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/15/2020 for Government Ethics Office account ending in X981 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/15/2020 for Government Ethics Office account ending in X377 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/15/2020 for Government Ethics Office account ending in X001 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/15/2020 for Government Ethics Office account ending in X059 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/15/2020 for Government Ethics Office account ending in X067 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/15/2020 for Government Ethics Office account ending in X828 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/15/2020 for Government Ethics Office account ending in X531 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/15/2020 for Government Ethics Office for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/15/2020 for Project Corporation ENLACE Cano Martin Pena account ending in X369 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/15/2020 for Project Corporation ENLACE Cano Martin Pena account ending in X291 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/15/2020 for Project Corporation ENLACE Cano Martin Pena for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/15/2020 for Controller's Office account ending in X251 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X746 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X905 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X133 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X047 for UPR Cayey Payroll Zero Balance Account at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X028 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X108 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X033 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X101 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X365 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X150 at Banco Popular as of 06/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 10/15/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the HEROS Act stimulus distribution including implications for Puerto Rico with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss pending action items for September 30, 2020 reporting period per A. Garcia (FOMB) request. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Review information provided via email from First Bank regarding outstanding item as of 10/15/2020 for 9/30/2020 testing period cash balances requests. | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Prepare reconciliation of TSA account balances in support of 9/30/2020 report period information | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Review movement of funds subsequent to account closure for Banco Santander TSA account ending in X463 in support of 9/30/2020 reporting period information | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Participate in working session with S. Chawla (EY) and D. Sanchez-Riveron (EY) to analyze changes in TSA balances between June 30, 2020 and September 30, 2020. | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Review information provided via email from Banco Santander regarding outstanding items as of 10/15/2020 for 9/30/2020 testing period cash balances requests. | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X317 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X862 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X870 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X062 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X253 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X007 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X527 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X414 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X677 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X073 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X367 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X002 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X003 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X004 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X013 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X015 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Deborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X016 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X017 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X018 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X019 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X020 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X021 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY SERIES VV ESCROW DEPOSIT FUND at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X099 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER REVENUE BONDS SERIES 2010XX CAPITALIZED INTEREST ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY SERIES 2010 DDD CAPITALIZED INTEREST ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X000 for PUERTO RICO ELECTRIC POWER AUTHRORITY SERIES 2010 EEE CONSTRUCTION ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER BOND SERVICE ACCOUNT SERIES 2012A CAPITALIZED INTEREST SUBACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X000 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER REVENUE BONDS SERIES 2013A CONSTRUCTION ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER REVENUE BONDS SERVICE ACCOUNT SERIES 2013A CAPITALIZED INTEREST SUBACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X014 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X000 for PR ELEC PWR AUTH 2016A PWR REV BD AC at US Bank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X000 for PR ELEC PWR AUTH 2016B PWR REV BD AC at US Bank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X000 for PR ELEC PWR AUTH 2016CDE PWR REV BD AC at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Correction and Rehabilitation account X435 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X673 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X474 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X547 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X608 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X617 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X007 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X626 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Administration account X330 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Administration account X187 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Administration account X127 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Maritime Transport Authority account X018 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/15/2020 | T3 - Plan of Adjustment | Perform first level testing of Maritime Transport Authority account X455 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 10/15/2020 | T3 - Long Term Projections | Analyze Government report on Fy 2020 actual revenues and Q1 FY 2021 actual revenues compared to the fiscal plan | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 10/15/2020 | T3 - Plan of Adjustment | Call with E. Heath (EY) and J. Santambrogio (EY) regarding cash balances question for disclosure statement and tax section of disclosure statemen | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 10/15/2020 | T3 - Long Term Projections | Participate in a call with Proskauer, EY, FOMB and O'Neill & Burgess to discuss response to PREPA regarding PREPA ERS pension scenarios. EY participants are S Levy, T Day, and J Santambrogio. | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 10/15/2020 | T3 - Long Term Projections | Participate in follow on call with A. Chepenik (EY), J. Stanley (EY), E Heath (EY), and J Santambrogio (EY) to review coordinating Act 60 legislation review and the Menendez bill summary | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/15/2020 | T3 - Plan of Adjustment | Participate in call with O Shah (McKinsey) regarding best interest test information | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 10/15/2020 | T3 - Long Term Projections | Participate in call with Proskauer, A Chepenik (EY), E Heath (EY), J Santambrogio (EY) and J Burr (EY) to discuss the PRIDCO restructuring status deck to be presented to the Boar | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/15/2020 | T3 - Plan of Adjustment | Prepare information to be sent to McKinsey team in relation to best interest test analysis | 0.40 | 810.00 | 324.00 |
| Sarna,Shavi | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to prepare for call with FOMB on back office consolidation implementation | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Participate on call with V Bernal (FOMB), S Panagiotakis (EY) and S Sarna (EY) to review current status and next steps of back office consolidation implementation | 1.00 | 720.00 | 720.00 |
| Soutendijk,Tyler | Staff | 10/15/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the HEROS Act stimulus distribution including implications for Puerto Rico with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Soutendijk,Tyler | Staff | 10/15/2020 | T3 - Long Term Projection: | Real time data model update with FRED import dat | 1.40 | 245.00 | 343.00 |
| Soutendijk,Tyler | Staff | 10/15/2020 | T3 - Long Term Projection: | Shift share analysis methodology revision for tomorrow's meetir | 0.60 | 245.00 | 147.00 |
| Stanley,Jason | Manager | 10/15/2020 | T3 - Long Term Projection: | Analyze sport betting regulation reviev | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/15/2020 | T3 - Long Term Projections | Further discussion with J.Stanley (EY) and E.Heath (EY) regarding creditor objection summary of NAJ, HEROES Act status and parametric insuranc | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/15/2020 | T3 - Long Term Projections | Participate in follow on call with A. Chepenik (EY), J. Stanley (EY), E Heath (EY), and J Santambrogio (EY) to review coordinating Act 60 legislation review and the Menendez bill summary | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/15/2020 | T3 - Long Term Projection: | Research Act 60 legislation | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/15/2020 | T3 - Long Term Projection: | Research 3 tier pension legislation summar | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/15/2020 | T3 - Long Term Projection: | Research Pension law anlaysis summar | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/15/2020 | T3 - Long Term Projection: | Review parametric insurance regulatio | 2.10 | 595.00 | 1,249.50 |
| Tague,Robert | Executive Director | 10/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 10/15/2020 | T3 - Long Term Projections | Participate in call with R. Tague (EY), S. Levy (EY), C. Ortiz (FOMB), C. Morales (FOMB), M. Lopez (FOMB), and N. Irizarry (FOMB) to discuss Social Security working group and interaction with PRDE considerations, Kronos implementation, next steps | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 10/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10/15/2020 | T3 - Long Term Projections | Call with S.Tajuddin (EY) and E. Heath (EY) regarding sinking fund account and other bank accounts of PRIDCC | 0.30 | 720.00 | 216.00 |
| Tan,Riyandi | Manager | 10/15/2020 | T3 - Long Term Projections | Participate in a working session with S. Panagiotakis (EY) and R. Tan (EY) to reconcile budget surplus to fiscal plan surplus for future years | 2.30 | 595.00 | 1,368.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/15/2020 | T3 - Long Term Projections | Analyze PREPA and PRASA agency allocations to ensure amounts reconcile with historical trends and fiscal plan forecas | 1.60 | 595.00 | 952.00 |
| Venkatramanan,Siddhu | Manager | 10/15/2020 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, for the week ending 10/16/2020. | 2.90 | 595.00 | 1,725.50 |
| Zhao,Leqi | Senior | 10/15/2020 | T3 - Long Term Projections | Compile heatmap of San Juan Census tract poverty rate for narrowed priority zone analysis | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 10/15/2020 | T3 - Long Term Projections | Participate in meeting discussion with M Ban (EY), D Mullins (EY), Hilary Gelfond (EY), L. Zhao (EY) and R Aubourg (EY) on ACT 60 regulation review, ROI methodology, and DDEC reg review | 0.60 | 445.00 | 267.00 |
| Zhao,Leqi | Senior | 10/15/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the HEROS Act stimulus distribution including implications for Puerto Rico with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 445.00 | 311.50 |
| Zhao,Leqi | Senior | 10/15/2020 | T3 - Long Term Projections | Refine spreadsheet tool that automatically filters on municipality for narrowed priority zone analysis | 2.30 | 445.00 | 1,023.50 |
| Zhao,Leqi | Senior | 10/15/2020 | T3 - Long Term Projections | Review spreadsheet tool that automatically extracts poverty rate on municipality for narrowed priority zone analysis | 0.30 | 445.00 | 133.50 |
| Zhao,Leqi | Senior | 10/15/2020 | T3 - Long Term Projections | Review spreadsheet tool that automatically filters on municipality for narrowed priority zone analysis | 2.30 | 445.00 | 1,023.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Almbaid,Nahla | Staff | 10/16/2020 | T3 - Long Term Projection: | Download new UI claims and pandemic data for UI mods | 1.90 | 245.00 | 465.50 |
| Almbaid,Nahla | Staff | 10/16/2020 | T3 - Long Term Projection: | Prepare UI Claims and Heroes Act weekly updat | 3.80 | 245.00 | 931.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), M Ban (EY), D Mullins (EY), J Mackie (EY) and R Aubourg (EY) to review ROI for Op zone regulation calculations and discuss DDEC response | 1.10 | 720.00 | 792.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with M Ban (EY), R Aubourg (EY) , T. Soutendijk (EY), J. Rubin (EY) to discuss next steps on the shiftshare analysi | 0.60 | 720.00 | 432.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Participate in discussion with J Rubin (EY), R. Aubourg (EY), M. Ban (EY), and T. Soutendijk (EY) to revise methodology to the Doing Business analysis | 0.80 | 720.00 | 576.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the SSI and DDEC next steps with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), and H. Gelfond (EY) | 0.60 | 720.00 | 432.00 |
| Ban,Menuka | Manager | 10/16/2020 | T3 - Long Term Projections | Identify documents to circulate among the teams for the shift share analysis methodology. | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), M Ban (EY), D Mullins (EY), J Mackie (EY) and R Aubourg (EY) to review ROI for Op zone regulation calculations and discuss DDEC response | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with M Ban (EY), R Aubourg (EY) , T. Soutendijk (EY), J. Rubin (EY) to discuss next steps on the shift share analysi | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in discussion with J Rubin (EY), R. Aubourg (EY), M. Ban (EY), and T. Soutendijk (EY) to revise methodology to the Doing Business analysis | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the SSI and DDEC next steps with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), and H. Gelfond (EY) | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 10/16/2020 | T3 - Long Term Projections | Prepare for the meeting with FOMB regarding ROI and DDEC regulation review | 2.70 | 595.00 | 1,606.50 |
| Berger,Daniel L. | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the SSI and DDEC next steps with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), and H. Gelfond (EY) | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 10/16/2020 | T3 - Long Term Projections | Review medicare part D memo to begin to estiamte medicare part D low income subsidies for Puerto Ricc | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 10/16/2020 | T3 - Long Term Projections | Review of updates trust fund numbers for Unemployment analysis for FOMB | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Manager | 10/16/2020 | T3 - Long Term Projections | Review of work from N Almbaid who updates the Puerto Rico PEUC claims analysis | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 10/16/2020 | T3 - Long Term Projections | Updates to UI benefits calculations in the excel file due to problems with PUA claims | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 10/16/2020 | T3 - Long Term Projections | Call with M Magrans (EY), M Canter (EY), J Burr (EY), E Heath (EY), and A Chepenik (EY) to discuss dashboard capabilities and suggestions for improvement | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), E Heath (EY) and J Burr (EY) to discuss the cost estimates for the Heroes Act requested by the FOMI | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with R Young (EY) and J Burr (EY) to discuss the Heroes Act estimates by the congressional budget office and impact to the estimates calculated for the FOMB | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in debrief call with FOMB,  J Santambrogio (EY) and J Burr (EY) to discuss next steps regarding PayGo accounting reconciliation between Hacienda, AAFAF, Retiro and OMB | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in meeting with FOMB, Hacienda, AAFAF, Retiro, OMB, J Santambrogio (EY) and J Burr (EY) to discuss PayGo accounting errors preventing accurate reporting | 1.50 | 595.00 | 892.50 |
| Burr,Jeremy | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in prep call with FOMB, J Santambrogio (EY) and J Burr (EY) to discuss PayGo accounting errors to be covered with Hacienda, AAFAF, Retiro and OMB | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/16/2020 | T3 - Long Term Projections | Prepare revised summary deck for the Heros estimates based on numbers provided by the congressional budget office (CBO) at the request of FOMI | 1.30 | 595.00 | 773.50 |
| Canter,Matthew Alan | Manager | 10/16/2020 | T3 - Long Term Projection: | Brief review of CW fiscal plan to understand eco-demo projection | 0.70 | 595.00 | 416.50 |
| Canter,Matthew Alan | Manager | 10/16/2020 | T3 - Long Term Projections | Call with M Magrans (EY), M Canter (EY), J Burr (EY), E Heath (EY), and A Chepenik (EY) to discuss dashboard capabilities and suggestions for improvement | 0.30 | 595.00 | 178.50 |
| Canter,Matthew Alan | Manager | 10/16/2020 | T3 - Long Term Projections | Draft follow-up notes and next steps to the team to plan for a call with FOMB | 0.30 | 595.00 | 178.50 |
| Canter,Matthew Alan | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with M. Magrans (EY), M. Canter(EY), A. Chepenik(EY), J. Santambrogio(EY) and E. Heath (EY) regarding PRIDCO real estate dashboard presentation and insights from same. | 1.10 | 595.00 | 654.50 |
| Canter,Matthew Alan | Manager | 10/16/2020 | T3 - Long Term Projection: | Send communication to GDS to update the dashboard for the FOMB dem | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 10/16/2020 | T3 - Plan of Adjustment | Prepare comparison of the FOMB population of Puerto Rico accounts as of 10/16/2020 and AAFAF August 31, 2020, population of accounts to identify new accounts for the 09/30/2020 reporting period. | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 10/16/2020 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 10/16/2020 for the 06/30/2020 reporting period to incorporate additional explanatory text of the cash categories. | 1.40 | 595.00 | 833.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Manager | 10/16/2020 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 10/16/2020 for the 06/30/2020 reporting period to incorporate changes to categorizations of cash balances in the Commonwealth | 2.80 | 595.00 | 1,666.00 |
| Chan,Jonathan | Manager | 10/16/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 10/16/2020 with restrictions designations as of the 06/30/2020 testing period | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 10/16/2020 | T3 - Plan of Adjustment | Participate in working session with S. Chawla (EY) and J. Chan (EY) to update cash section of the 06/30/2020 Disclosure Statement as of 10/16/2020 | 1.60 | 595.00 | 952.00 |
| Chan,Jonathan | Manager | 10/16/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to walkthrough changes made to the 6/30/2020 Debtors' Cash Section of the Plan of Adjustment Disclosure Statement as of 10/16/2020 | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Manager | 10/16/2020 | T3 - Plan of Adjustment | Participate in working session with S. Chawla (EY) and J. Chan (EY) to update cash section of the 06/30/2020 Disclosure Statement as of 10/16/2020 | 1.60 | 595.00 | 952.00 |
| Chawla,Sonia | Manager | 10/16/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to walkthrough changes made to the 6/30/2020 Debtors' Cash Section of the Plan of Adjustment Disclosure Statement as of 10/16/2020 | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Manager | 10/16/2020 | T3 - Plan of Adjustment | Prepare analysis as of October 16, 2020 with additional updates required to the Debtor's Cash Section of the POA DS | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 10/16/2020 | T3 - Plan of Adjustment | Draft communication update of the June 30, 2020 reporting period Debtors' Cash Section of the POA DS to be shared with counsel | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 10/16/2020 | T3 - Plan of Adjustment | Review the update to the Debtor's Cash Section of the POA DS on October 16 2020 for the June 30, 2020 reporting period to  ensure additional required updates were implemented | 1.80 | 595.00 | 1,071.00 |
| Chawla,Sonia | Manager | 10/16/2020 | T3 - Plan of Adjustment | Review updated Exhibit J of the Debtor's Cash Section of the POA DS with cash balances for the June 30, 2020 testing period, as of October 16, 2020, to ensure required updates were implemented. | 0.70 | 595.00 | 416.50 |
| Cheema,Mohammac | Manager | 10/16/2020 | T3 - Long Term Projection: | Review key drivers of fiscal plan as part of budgeting proces: | 2.40 | 595.00 | 1,428.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/16/2020 | T3 - Long Term Projections | Call with M Magrans (EY), M Canter (EY), J Burr (EY), E Heath (EY), and A Chepenik (EY) to discuss dashboard capabilities and suggestions for improvement | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/16/2020 | T3 - Plan of Adjustmen | Discuss 330 health centers with J Santambrogio (EY) and A Chepenik (EY | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/16/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), E Heath (EY) and J Burr (EY) to discuss the cost estimates for the Heroes Act requested by the FOMI | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/16/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to discuss latest draft of Commonwealth Insurance Analysi | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/16/2020 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) and A Chepenik (EY) to discuss Act 154 adjustments | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/16/2020 | T3 - Long Term Projections | Participate in call with M. Magrans (EY), M. Canter(EY), A. Chepenik(EY), J. Santambroogo(EY) and E. Heath (EY) regarding PRIDCO real estate dashboard presentation and insights from same | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/16/2020 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), Proskauer, Mckinsey and EY to discuss disclosure statement revisions. EY participants: E. Heath (EY), A. Chepenik (EY), J. Santambrogio (EY), and G. Malhotra (EY) | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/16/2020 | T3 - Long Term Projections | Participate in discussion with FOMB members led by N Jaresko (FOMB) and Proskauer, Mckinsey, and EY to discuss litigation, economicforecast, and other strategy matters. EY participants: A Chepenik (EY) and J Santambrogio (EY) | 0.90 | 870.00 | 783.00 |
| Day,Timothy Sear | Manager | 10/16/2020 | T3 - Long Term Projection: | Modeling impact of transfers from PREPA to LUMA pla | 0.70 | 519.00 | 363.30 |
| Day,Timothy Sean | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY) and T Stricklin (EY) regarding PREPA participant scenarios under P3 pension law | 0.60 | 519.00 | 311.40 |
| Eaton,Gregory William | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to discuss latest draft of Commonwealth Insurance Analysi | 0.90 | 720.00 | 648.00 |
| Eaton,Gregory William | Senior Manager | 10/16/2020 | T3 - Long Term Projection: | Prepare FOMB Insurance Presentatior | 0.90 | 720.00 | 648.00 |
| Gelfond,Hilary | Staff | 10/16/2020 | T3 - Long Term Projections | Compare Medicare Part D policy in mainland US to that of Puerto Rico for use in memo on the topi | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 10/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the SSI and DDEC next steps with D. Mullins (EY), J.Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), and H. Gelfond (EY) | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 10/16/2020 | T3 - Long Term Projection: | Review work on DDEC regulations and discuss strategy for ROI regulatior | 1.60 | 245.00 | 392.00 |
| Glavin,Amanda Jane | Senior | 10/16/2020 | T3 - Long Term Projections | Prepare summary of Georgia authorization of local employment or contracting of inspectors | 0.70 | 445.00 | 311.50 |
| Glavin,Amanda Jane | Senior | 10/16/2020 | T3 - Long Term Projections | Review of Georgia state local government empowerment to oversee inspections | 0.90 | 445.00 | 400.50 |
| Glavin,Amanda Jane | Senior | 10/16/2020 | T3 - Long Term Projections | Review of mandatory codes under the Georgia Department of Community Affairs | 1.20 | 445.00 | 534.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Plan of Adjustment | Call to C.Theodoridis (Proskauer) regarding updating effective date in plan of adjustment. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Plan of Adjustment | Call with E Heath (EY) and S.Levy (EY) to discuss query of Proskauer updating effective date in plan of adjustment. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Call with M Magrans (EY), M Canter (EY), J Burr (EY), E Heath (EY), and A Chepenik (EY) to discuss dashboard capabilities and suggestions for improvement | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Correspondence with J.Burr and R.Young (EY) regarding updates to HEROES Ac analysis for CBO estimates. | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Email response to A.Chepenik (EY) regarding act 154 presentation requested. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Participate in FOMB board call | 1.20 | 720.00 | 864.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call J. Stanley (EY) and E Heath (EY) to review Tax expenditures requirements, creditor arguments, and opportunity zone | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), E Heath (EY) and J Burr (EY) to discuss the cost estimates for the Heroes Act requested by the FOMI | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with M. Magrans (EY), M. Canter(EY), A. Chepenik(EY), J. Santambrogio(EY) and E. Heath (EY) regarding PRIDCO real estate dashboard presentation and insights from same. | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), Proskauer, Mckinsey and EY to discuss disclosure statement revisions. EY participants: E. Heath (EY), A. Chepenik (EY), J. Santambrogio (EY), and G. Malhotra (EY) | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with S. Tajuddin (EY) and E. Heath (EY) regarding task of updating tax section disclosure statement | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Prepare additional slide for HEROES Act summary presentation | 1.20 | 720.00 | 864.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Review and update changes made to HEROES Act analysis and presentation. | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Plan of Adjustment | Review Feb 28, 2020 disclosure statement | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Review updates to HEROES Act analysis for CBO estimates. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/16/2020 | T3 - Plan of Adjustment | Reviewing tax section of disclosure statement, adding comments | 0.90 | 720.00 | 648.00 |
| Kebhaj,Suhaib | Senior | 10/16/2020 | T3 - Long Term Projections | Provide input on modeling of UI benefit claims, unemployment estimates for impact of Heros Act | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 10/16/2020 | T3 - Long Term Projections | Draft response to DDEC secretary regarding FOMBs position on required regulation edits. | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 10/16/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to discuss latest draft of Commonwealth Insurance Analysi | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 10/16/2020 | T3 - Long Term Projections | Participate in call J Stanley (EY), T Leonis (EY) to review draft response to DDEC secretary regarding FOMBs position on required regulation edits | 0.40 | 445.00 | 178.00 |
| Leonis,Temisar | Senior | 10/16/2020 | T3 - Long Term Projections | Review FEMA's parametric policy assistance material | 1.80 | 445.00 | 801.00 |
| Leonis,Temisan | Senior | 10/16/2020 | T3 - Long Term Projections | Revise Commonwealth Insurance Analysis Presentation in accord with A. Chepenik's (EY) suggested changes | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 10/16/2020 | T3 - Long Term Projections | Revise Commonwealth Insurance Analysis Presentation in accord with G. Eaton's (EY) suggested changes | 1.80 | 445.00 | 801.00 |
| Levy,Sheva R | Partner/Principal | 10/16/2020 | T3 - Plan of Adjustment | Call with E Heath (EY) and S.Levy (EY) to discuss query of Proskauer updating effective date in plan of adjustment. | 0.20 | 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 10/16/2020 | T3 - Plan of Adjustment | Participate in call with M Lopez (FOMB), S Levy (EY) and R Tague (EY) regarding Social Security implementation | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 10/16/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY) and T Stricklin (EY) regarding PREPA participant scenarios under P3 pension law | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10/16/2020 | T3 - Long Term Projections | Review draft of chart outlining Act 80-2020 implications for Proskauer | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10/16/2020 | T3 - Long Term Projections | Review PREPA pension Q&A draft provided by FOMI | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 10/16/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), M Ban (EY), D Mullins (EY), J Mackie (EY) and R Aubourg (EY) to review ROI for Op zone regulation calculations and discuss DDEC response | 1.10 | 810.00 | 891.00 |
| Mackie,James | Executive Director | 10/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the SSI and DDEC next steps with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), and H. Gelfond (EY) | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 10/16/2020 | T3 - Long Term Projections | Refine QUEST estimates of U3 and U6 for Puerto Ric | 1.20 | 810.00 | 972.00 |
| Mackie,James | Executive Director | 10/16/2020 | T3 - Long Term Projections | Review FPUC claims as part of a reality check for PR DoL estimat | 1.20 | 810.00 | 972.00 |
| Magrans,Michael J. | Partner/Principal | 10/16/2020 | T3 - Long Term Projections | Call with M Magrans (EY), M Canter (EY), J Burr (EY), E Heath (EY), and A Chepenik (EY) to discuss dashboard capabilities and suggestions for improvement | 0.30 | 870.00 | 261.00 |
| Magrans,Michael J. | Partner/Principal | 10/16/2020 | T3 - Long Term Projections | Participate in call with M. Magrans (EY), M. Canter(EY), A. Chepenik(EY), J. Santambrogio(EY) and E. Heath (EY) regarding PRIDCO real estate dashboard presentation and insights from same. | 1.10 | 870.00 | 957.00 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X126 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X118 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X134 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X279 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X687 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X284 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X254 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X257 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X258 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X262 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X002 for UNIVERSITY OF PUERTO RICO TR AGMT DTD 6/1/71 UNIVERSITY SYSTEM REVENUE BONDS BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X004 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X002 for UNIVERSITY SYSTEM REVENUE BONDS SER Q RESERVE/SINKING FUND ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X010 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X236 at Voya as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X095 at Voya as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Administration account X064 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X531 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X574 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X770 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X962 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X984 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X995 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X017 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X039 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X961 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X138 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X140 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X143 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X132 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X142 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X144 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X541 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X084 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X106 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X296 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X377 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X717 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X725 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X396 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X418 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X544 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X754 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Culebra Conservation and Development Authority account X945 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Culebra Conservation and Development Authority account X963 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X739 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X747 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X755 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X771 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X828 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X352 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X395 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X425 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X468 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X506 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X549 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X573 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X638 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X662 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X700 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X361 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X388 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X237 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X245 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X253 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X414 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X627 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X896 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X445 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X015 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X112 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X121 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X650 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X685 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X994 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X001 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X681 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X707 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X823 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X008 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X496 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X191 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X778 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X406 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X524 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X488 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X458 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X474 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X482 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X490 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Review file names of received documents as of 10/16/2020 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 1.30 | 245.00 | 318.50 |
| Mairena,Daisy | Staff | 10/16/2020 | T3 - Plan of Adjustment | Participate on call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss upload procedures for documents received as of 10/16/2020 | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 10/16/2020 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), Proskauer, Mckinsey and EY to discuss disclosure statement revisions. EY participants: E. Heath (EY), A. Chepenik (EY), J. Santambrogio (EY), and G. Malhotra (EY) | 0.30 | 870.00 | 261.00 |
| Mullins,Daniel R | Executive Director | 10/16/2020 | T3 - Long Term Projections | Modify unemployment and PREM estimates in response to request from FOMB and Natalie | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 10/16/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), M Ban (EY), D Mullins (EY), J Mackie (EY) and R Aubourg (EY) to review ROI for Op zone regulation calculations and discuss DDEC response | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 10/16/2020 | T3 - Long Term Projections | Participate in call with M Ban (EY), R Aubourg (EY) , T. Soutendijk (EY), J. Rubin (EY) to discuss next steps on the shiftshare analysi | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 10/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the SSI and DDEC next steps with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), and H. Gelfond (EY) | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 10/16/2020 | T3 - Long Term Projections | Review issues identified via a series of 205 letters on Act 60 and Opportunity Zones | 0.60 | 810.00 | 486.00 |
| Neziroski,David | Staff | 10/16/2020 | T3 - Fee Applications / Retention | Call with R Tague (EY) and D. Neziroski (EY) to discuss detail for August and September | 0.50 | 245.00 | 122.50 |
| Neziroski,David | Staff | 10/16/2020 | T3 - Fee Applications / Retention | Continue to review detail for exhibit D for August monthly applicatic | 1.20 | 245.00 | 294.00 |
| Panagiotakis,Sofia | Senior Manager | 10/16/2020 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review response to creditors motion and disclosure revision | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 10/16/2020 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review revisions required to budget overview section of disclosure statemen | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Review available budget to actual information to update revenue analysis for latest quarter | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Review consolidated candidate briefing file to provide comments to FOMB | 0.80 | 720.00 | 576.00 |
| Phillips,Jeffrey M | Executive Director | 10/16/2020 | T3 - Long Term Projections | Participate on call with A. Chepenik (EY), J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to discuss latest draft of Commonwealth Insurance Analysi | 0.90 | 810.00 | 729.00 |
| Phillips,Jeffrey M | Executive Director | 10/16/2020 | T3 - Long Term Projections | Review and edit presentation.  Provide supporting documentatio | 0.70 | 810.00 | 567.00 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X020 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X312 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X070 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X444 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X017 for petty cash experimental station at Juana Diaz, at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X076 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X047 for UPR Aguadilla Payroll Zero Balance Account at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X179 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X786 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X012 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X363 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X695 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X709 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X717 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X725 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X733 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X741 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X768 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X776 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X784 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X607 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X531 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X566 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X275 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X409 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X514 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X083 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X151 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X178 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X320 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X347 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X355 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X034 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X112 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X139 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X147 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X155 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X163 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X078 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X086 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X431 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X114 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X810 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X016 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X606 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X614 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X302 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X171 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X312 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X499 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X395 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X755 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X808 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X817 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X427 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X436 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X421 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X110 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X628 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X859 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X645 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X052 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X455 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X315 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X713 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X439 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/16/2020 for Housing Financing Authority account ending in X019 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/16/2020 for Housing Financing Authority account ending in X012 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 10/16/2020 for Housing Financing Authority account ending in X - ERS for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/16/2020 for Housing Financing Authority account ending in X758 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Prepare draft email to Housing Financing Authority to follow up on bank account information as of 10/16/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Send email to Housing Financing Authority to follow up on bank account information as of 10/16/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/16/2020 for Office of the Commissioner of Municipal Affairs for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/16/2020 for Department of Correction and Rehabilitation for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Review NuestraCoop bank statement received on 10/16/2020 for Department of Correction and Rehabilitation account ending in X024 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Review signatory information for Department of Correction and Rehabilitation for the 09/30/2020 testing period to ensure all information is obtained. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/16/2020 | T3 - Plan of Adjustment | Participate in call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to F1 outreach tracking procedures for September 30, 2020 reporting period | 0.30 | 445.00 | 133.50 |
| Rubin,Joshua A. | Staff | 10/16/2020 | T3 - Long Term Projections | Participate in discussion with J Rubin (EY), R. Aubourg (EY), M. Ban (EY), and T. Soutendijk (EY) to revise methodology to the Doing Business analysis | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 10/16/2020 | T3 - Long Term Projections | Research which variables in the SIPP dataset are available that relate to Medicare Part D | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 10/16/2020 | T3 - Long Term Projections | Research which variables in the SIPP dataset are available that relate to Supplemental Nutrition Assistance Program (SNAP | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Land Administration account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Maritime Transport Authority account X471 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Maritime Transport Authority account X171 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Maritime Transport Authority account X439 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X773 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X306 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X085 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X545 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X208 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X303 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X038 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X333 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X935 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X943 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X978 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X707 at First Bank a of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X237 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X245 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X760 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X409 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X420 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X431 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Prepare draft email to R. Kim (Proskauer) and I. Rodriguez (O&B) to send a list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the 9/30/2020 testing period for legal due diligence review. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Prepare list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the 9/30/2020 testing period to send to R. Kim (Proskauer) and I. Rodriguez (O&B) for legal due diligence review | 2.70 | 245.00 | 661.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Review updated listing of accounts pending online access for First Bank contract per request of A. Garcia (FOMB). | 1.80 | 245.00 | 441.00 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Review excel balances as of 9/30/2020 provided by Banco Santander to identify new accounts for the 9/30/2020 reporting period | 1.20 | 245.00 | 294.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss upload procedures for documents received as of 10/16/2020 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/16/2020 | T3 - Plan of Adjustment | Participate in call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to F1 outreach tracking procedures for September 30, 2020 reporting period. | 0.30 | 245.00 | 73.50 |
| Santambrogio,Juan | Executive Director | 10/16/2020 | T3 - Plan of Adjustmen | Discuss 330 health centers with J Santambrogio (EY) and A Chepenik (EY | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/16/2020 | T3 - Long Term Projections | Participate in call with M. Magrans (EY), M. Canter(EY), A. Chepenik(EY), J. Santambrogio(EY) and E. Heath (EY) regarding PRIDCO real estate dashboard presentation and insights from same. | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 10/16/2020 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB) and Proskauer team to discuss 330 center pre-petition claims treatmen | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/16/2020 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), Proskauer, Mckinsey and EY to discuss disclosure statement revisions. EY participants: E. Heath (EY), A. Chepenik (EY), J. Santambrogio (EY), and G. Malhotra (EY) | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 10/16/2020 | T3 - Long Term Projections | Participate in debrief call with FOMB, J Santambrogio (EY) and J Burr (EY) to discuss next steps regarding PayGo accounting reconciliation between Hacienda, AAFAF, Retiro and OMB | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10/16/2020 | T3 - Long Term Projections | Participate in discussion with FOMB members led by N Jaresko (FOMB) and Proskauer, Mckinsey, and EY to discuss litigation, economicforecast, and other strategy matters. EY participants: A Chepenik (EY) and J Santambrogio (EY) | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/16/2020 | T3 - Long Term Projections | Participate in meeting with FOMB, Hacienda, AAFAF, Retiro, OMB, J Santambrogio (EY) and J Burr (EY) to discuss PayGo accounting errors preventing accurate reporting. | 1.50 | 810.00 | 1,215.00 |
| Santambrogio,Juan | Executive Director | 10/16/2020 | T3 - Long Term Projections | Participate in prep call with FOMB, J Santambrogio (EY) and J Burr (EY) to discuss PayGo accounting errors to be covered with Hacienda, AAFAF, Retiro and OMB | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/16/2020 | T3 - Long Term Projections | Prepare information on macro economic assumptions in fiscal plan to be submitted to PRIDCO team | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/16/2020 | T3 - Long Term Projections | Review analysis of projected implied headcount reductions to support analysis of pension laws | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 10/16/2020 | T3 - Long Term Projections | Review Government report with actual revenues as compared to forecast to respond to media requests | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/16/2020 | T3 - Long Term Projections | Review latest information regarding approval of disaster recovery revolver proposed by the Governmen | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10/16/2020 | T3 - Long Term Projections | Review latest version of 30 year cash projections including upside and downside scenarios | 2.40 | 810.00 | 1,944.00 |
| Sarna,Shavi | Senior Manager | 10/16/2020 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review response to creditors motion and discuss revision | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 10/16/2020 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review revisions required to budget overview section of disclosure statemen | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Prepare correspondence to FOMB providing key assumptions and difference for the most recent budgets for 5 year budget model and submit summary document | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 10/16/2020 | T3 - Plan of Adjustment | Review revised draft of budget overview section for disclosure statement and submit follow up question | 0.80 | 720.00 | 576.00 |
| Soutendijk,Tyler | Staff | 10/16/2020 | T3 - Long Term Projections | Participate in call with M Ban (EY), R Aubourg (EY) , T. Soutendijk (EY), J. Rubin (EY) to discuss next steps on the shiftshare analysi | 0.60 | 245.00 | 147.00 |
| Soutendijk,Tyler | Staff | 10/16/2020 | T3 - Long Term Projections | Participate in discussion with J Rubin (EY), R. Aubourg (EY), M. Ban (EY), and T. Soutendijk (EY) to revise methodology to the Doing Business analysis | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 10/16/2020 | T3 - Long Term Projection | Re-arrange file orientation for shift-share analysis linl | 0.60 | 245.00 | 147.00 |
| Stanley,Jason | Manager | 10/16/2020 | T3 - Long Term Projections | Participate on call J. Stanley (EY) and E Heath (EY) to review Tax expenditures requirements, creditor arguments, and opportunity zone | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), M Ban (EY), D Mullins (EY), J Mackie (EY) and R Aubourg (EY) to review ROI for Op zone regulation calculations and discuss DDEC response | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call J Stanley (EY), T Leonis (EY) to review draft response to DDEC secretary regarding FOMBs position on required regulation edits | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/16/2020 | T3 - Long Term Projections | Prepare correspondence letter for FOMB to sec. Laboy regarding support for legislation modification regarding OPZ RO | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 10/16/2020 | T3 - Long Term Projections | Research opportunity zones key correspondences between DDEC and PROMESA | 2.10 | 595.00 | 1,249.50 |
| Stricklin,Todd | Senior | 10/16/2020 | T3 - Long Term Projections | Review calculation of upper cost range projections for Act 82-2020 per the most recently updated models with government-provided dal | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 10/16/2020 | T3 - Long Term Projections | Participate on call with S Levy (EY), T Day (EY) and T Stricklin (EY) regarding PREPA participant scenarios under P3 pension law | 0.60 | 405.00 | 243.00 |
| Stricklin,Todd | Senior | 10/16/2020 | T3 - Long Term Projections | Review existing PREPA projection model liabilities over the fiscal plan time horizon pursuant to updating for LUMA transitions with new roster dat | 0.70 | 405.00 | 283.50 |
| Stricklin,Todd | Senior | 10/16/2020 | T3 - Long Term Projections | Review LUMA transition eligibility threshold | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 10/16/2020 | T3 - Long Term Projections | Review updated 2020 PREPA participant roster provided pursuant to measuring the effects of LUMA transition | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 10/16/2020 | T3 - Long Term Projection | Summarize cost ranges for all acts 80, 81, 82 with associated assumption | 1.10 | 405.00 | 445.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Executive Director | 10/16/2020 | T3 - Plan of Adjustment | Participate in call with M Lopez (FOMB), S Levy (EY) and R Tague (EY) regarding Social Security implementatio | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 10/16/2020 | T3 - Plan of Adjustment | Participate in FOMB Board call with advisors | 1.00 | 810.00 | 810.00 |
| Tague,Robert | Executive Director | 10/16/2020 | T3 - Plan of Adjustment | Participate in Social Security working group call with AAFAF representaives, R. Tague (EY), M. Lopez (FOMB). | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 10/16/2020 | T3 - Fee Applications / Retention | Call with R. Tague (EY) and D. Neziroski (EY) to discuss detail for August and September | 0.50 | 810.00 | 405.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Participate in call with S. Tajuddin (EY) and E. Heath (EY) regarding task of updating tax section disclosure statemen | 0.60 | 720.00 | 432.00 |
| Thomas,Richard I | Partner/Principal | 10/16/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to walkthrough changes made to the 6/30/2020 Debtors' Cash Section of the Plan of Adjustment Disclosure Statement as of 10/16/2020 | 1.10 | 870.00 | 957.00 |
| Thomas,Richard I | Partner/Principal | 10/16/2020 | T3 - Plan of Adjustment | Reconcile the 06/30/2020 reporting period cash balance update presentation against the Debtor's Cash Section of the Plan of Adjustment Disclosure Statement. | 1.80 | 870.00 | 1,566.00 |
| Venkatramanan,Siddhu | Manager | 10/16/2020 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream for the week ending 10/16/2020. | 2.80 | 595.00 | 1,666.00 |
| Wallace,Kacy | Senior Manager | 10/16/2020 | T3 - Long Term Projections | Reviewing chart illustrating incremental headcount reductions for Act 8 | 0.40 | 655.00 | 262.00 |
| Young,Ryan | Senior | 10/16/2020 | T3 - Long Term Projection: | Analyze congressional budget office report on HEROES Act appropriation | 1.10 | 445.00 | 489.50 |
| Young,Ryan | Senior | 10/16/2020 | T3 - Long Term Projections | Participate in call with R Young (EY) and J Burr (EY) to discuss the Heroes Act estimates by the congressional budget office and impact to the estimates calculated for the FOMB | 0.20 | 445.00 | 89.00 |
| Young,Ryan | Senior | 10/16/2020 | T3 - Long Term Projections | Prepare analysis summary for congressional budget office report versus EY model for HEROES Act funding | 1.10 | 445.00 | 489.50 |
| Malhotra,Gaurav | Partner/Principal | 10/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 870.00 | 435.00 |
| Tague,Robert | Executive Director | 10/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/18/2020 | T3 - Long Term Projection: | Calculate Act 60-2019 Economic Incentive Fund sources of fundin | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/18/2020 | T3 - Long Term Projection: | Prepare Act 154 materials for decision by N Jaresko (FOMB | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/18/2020 | T3 - Long Term Projection: | Prepare comments on Act 80, 81, 82 lette | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/18/2020 | T3 - Long Term Projection: | Respond to N Jaresko (FOMB) question on DST implication | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/18/2020 | T3 - Long Term Projection: | Review Act 80, 81, 82 letter | 0.20 | 870.00 | 174.00 |
| Eaton,Gregory William | Senior Manager | 10/18/2020 | T3 - Long Term Projection: | Prepare FOMB Emergency Reserve Fund Polic | 2.50 | 720.00 | 1,800.00 |
| Levy,Sheva R | Partner/Principal | 10/18/2020 | T3 - Long Term Projections | Review draft letter from Proskauer related to concerns under PROMESA with recently passed pension law: | 1.70 | 721.00 | 1,225.70 |
| Levy,Sheva R | Partner/Principal | 10/18/2020 | T3 - Long Term Projections | Review summary of fiscal plan headcount adjustments for agencies impacted by recent pension laws | 1.30 | 721.00 | 937.30 |
| Neziroski,David | Staff | 10/18/2020 | T3 - Fee Applications / Retention | Continue to review exhibit D detail for Augus | 2.80 | 245.00 | 686.00 |
| Neziroski,David | Staff | 10/18/2020 | T3 - Fee Applications / Retention | Prepare amendments to the July monthly fee application for filin | 3.40 | 245.00 | 833.00 |
| Stricklin,Todd | Senior | 10/18/2020 | T3 - Long Term Projections | Calculate 30 year incremental savings due to Act 80-2020 for all ERS agencies assuming all retiree positions are eliminate | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 10/18/2020 | T3 - Long Term Projections | Calculate permanent headcounts reduced by year FY 17 to FY 26 laid out within the fiscal plan | 1.80 | 405.00 | 729.00 |
| Wallace,Kacy | Senior Manager | 10/18/2020 | T3 - Long Term Projections | Providing additional Act 80,81 headcounts for letter to AAFAF based on reviewer comments | 1.60 | 655.00 | 1,048.00 |
| Almbaid,Nahla | Staff | 10/19/2020 | T3 - Long Term Projection: | Trust fund balance check with PRDOL data and new claims dat | 1.20 | 245.00 | 294.00 |
| Almbaid,Nahla | Staff | 10/19/2020 | T3 - Long Term Projection: | Validate continued claims data between UI claims USDOL and PRDOL dat | 3.20 | 245.00 | 784.00 |
| Almbaid,Nahla | Staff | 10/19/2020 | T3 - Long Term Projection: | HEROES act modeling update with updated continued claims formu | 3.90 | 245.00 | 955.50 |
| Aubourg,Rene Wiener | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Review US state regulations related to third party contracting in the context of hazard-specific safety and health standards related to the work plac | 1.80 | 720.00 | 1,296.00 |
| Ban,Menuka | Manager | 10/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the released July and August revenue estimates by Hacienda with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY | 0.90 | 595.00 | 535.50 |
| Ban,Menuka | Manager | 10/19/2020 | T3 - Long Term Projections | Review of the HEROES vs CARES Unemployment benefit calculation to provide feedback for further refinement of the analysis methodolog | 2.30 | 595.00 | 1,368.50 |
| Ban,Menuka | Manager | 10/19/2020 | T3 - Long Term Projections | Review progress made to date regarding Act 60 /ROI /next step | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 10/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the released July and August revenue estimates by Hacienda with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 10/19/2020 | T3 - Long Term Projections | Prepare mutually exclusive HEROES / CARES estimates for UI analysis of HEROES legislation | 2.40 | 595.00 | 1,428.00 |
| Berger,Daniel L. | Manager | 10/19/2020 | T3 - Long Term Projection: | Review comments from D Mullins (EY) for CARES act estimate: | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 10/19/2020 | T3 - Long Term Projection: | Review comments from D Mullins (EY) for HEROES act estimate | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Burr (EY) and M Canter (EY) to discuss the current CapEx reserve fund requirements for PRIDC | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/19/2020 | T3 - Long Term Projections | Participate in meeting with FOMB, J Santambrogio (EY) and J Burr (EY) to discuss the current PayGo reporting issues and brainstorm solution | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 10/19/2020 | T3 - Long Term Projections | Prepare summary of PRIDCO capex assumption included the one-time CapEx reserve funding to support variance analysi | 0.40 | 595.00 | 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Manager | 10/19/2020 | T3 - Long Term Projections | Prepare summary of the CapEx Reserve Funding etimate calculation for PRIDCO in the recently certified fiscal plan | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 10/19/2020 | T3 - Long Term Projections | Prepare required CapEX reserve scenario as well as updates to visual | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Burr (EY) and M Canter (EY) to discuss the current CapEx reserve fund requirements for PRIDCO | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 10/19/2020 | T3 - Long Term Projections | Review of PRIDCO CapEx reserve and scenario analysi | 1.00 | 595.00 | 595.00 |
| Canter,Matthew Alan | Manager | 10/19/2020 | T3 - Long Term Projections | Email to J Burr and E Heath about CapEx reserve | 0.20 | 595.00 | 119.00 |
| Canter,Matthew Alan | Manager | 10/19/2020 | T3 - Long Term Projections | Share CapEx reserve dashboard updates with J Burr (EY) and E Heath (EY | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/19/2020 | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and the population of AAFAF accounts as of 08/31/2020 to identify new accounts where information needs to be requested from account holders for the 09/30/2020 reporting period | 1.30 | 595.00 | 773.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Review upload folder for documents received from 10/11/20 to 10/19/20 for file name consistency and complete upload to Relativity platform for accurate testing of account balances | 0.90 | 595.00 | 535.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Prepare email communication to engagement management for quality review over the reconciliation of the summary total of the cash statement as in the 06/30/2020 Disclosure Statement as of 10/19/20 with the 06/30/2020 cash report. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Update procedures on 10/19/2020 for reporting analysis of each rollforward period | 1.10 | 595.00 | 654.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X855 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X165 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X357 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X365 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X933 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X941 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X652 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X689 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X524 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X540 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X458 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X317 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X862 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X870 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X062 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X253 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X007 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X527 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X414 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X677 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X073 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X367 at Scotiabank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X002 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X003 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X004 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X013 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X015 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X016 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X017 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X018 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X019 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X020 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X021 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY SERIES VV ESCROW DEPOSIT TRUST FUND at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X099 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER REVENUE BONDS SERIES 2010XX CAPITALIZED INTEREST ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY SERIES 2010 DDD CAPITALIZED INTEREST ACCOUNT  at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X000 for PUERTO RICO ELECTRIC POWER AUTHRORITY SERIES 2010 EEE CONSTRUCTION ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER BOND SERVICE ACCOUNT SERIES 2012A CAPITALIZED INTEREST SUBACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X000 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER REVENUE BONDS SERIES 2013A CONSTRUCTION ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER REVENUE BONDS SERVICE ACCOUNT SERIES 2013A CAPITALIZED INTEREST SUBACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X014 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X000 for PR ELEC PWR AUTH 2016A PWR REV BD AC at US Bank as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X000 for PR ELEC PWR AUTH 2016B PWR REV BD AC at US Bank as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X000 for PR ELEC PWR AUTH 2016CDE PWR REV BD AC at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Correction and Rehabilitation account X435 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X673 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X354 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X664 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X861 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X137 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X153 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X161 for AUT ACUED Y ALCANT - Revenue account at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X188 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X397 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X776 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X080 for Petty cash revenue account at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/19/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss updates to First Bank contract to attain online access to Banco Santander accounts for 9/30/2020 reporting  period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/19/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss excel balances provided by Banco Santander for 9/30/2020 reporting  period. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/19/2020 | T3 - Plan of Adjustment | Update analysis of TSA accounts and balances from March 31, 2019 through September 30, 2020. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 10/19/2020 | T3 - Plan of Adjustment | Review AAFAF reconciliation of accounts as of August 30, 2020 to identify new accounts opened between June 30, 2020 and September 30, 2020 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 10/19/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/19/2020. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 10/19/2020 | T3 - Plan of Adjustment | Review list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the September 30, 2020 testing period to send to R. Kim (Proskauer) and I. Rodriguez (O&B) for legal due diligence review. | 0.70 | 595.00 | 416.50 |
| Cheema,Mohammad | Manager | 10/19/2020 | T3 - Long Term Projections | Analyze impact of GNP growth on 30yr projections in preparation for FY22 budget. | 0.70 | 595.00 | 416.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/19/2020 | T3 - Plan of Adjustment | Continue to review edits for tax section of disclosure statemen | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/19/2020 | T3 - Long Term Projection: | Continue to update pension analysi | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/19/2020 | T3 - Long Term Projection: | Discuss Act 80 analysis with E Zayas (FOMB | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/19/2020 | T3 - Long Term Projections | Follow up call with N Jaresko (FOMB) and A Chepenik (EY) to discuss Act 80, 81, 82 analysis | 0.10 | 870.00 | 87.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/19/2020 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY) and S. Panagiotakis (EY) to revise proposed responses to the creditor motion | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/19/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to check in on status of Commonwealth Insurance Analysis Presentation Deck. | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/19/2020 | T3 - Plan of Adjustment | Participate in call with E Heath (EY) and A Chepenik (EY) to discuss tax section edits to disclosure statemen | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/19/2020 | T3 - Long Term Projections | Participate in call with FOMB, A.Chepenik (EY), J. Santambrogio(EY), E.Heath(EY), R.Young(EY), G.Felix(EY) and M.Colonnese (EY) regarding materials for Act 80,81 and 82. | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/19/2020 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB) and A Chepenik (EY) to discuss Act 80 81, 82 analysis | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/19/2020 | T3 - Long Term Projections | Participate in further discussion with FOMB, A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), R. Young (EY), G. Felix (EY) and M. Colonnese (EY) regarding Act 80,81 and 82. | 1.50 | 870.00 | 1,305.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/19/2020 | T3 - Long Term Projection: | Research fede fund revenue component | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/19/2020 | T3 - Long Term Projection: | Review commonwealth insurance analysis in preparation for discussion with N Jaresko (FOMB) | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/19/2020 | T3 - Long Term Projection: | Review parametric insurance edits for discussion with N Jaresko (FOMB | 0.30 | 870.00 | 261.00 |
| Colonnese,Matthew | Senior | 10/19/2020 | T3 - Long Term Projections | Participate in call with FOMB, A.Chepenik (EY), J. Santambrogio(EY), E.Heath(EY), R.Young(EY), G.Felix(EY) and M.Colonnese (EY) regarding materials for Act 80,81 and 82. | 0.50 | 445.00 | 222.50 |
| Colonnese,Matthew | Senior | 10/19/2020 | T3 - Long Term Projections | Participate in further discussion with FOMB, A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), R. Young (EY), G. Felix (EY) and M. Colonnese (EY) regarding Act 80,81 and 82. | 1.50 | 445.00 | 667.50 |
| Day,Timothy Sean | Manager | 10/19/2020 | T3 - Long Term Projections | Analysis of EE contribution levels in the PREPA plan to understand implications o potential LUMA transfers | 1.40 | 519.00 | 726.60 |
| Draper,Steven David | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), S Draper (EY) and M McLean (EY) to discuss claims from private health centers across the island related to wrap around payments | 0.40 | 655.00 | 262.00 |
| Draper,Steven David | Senior Manager | 10/19/2020 | T3 - Long Term Projection: | Research Medicaid claims to prepare for internal call with Matt and Shev | 0.50 | 655.00 | 327.50 |
| Eaton,Gregory William | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to check in on status of Commonwealth Insurance Analysis Presentation Deck. | 0.80 | 720.00 | 576.00 |
| Eaton,Gregory William | Senior Manager | 10/19/2020 | T3 - Long Term Projection: | Prepare Insurance analysis slide deck | 1.30 | 720.00 | 936.00 |
| Eaton,Gregory William | Senior Manager | 10/19/2020 | T3 - Long Term Projection: | Prepare FOMB Emergency Reserve Fund Polic | 0.60 | 720.00 | 432.00 |
| Felix,Graham | Senior | 10/19/2020 | T3 - Long Term Projections | Participate in call with FOMB, A.Chepenik (EY), J. Santambrogio(EY), E.Heath(EY), R.Young(EY), G.Felix(EY) and M.Colonnese (EY) regarding materials for Act 80,81 and 82. | 0.50 | 445.00 | 222.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Felix,Graham | Senior | 10/19/2020 | T3 - Long Term Projections | Participate in further discussion with FOMB, A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), R. Young (EY), G. Felix (EY) and M. Colonnese (EY) regarding Act 80,81 and 82. | 1.50 | 445.00 | 667.50 |
| Gelfond,Hilary | Staff | 10/19/2020 | T3 - Long Term Projections | Compile data on Medicare Part D financing and beneficiaries for memo on it's application to Puerto Rico | 2.60 | 245.00 | 637.00 |
| Gelfond,Hilary | Staff | 10/19/2020 | T3 - Long Term Projections | Prepare adjustments to the model on SSI benefit receipt and costs for US as they aply to Puerto Rico based on feedback received about program take-u | 2.20 | 245.00 | 539.00 |
| Glavin,Amanda Jane | Senior | 10/19/2020 | T3 - Long Term Projections | Prepare summary of state code enforcement  legislation for general note on third party contracting | 1.80 | 445.00 | 801.00 |
| Glavin,Amanda Jane | Senior | 10/19/2020 | T3 - Long Term Projections | Prepare updated table on local examples of contracted code enforcement for report to reflect additional examples | 0.40 | 445.00 | 178.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Correspond with R. Tague (EY) and J. Moran (EY) regarding source documents fo Act 80 analysis | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Correspond with S. LeBlanc (EY) regarding A. Chepenik (EY) comments on act 154 presentation. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Long Term Projection: | Draft act 80,81 and 82 presentation | 2.70 | 720.00 | 1,944.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Plan of Adjustmen | Draft section on Act 40 for tax section of disclosure statement | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Email response to M.Canter regarding capex assumptions in PRIDCO fiscal plan | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Plan of Adjustment | Email to J. Santambrogio (EY) regarding liquidity section of disclosure statement. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Plan of Adjustment | Participate in call with E Heath (EY) and A Chepenik (EY) to discuss tax section edits to disclosure statemen | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Burr (EY) and M Canter (EY) to discuss the current CapEx reserve fund requirements for PRIDCO | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with FOMB, A.Chepenik (EY), J. Santambrogio(EY), E.Heath(EY), R.Young(EY), G.Felix(EY) and M.Colonnese (EY) regarding materials for Act 80,81 and 82. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Plan of Adjustment | Participate in call with J. Stanley (EY) and E. Heath (EY) regarding disclosure statement updates require | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Participate in further discussion with FOMB, A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), R. Young (EY), G. Felix (EY) and M. Colonnese (EY) regarding Act 80,81 and 82. | 1.50 | 720.00 | 1,080.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Long Term Projection: | Providing feedback to team on slide deck regarding act 154. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Review changes made to act 154 deck before sending to A.Chepenik (EY) for review. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Long Term Projection: | Review latest version of letter to Government regarding Act 80, 81 and 82 | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Review of parametric insurance presentation and A.Chepenik (EY) comments on same | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Long Term Projection: | Review of slide deck regarding act 154. Providing feedback to tea | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/19/2020 | T3 - Plan of Adjustment | Update tax section of disclosure statement with tasks for the team to complete. | 1.50 | 720.00 | 1,080.00 |
| Khan,Muhammad Suleman | Senior | 10/19/2020 | T3 - Long Term Projections | Participate in meeting with S Khan (EY) and S Sarna (EY) to review the Commonwealth's historic surplus and deficit from fiscal year 2007 through 2017 as it relates to forecast in the fiscal plan | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 10/19/2020 | T3 - Long Term Projections | Update financial model regarding Commonwealths historic metrics to include annual cash and cash equivalents for fiscal years 07-17 for FOMBs review as it compares to the projected cash estimate | 0.90 | 445.00 | 400.50 |
| LeBlanc,Samanthu | Senior | 10/19/2020 | T3 - Long Term Projection: | Generate analysis on historical Act 154 revenue strean | 0.90 | 445.00 | 400.50 |
| LeBlanc,Samanthu | Senior | 10/19/2020 | T3 - Long Term Projection: | Review Act 154 revenues in the May 2020 Fiscal Plan for board cal | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 10/19/2020 | T3 - Long Term Projections | Draft Commonwealth Insurance Analysis Presentation Deck, in accord with A. Chepenik (EY)'s latest suggested edits | 1.90 | 445.00 | 845.50 |
| Leonis,Temisan | Senior | 10/19/2020 | T3 - Long Term Projections | Draft latest version of Commonwealth Insurance Analysis Presentation Deck for FOMB meeting. | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 10/19/2020 | T3 - Long Term Projections | Draft materials showing gap between amount currently insured and FEMA O&M requirement. | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 10/19/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to check in on status of Commonwealth Insurance Analysis Presentation Deck. | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 10/19/2020 | T3 - Long Term Projection: | Review Citigroup materials on extension bond: | 1.70 | 445.00 | 756.50 |
| Leonis,Temisan | Senior | 10/19/2020 | T3 - Long Term Projection: | Review Citigroup materials on prepayment bond: | 1.60 | 445.00 | 712.00 |
| Leonis,Temisan | Senior | 10/19/2020 | T3 - Long Term Projection: | Review parametric insurance policy proposed by the governmer | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 10/19/2020 | T3 - Long Term Projection: | Review the Evolution of Parametric Insurance article by Andrew Singer (Risk Management Magazine periodical) | 2.30 | 445.00 | 1,023.50 |
| Levy,Sheva R | Partner/Principal | 10/19/2020 | T3 - Long Term Projections | Conference call with S Levy (EY), K Wallace (EY) and T Stricklin (EY) to discuss Act 80, 81 and 82 headcounts and cost estimates for use in letter to AAFAF and presentation for the boar | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 10/19/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss publicly available election forms for Act 8l | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 10/19/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), S Draper (EY) and M McLean (EY) to discuss claims from private health centers across the island related to wrap around payments | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/19/2020 | T3 - Long Term Projections | Review FY 21 headcount information to see which agencies should be included in headcount analysis for Act 8( | 0.70 | 721.00 | 504.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 10/19/2020 | T3 - Long Term Projections | Review publicly available records related to Act 80-82 correspondence to confirm what is needed in board presentation | 1.80 | 721.00 | 1,297.80 |
| Levy,Sheva R | Partner/Principal | 10/19/2020 | T3 - Long Term Projections | Review strawmen scenarios developed to highlight potential for cost savings vs. increases associated with headcount reductions in connection with Act 80 | 2.60 | 721.00 | 1,874.60 |
| Mackie,James | Executive Director | 10/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the released July and August revenue estimates by Hacienda with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almhaid (EY), T. Soutendijk (EY | 0.90 | 810.00 | 729.00 |
| Mackie,James | Executive Director | 10/19/2020 | T3 - Long Term Projections | Revenue collections in July and August in comparison to Hacienda numbers and related press reports | 1.20 | 810.00 | 972.00 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X504 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X512 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X520 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X539 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X563 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X571 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X857 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X946 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X622 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X986 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X994 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X044 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X052 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X060 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X012 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X020 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X720 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X354 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X362 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X389 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X053 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X630 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X800 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X819 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X843 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X878 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X886 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X894 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X916 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X924 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X932 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| **Name** | **Title** | **Date of Service** | **Project Category** | **Redacted Description** | **Time** | **Hourly Rate** | **Total Individual Fees** |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X959 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X314 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X322 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X330 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X349 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X365 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X373 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X381 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X205 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X213 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X217 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X268 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X537 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X545 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X004 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X012 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X434 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X629 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X637 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X653 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X661 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X688 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X718 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X726 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X444 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X452 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X460 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X009 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X148 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X156 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X164 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X578 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Project Corporation ENLACE Cano Martin Pena account X305 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Project Corporation ENLACE Cano Martin Pena account X313 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X715 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X748 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X277 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X154 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X598 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X093 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Statistics Institute of PR account X974 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Statistics Institute of PR account X055 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X513 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X521 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X696 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Fiscal Agency & Financial Advisory Authority (AAFAF) account X775 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Fiscal Agency & Financial Advisory Authority (AAFAF) account X918 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Fiscal Agency & Financial Advisory Authority (AAFAF) account X241 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Fiscal Agency & Financial Advisory Authority (AAFAF) account X802 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Fiscal Agency & Financial Advisory Authority (AAFAF) account X810 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Financial Oversight and Management Board for Puerto Rico account X608 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Financial Oversight and Management Board for Puerto Rico account X538 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Financial Oversight and Management Board for Puerto Rico account X546 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X123 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X131 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X158 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X984 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X315 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X426 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X434 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X639 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X102 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X269 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X277 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X627 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Office for Community and Socioeconomic Development of Puerto Rico account X753 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Police Bureau account X598 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of National Guard of Puerto Rico account X797 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Natural and Environmental Resources account X770 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X303 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X520 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X078 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X116 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X353 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X220 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X510 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X210 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X671 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X411 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X438 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/19/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/19/2020 | 0.40 | 245.00 | 98.00 |
| McLean,Matthew Christian | Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), S Draper (EY) and M McLean (EY) to discuss claims from private health centers across the island related to wrap around payments | 0.40 | 519.00 | 207.60 |
| Mullins,Daniel R | Executive Director | 10/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the released July and August revenue estimates by Hacienda with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY: | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 10/19/2020 | T3 - Long Term Projections | Refining estimates of elderly eligibility for SSI and uptake rates to predict potentia PR recipients and adaption of model for SNAP benefit estimatio | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 10/19/2020 | T3 - Long Term Projections | Review of BEA GDP component detail for refining PREM and better understandir the implications of BEA estimates for local Puerto Rico implications | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 10/19/2020 | T3 - Long Term Projection: | Review of policy options for Act 154 tax briefin | 1.10 | 810.00 | 891.00 |
| Neziroski,David | Staff | 10/19/2020 | T3 - Fee Applications / Retention | Finalize the July monthly application | 3.10 | 245.00 | 759.50 |
| Panagiotakis,Sofia | Senior Manager | 10/19/2020 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY) and S. Panagiotakis (EY) to revise proposed responses to the creditor motion | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), R. Tan (EY) and S. Panagiotakis (EY) to discuss the pension forecast for police and teachers | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and S. Panagiotakis (EY) to discuss the buildup of historical payroll adjustments in the 5-year budget mode | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and S. Panagiotakis (EY) to discuss the reconciliation of the surplus model to the 5 year budget mod | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with V. Tucker (EY) and S. Panagiotakis (EY) to discuss the buildup of payroll in the 5-year budget mode | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/19/2020 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review headcoun data available in response to Act 80 and 81 savings estimate | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/19/2020 | T3 - Long Term Projection: | Prepare analysis on payroll and headcount projections through FY2e | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Review how topside adjustments are added to the 5-year budget file to understand which concepts are impactec | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Review normalization adjustments to historical budgets to determine if they shoul be revised for the 5 year budget model | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Review the consolidation of historical entities in the 5 year model to determine if they are accurate. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/19/2020 | T3 - Plan of Adjustment | Revise the pension section of the proposed responses to the creditor motion. | 0.30 | 720.00 | 216.00 |
| Phillips,Jeffrey M | Executive Director | 10/19/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to check in on status of Commonwealth Insurance Analysis Presentation Deck. | 0.80 | 810.00 | 648.00 |
| Phillips,Jeffrey M | Executive Director | 10/19/2020 | T3 - Long Term Projection: | Review updated insurance information | 0.40 | 810.00 | 324.00 |
| Phillips,Jeffrey M | Executive Director | 10/19/2020 | T3 - Long Term Projection: | Research parametric application. | 0.60 | 810.00 | 486.00 |
| Phillips,Jeffrey M | Executive Director | 10/19/2020 | T3 - Long Term Projection: | Review updated PREPA insurance policy | 0.40 | 810.00 | 324.00 |
| Phillips,Jeffrey M | Executive Director | 10/19/2020 | T3 - Long Term Projection: | Review and update presentation | 0.50 | 810.00 | 405.00 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X264 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X195 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X582 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X407 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X755 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X022 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X355 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X134 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X701 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X014 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X126 for AFVPR at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X754 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X067 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X427 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X690 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X704 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X712 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X720 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X681 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X703 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X711 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X490 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X954 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X590 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X467 for BPPR TRUSTEE FOR VALLES at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X928 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X090 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X112 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X120 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X139 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Senate to follow up on outstanding items as of 10/19/202 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to House of Representatives to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Environmental Quality Board to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to PR Federal Affairs Administration to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Police Bureau to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to National Guard of Puerto Rico to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Department of Housing to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Automobile Accident Compensation Administration to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Department of Education to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Mental Health Services and Addiction Control Administration to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Joint Special Commission of Legislative Funds to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Superintendent of the Capitol to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to School of Plastic Arts and Design to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to 911 Emergency System Bureau to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Department of Family to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Family and Children Administration to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Child Support Administration to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Aqueduct and Sewer Authority (PRASA) to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Land Authority de Puerto Rico to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Industrial Development Company to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Company for the Integral Development of the Cantera Peninsula to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Ports Authority to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Electric Power Authority (PREPA) - Retirement to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Metropolitan Bus Authority to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Maritime Transport Authority to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Tourism Company to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Cardiovascular Center of Puerto Rico and the Caribbean Corporation to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Forensics Science Bureau to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Fine Arts Center Corporation to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Economic Development Bank for Puerto Rico to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Conservatory of Music Corporation of Puerto Rico to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Office of Legislative Services to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Statistics Institute of PR to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Public Private Partnership Authority to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Administration for the Development of Agricultural Enterprises to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Integrated Transport Authority to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Ponce Ports Authority to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Convention Center District Authority of Puerto Rico to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Office for Community and Socioeconomic Development of Puerto Rico to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Retirement System for Employees of the Government and Judiciary Retirement System to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Teacher Retirement System to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Public Finance Corporation to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Tourism Development Fund to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Retirement System of Puerto Rico Judiciary to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Send request via email to Traditional Lottery to follow up on outstanding items as of 10/19/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/19/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/19/2020. | 0.40 | 445.00 | 178.00 |
| Rubin,Joshua A. | Staff | 10/19/2020 | T3 - Long Term Projections | Prepare scatterplot of Top 38 growt potential industries in Puerto Rico mapping competitive effect versus industry mix effec | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 10/19/2020 | T3 - Long Term Projections | Revise SAS code to estimate SSI uptake in Puerto Rico by implementing an adjustment that reduces the number of people receiving SSI based upon the accuracy of our model in the US | 1.10 | 245.00 | 269.50 |
| Rubin,Joshua A. | Staff | 10/19/2020 | T3 - Long Term Projections | Revise SAS code to estimate SSI uptake in Puerto Rico by implementing an adjustment that reduces the number of people receiving SSI based upon the uptake rate of SSI in the US | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/19/2020. | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Administration for the Development of Agricultural Enterprises account X982 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Administration for the Development of Agricultural Enterprises account X266 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Administration for the Development of Agricultural Enterprises account X517 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Administration for the Development of Agricultural Enterprises account X412 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Administration for the Development of Agricultural Enterprises account X548 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Education Council account X746 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Education Council account X770 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Integrated Transport Authority account X839 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Integrated Transport Authority account X855 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Integrated Transport Authority account X863 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Ponce Ports Authority account X030 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X762 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X074 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X082 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X104 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X120 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X329 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X337 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X345 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X353 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X892 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X809 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X923 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X935 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X202 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X199 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X172 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X164 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X156 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Energy Commission account X495 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Energy Commission account X056 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Energy Commission account X064 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Energy Commission account X628 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Independent Consumer Protection Office account X509 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform first level testing of Educational Research and Medical Services Center for Diabetes account X474 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss updates to First Bank contract to attain online access to Banco Santander accounts for 9/30/20 reporting  period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X004 for PUERTO RICO HOUSING FINANCE AUTHORITY PUBLIC HOUSING ADMIN SERIES 2008 HOUSING REVENUE BONDS SUB OBG DEBT SERVICE FUND at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X007 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X008 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X009 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X011 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X012 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X000 for PUERTO RICO HOUSING FINANCE CPAITAL FUND PROGRAM BOND SERIES 2003 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X001 for PUERTO RICO HOUSING FINANCE CAPITAL FUND PROGRAM BONDS SERIES 2003 DEBT SERVICE FUND ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X002 for PUERTO RICO HOUSING FINANCE CAPITAL FUND PROGRAM BONDS SERIES 2003 LOAN FUND ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X004 for PUERTO RICO HOUSING FINANCE CAPITAL FUND PROGRAM BONDS SERIES 2003 DEBT SERVICE RESERVE FUND ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X005 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X364 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X733 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X438 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X446 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X454 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X462 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X172 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X060 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X828 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X730 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X301 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X497 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X519 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X527 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X535 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X543 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X551 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X973 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of 911 Emergency System Bureau account X945 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of 911 Emergency System Bureau account X267 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Family account X851 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Family and Children Administration account X789 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Child Support Administration account X372 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Child Support Administration account X488 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Child Support Administration account X166 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Vocational Rehabilitation Administration account X657 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Socioeconomic Development of the Family Administration account X130 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X345 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X703 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X145 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Environmental Quality Board account X547 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Environmental Quality Board account X555 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Environmental Quality Board account X316 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Telecommunications Regulatory Board account X159 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X858 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X874 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X912 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/19/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss excel balances provided by Banco Santander for 9/30/2020 reporting  period. | 0.20 | 245.00 | 49.00 |
| Santambrogio,Juan | Executive Director | 10/19/2020 | T3 - Long Term Projections | Participate in call with FOMB, A.Chepenik (EY), J. Santambrogio(EY), E.Heath(EY), R.Young(EY), G.Felix(EY) and M.Colonnese (EY) regarding materials for Act 80,81 and 82. | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/19/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), J Santambrogio (EY) to review disclosure statement update status, analysis on tax expenditures, and act 80, 81 and 82 summary | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/19/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), R. Tan (EY) and S. Panagiotakis (EY) to discuss the pension forecast for police and teachers | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/19/2020 | T3 - Long Term Projections | Participate in further discussion with FOMB, A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), R. Young (EY), G. Felix (EY) and M. Colonnese (EY) regarding Act 80,81 and 82. | 1.50 | 810.00 | 1,215.00 |
| Santambrogio,Juan | Executive Director | 10/19/2020 | T3 - Long Term Projections | Participate in meeting with FOMB, J Santambrogio (EY) and J Burr (EY) to discuss the current PayGo reporting issues and brainstorm solution | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 10/19/2020 | T3 - Plan of Adjustment | Prepare updated draft of cash and liquidity sections of draft disclosure statement document to ensure consistency with fiscal pla | 2.80 | 810.00 | 2,268.00 |
| Santambrogio,Juan | Executive Director | 10/19/2020 | T3 - Plan of Adjustment | Review fiscal year 2021 liquidity plan to be sent to McKinsey for best interest test analysis | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/19/2020 | T3 - Plan of Adjustment | Review updated headcount information by agency to be used in analysis of pension legislation | 0.80 | 810.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Participate in meeting with S Khan (EY) and S Sarna (EY) to review the Commonwealth's historic surplus and deficit from fiscal year 2007 through 2017 as it relates to forecast in the fiscal pla | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 10/19/2020 | T3 - Plan of Adjustment | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review headcount data available in response to Act 80 and 81 savings estimate | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Review FOMB response letter to revised pension laws for Act 80, 81, and 82 and provide suggested response | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Review summary of historical data per CAFR results requested by FOMB and provide revisions prior to submission to FOMI | 1.00 | 720.00 | 720.00 |
| Stanley,Jason | Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), J Santambrogio (EY) to review disclosure statement update status, analysis on tax expenditures, and act 80, 81 and 82 summary | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/19/2020 | T3 - Plan of Adjustment | Participate in call with J. Stanley (EY) and E. Heath (EY) regarding disclosure statement updates required | 0.50 | 595.00 | 297.50 |
| Stanley,Jason | Manager | 10/19/2020 | T3 - Plan of Adjustmen | Prepare Act 154 materials | 1.20 | 595.00 | 714.00 |
| Stanley,Jason | Manager | 10/19/2020 | T3 - Plan of Adjustmen | Prepare act 80 synthesis conten | 3.10 | 595.00 | 1,844.50 |
| Stanley,Jason | Manager | 10/19/2020 | T3 - Plan of Adjustmen | Research Act 154 | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/19/2020 | T3 - Plan of Adjustmen | Research Act 80, 81 and 82 material analysis | 2.30 | 595.00 | 1,368.50 |
| Stricklin,Todd | Senior | 10/19/2020 | T3 - Long Term Projections | Calculate 30 year cost / savings balance due to Act 80-2020 for all ERS agencies assuming positions are eliminated at a rate to match the cost of the law | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 10/19/2020 | T3 - Long Term Projections | Calculate 30 year incremental cost due to Act 80-2020 for all ERS agencies assuming positions are eliminated to match fiscal plan headcount reduction | 2.10 | 405.00 | 850.50 |
| Stricklin,Todd | Senior | 10/19/2020 | T3 - Long Term Projections | Calculate 30 year incremental cost due to Act 80-2020 for commonwealth fiscal plan entities assuming positions are eliminated to match fiscal plan headcount reductions | 2.10 | 405.00 | 850.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Stricklin,Todd | Senior | 10/19/2020 | T3 - Long Term Projections | Calculate 30 year incremental savings due to Act 80-2020 for commonwealth fiscal plan entities assuming all retiree positions are eliminate | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 10/19/2020 | T3 - Long Term Projections | Conference call with S Levy (EY), K Wallace (EY) and T Stricklin (EY) to discuss Act 80, 81 and 82 headcounts and cost estimates for use in letter to AAFAF and presentation for the board | 0.70 | 405.00 | 283.50 |
| Tague,Robert | Executive Director | 10/19/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 10/19/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 10/19/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.30 | 810.00 | 1,053.00 |
| Tan,Riyandi | Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), R. Tan (EY) and S. Panagiotakis (EY) to discuss the pension forecast for police and teachers | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and S. Panagiotakis (EY) to discuss the buildup of historical payroll adjustments in the 5-year budget mode | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and S. Panagiotakis (EY) to discuss the reconciliation of the surplus model to the 5 year budget mode | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 10/19/2020 | T3 - Long Term Projection: | Reconcile surplus model to the 5 year budget model for all future year | 1.60 | 595.00 | 952.00 |
| Tan,Riyandi | Manager | 10/19/2020 | T3 - Long Term Projection: | Reconcile surplus model to the 5 year budget model for current yea | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/19/2020 | T3 - Long Term Projections | Participate in call with V. Tucker (EY) and S. Panagiotakis (EY) to discuss the buildup of payroll in the 5-year budget mode | 0.40 | 595.00 | 238.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/19/2020 | T3 - Long Term Projections | Review consolidated agency mappings to reconcile totals against fiscal plan and certified budget for FY21 | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/19/2020 | T3 - Long Term Projections | Review group mappings for consolidated agencies to reconcile totals against fiscal plan and certified budget for FY21, and ensure FOMB reporting functions return coherent data | 1.40 | 595.00 | 833.00 |
| Venkatramanan,Siddhu | Manager | 10/19/2020 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week beginning 10/19/2020. | 1.90 | 595.00 | 1,130.50 |
| Wallace,Kacy | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Conference call with S Levy (EY), K Wallace (EY) and T Stricklin (EY) to discuss Act 80, 81 and 82 headcounts and cost estimates for use in letter to AAFAF and presentation for the board | 0.70 | 655.00 | 458.50 |
| Wallace,Kacy | Senior Manager | 10/19/2020 | T3 - Long Term Projections | Analyze headcount methodology used for supporting FOMB Final Pension Laws letter | 1.80 | 655.00 | 1,179.00 |
| Young,Ryan | Senior | 10/19/2020 | T3 - Long Term Projections | Participate in call with FOMB, A.Chepenik (EY), J. Santambrogio(EY), E.Heath(EY), R.Young(EY), G.Felix(EY) and M.Colonnese (EY) regarding materials for Act 80,81 and 82 | 0.50 | 445.00 | 222.50 |
| Young,Ryan | Senior | 10/19/2020 | T3 - Long Term Projections | Participate in further discussion with FOMB, A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), R. Young (EY), G. Felix (EY) and M. Colonnese (EY) regarding Act 80,81 and 82 | 1.50 | 445.00 | 667.50 |
| Young,Ryan | Senior | 10/19/2020 | T3 - Long Term Projections | Prepare COVID impact to CRIM tax collection discussion section of tax excerpt for disclosure statement | 1.10 | 445.00 | 489.50 |
| Young,Ryan | Senior | 10/19/2020 | T3 - Long Term Projections | Prepare Puerto Rico COVID Commonwealth government stimulus discussion section of tax excerpt for disclosure statemen | 1.30 | 445.00 | 578.50 |
| Young,Ryan | Senior | 10/19/2020 | T3 - Long Term Projections | Prepare Puerto Rico COVID US Federal stimulus discussion section of tax excerpt for disclosure statemen | 1.10 | 445.00 | 489.50 |
| Young,Ryan | Senior | 10/19/2020 | T3 - Long Term Projections | Prepare SUT application to out-of-State vendors (South Dakota vs. Wayfair) discussion section of tax excerpt for disclosure statement | 1.30 | 445.00 | 578.50 |
| Zhao,Leqi | Senior | 10/19/2020 | T3 - Long Term Projections | Update Puerto Rico Development Bank data in 2020 for revenue forecasting model | 2.20 | 445.00 | 979.00 |
| Zhao,Leqi | Senior | 10/19/2020 | T3 - Long Term Projections | Update Puerto Rico sector employment data until September 2020 for revenue forecasting model | 2.40 | 445.00 | 1,068.00 |
| Almbaid,Nahla | Staff | 10/20/2020 | T3 - Long Term Projection: | Trust fund check-in meeting with D. Berger (EY) and N. Almbaid (EY | 0.90 | 245.00 | 220.50 |
| Almbaid,Nahla | Staff | 10/20/2020 | T3 - Long Term Projection: | UI Claims CARES vs HEROES comparison | 4.30 | 245.00 | 1,053.50 |
| Aubourg,Rene Wiener | Senior Manager | 10/20/2020 | T3 - Long Term Projection: | Participate in strategy session to discuss updates to unemployment models and HEROES act modeling with J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.40 | 720.00 | 288.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Review US state regulations related to third party contracting in the context of construction safety and building codes | 2.70 | 720.00 | 1,944.00 |
| Ban,Menuka | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in strategy session to discuss updates to unemployment models and HEROES act modeling with J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 10/20/2020 | T3 - Long Term Projections | Review HEROES bill estimates from the unemployment model estimates to reconcile discrepancie | 0.50 | 595.00 | 297.50 |
| Ban,Menuka | Manager | 10/20/2020 | T3 - Long Term Projections | Review resources/researches to evaluate the fiscal impacts of COVID for states and localities to provide context to revenue yield in Puerto Rico | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 10/20/2020 | T3 - Long Term Projection: | Incorporate BLS into unemployment model estimat | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 10/20/2020 | T3 - Long Term Projections | Initial tables on revenue shifting published by Hacienda to compare against FOMB predictions | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in strategy session to discuss updates to unemployment models and HEROES act modeling with J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 10/20/2020 | T3 - Long Term Projection: | Review BLS unemployment September release updat | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 10/20/2020 | T3 - Long Term Projections | Review gaming regulations specifically as it relates to act 57 for disclosure agreement | 0.70 | 595.00 | 416.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Berger,Daniel L. | Manager | 10/20/2020 | T3 - Long Term Projection: | Trust fund check-in meeting with D. Berger (EY) and N. Almbaid (EY | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 10/20/2020 | T3 - Long Term Projection: | Updates to September data for PR revenue model | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with C Robles (FOMB), J Burr (EY) to discuss the current reporting requirements for COFINA to prepare for a call with the new executive director | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in E Heath (EY) and J Burr (EY) regarding the Heros Act summary slides provided to FOMB | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in meeting with FOMB staff, J Santambrogio (EY), J Burr (EY) regarding the management of the tire management progra | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/20/2020 | T3 - Long Term Projections | Prepare a summary of the PRIDCO fiscal plan expenses submitted by AAFAF relative to the cetified fiscal plan to prepare for discussions with AAFAF | 2.60 | 595.00 | 1,547.00 |
| Burr,Jeremy | Manager | 10/20/2020 | T3 - Long Term Projections | Prepare follow-up email regarding the prior discussion we've had with the Environmental Quality Board to support discussions regarding the status of the program with respect to muni contribution | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Prepare full reconciliation table of summary totals from the cash section of the Plan of Adjustment Disclosure Statement against the cash balance report for the 06/30/2020 reporting period | 1.20 | 595.00 | 714.00 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 10/20/2020 to analyze 09/30/2020 testing period cash balances | 2.30 | 595.00 | 1,368.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Update the Debtor's Section of the POA DS on 10/20/2020 for the 06/30/2020 reporting period to incorporate change to Total Cash numbe | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X099 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X102 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X110 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X129 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X145 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X161 for an additional revenue account at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X196 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X234 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X242 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X749 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X757 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X904 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X947 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X955 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X005 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X021 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X080 for additional account for 660433746 AUT ACUED Y ALCANT at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X022 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X473 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X481 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X155 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X064 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X249 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X249 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X760 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X409 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X420 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X431 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Administration for the Development of Agricultural Enterprises account X982 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Administration for the Development of Agricultural Enterprises account X266 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Administration for the Development of Agricultural Enterprises account X517 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Administration for the Development of Agricultural Enterprises account X412 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Administration for the Development of Agricultural Enterprises account X548 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Education Council account X746 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Education Council account X770 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Integrated Transport Authority account X839 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Integrated Transport Authority account X855 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Integrated Transport Authority account X863 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Ponce Ports Authority account X030 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X762 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X074 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X082 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X104 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X120 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X329 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X337 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X345 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X353 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X892 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X809 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X923 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X935 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X202 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X199 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X172 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X164 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X156 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Energy Commission account X495 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Energy Commission account X056 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Energy Commission account X064 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Energy Commission account X628 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Independent Consumer Protection Office account X509 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Educational Research and Medical Services Center for Diabetes account X474 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X775 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X918 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Review reconciliation of the potential eligible cash included within June 30, 2020 Cash Balances Update Presentation against the June 30, 2020 Debtor's Cash Section of the POA DS | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Send request via email to M. Galindo (AAFAF) to follow up on bank account information for PRITS and Gaming Commission as of 10/20/2020 for 9/30/2020 testing period cash balance requests | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Update list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the September 30, 2020 testing period to send to R. Kim (Proskauer) and I. Rodriguez (O&B) for legal due diligence review. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Update the list of accounts over the restriction threshold of $6.9 million for the September 30, 2020 testing period, as of October 20, 2020 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Update draft email to R. Kim (Proskauer) and I. Rodriguez (O&B) with a list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the September 30, 2020 testing period for legal due diligence review. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Send email to R. Kim (Proskauer) and I. Rodriguez (O&B) with a list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the September 30, 2020 testing period for consideration legal due diligence review. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform third level review of Senate account X665 at First Bank as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X378 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X972 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X730 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X301 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X551 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X636 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/20/2020 | T3 - Plan of Adjustment | Perform analysis to identify accounts for level three review over September 30, 2020 cash balances. | 0.90 | 595.00 | 535.50 |
| Cheema,Mohammad | Manager | 10/20/2020 | T3 - Long Term Projections | Analyze assumptions related to expenses in the 30yr projections of the fiscal plan. | 2.10 | 595.00 | 1,249.50 |
| Cheema,Mohammad | Manager | 10/20/2020 | T3 - Long Term Projections | Analyze assumptions related to revenue-build in the 30yr projections of the fiscal plan. | 1.30 | 595.00 | 773.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Analyze Act 80, 81, 82 headcount implication | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Comment on edits to Act 80, 81, 82 lette | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Plan of Adjustment | Continue to make edits to disaster aid section of disclosure statemen | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Edit Act 80, 81, 82 letter | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), E Heath (EY), J Stanley (EY), S Levy (EY), J Santambrogio (EY) to review act 80, 81 and 82 analysi: | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), C.Good (EY) and E. Heath (EY) regarding act 80/81/82 presentation, in particular, observations on police impact of Act 81 | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), E.Heath (EY) to review act 80/81/82 presentation in preparation for broader call on the same topi | 1.00 | 870.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), A Chepenik (EY), and C Good (EY) to discuss Act 80,81,82 headcount implication | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), A Chepenik (EY), J Santambrogio (EY) to review disclosure statement update status, analysis on tax expenditures, and act 80, 81 and 82 summary | 0.50 | 870.00 | 435.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), E Heath (EY), A Chepenik (EY) and J Santambrogio (EY) to discuss updates to slide deck including proposed charts laying out headcount reductions related to the fiscal plan and the pension act:s | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in Parametric Insurance update meeting with N. Jaresko (FOMB), A. Chepenik (EY), J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to discuss EY Insurance Analysis Presentation Deck | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projection: | Prepare additional responses to creditor motio | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projection: | Review PRIDCO creditor motion on rsa proposa | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projection: | Review senate materials on federal legislation for N Jaresko (FOMB | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/20/2020 | T3 - Long Term Projection: | Review updated heroes act funding calculation | 0.40 | 870.00 | 348.00 |
| Colonnese,Matthew | Senior | 10/20/2020 | T3 - Plan of Adjustment | Prepare Federal Funds section of the Tax excerpt of the disclosure statement with federal funds received for Commonwealth agencie | 2.30 | 445.00 | 1,023.50 |
| Colonnese,Matthew | Senior | 10/20/2020 | T3 - Plan of Adjustment | Research to confirm Puerto Rico corporate tax rate schedule for the Tax excerpt of the disclosure statemen | 0.60 | 445.00 | 267.00 |
| Colonnese,Matthew | Senior | 10/20/2020 | T3 - Plan of Adjustment | Review of FY21 Commonwealth budget to include federal funds received by Commonwealth agencies for the Tax excerpt of the disclosure stateme | 1.20 | 445.00 | 534.00 |
| Day,Timothy Sean | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and T Day (EY) to discuss PREPA pension projections based on P3 transfer provision | 0.40 | 519.00 | 207.60 |
| Day,Timothy Sear | Manager | 10/20/2020 | T3 - Long Term Projection: | Review of FAQ/outline regarding transfers between PREPA / LUMA plar | 1.20 | 519.00 | 622.80 |
| Dorgo,Michael James | Senior | 10/20/2020 | T3 - Long Term Projection: | Prepare an initial draft Carolina 207 overview deck for team reviev | 1.80 | 445.00 | 801.00 |
| Draper,Steven David | Senior Manager | 10/20/2020 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), S. Draper (EY), R Tague (EY), M Lopez (FOMB), C Ortiz (FOMB) and M Diaz (CMS) regarding Medicare enrollment process for teachers and policy | 0.40 | 655.00 | 262.00 |
| Eaton,Gregory William | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in Parametric Insurance update meeting with N. Jaresko (FOMB), A. Chepenik (EY), J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to discuss EY Insurance Analysis Presentation Deck | 1.10 | 720.00 | 792.00 |
| Gelfond,Hilary | Staff | 10/20/2020 | T3 - Long Term Projections | Compile data on Medicare Parts A and B financing and beneficiary demographics to find comparable data for Part D | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 10/20/2020 | T3 - Long Term Projections | Compile results of SSI model into cross tabs of number of people receiving the benefit, amount of the benefit by age and income bracket | 2.10 | 245.00 | 514.50 |
| Gelfond,Hilary | Staff | 10/20/2020 | T3 - Long Term Projection: | Make adjustments to SSI model to adjust for program take-up rat | 1.60 | 245.00 | 392.00 |
| Gelfond,Hilary | Staff | 10/20/2020 | T3 - Long Term Projections | Participate in strategy session to discuss updates to unemployment models and HEROES act modeling with J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.40 | 245.00 | 98.00 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), C.Good (EY) and E. Heath (EY) regarding act 80/81/82 presentation, in particular, observations on police impact of Act 81 | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J.Santambrogio (EY), S.Panagiotakis (EY), C.Good (EY) regarding act 80/81/82 presentation in preparation broader discussion on the topic | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), A Chepenik (EY), and C Good (EY) to discuss Act 80,81,82 headcount implication | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), E Heath (EY), A Chepenik (EY) and J Santambrogio (EY) to discuss updates to slide deck including proposed charts laying out headcount reductions related to the fiscal plan and the pension act:s | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C.Good (EY) and E,Heath (EY) regarding data analysis in Act 80/81/82 deck. | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss headcount projection results for Act 80 and Act 8: | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss manner of communicating headcount change results under Act 80 as well as need to coordina results with FOMB letter | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss materials for upcoming discussion on acts 80, 81, and 8: | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to review the payroll projections included in the Act 80 / 81 detail slides and go over final edits to the letter for FOMB to ensure consistency | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with T Stricklin (EY) and C Good (EY) to go through components of the model to identify how to properly extract information on an agency and commonwealth fiscal plan basi | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Perform calculation isolating total remaining payroll after each year based on whether Act 80 results are included for Hacienda | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Perform calculation isolating total remaining payroll after each year based on whether Act 80 results are included for the commonwealth agencie | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Perform calculation isolating total remaining payroll after each year based on whether Act 81 results are included for firefighter | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Perform calculation isolating total remaining payroll after each year based on whether Act 81 results are included for polic | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Perform calculation of headcount reductions with associated salary savings for commonwealth agencies in Act 8 | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Perform calculation of headcount reductions with associated salary savings for firefighters under Act 81 | 0.30 | 519.00 | 155.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Perform calculation of headcount reductions with associated salary savings for police under Act 81 | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Perform calculation of headcount reductions with associated salary savings isolating Hacienda impact for Act 8( | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Perform calculation of initial Paygo expense in years 1 through 3 on an agency lev for inclusion in slide deck | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Perform high level review of initial press release response deck to identify inconsistencies with past deliverables as well as to identify additional calculations that can be updated | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 10/20/2020 | T3 - Long Term Projections | Review of the government circular released as guidance on implementation of Act 80 | 0.70 | 519.00 | 363.30 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Plan of Adjustment | Correspondence with S. Panagiotakis (EY) regarding planning of tax and natural disaster sections of disclosure statement. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Email to team regarding source data for headcount for act 80, 81,8 | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), E.Heath (EY), J Stanley (EY), S Levy (EY), J Santambrogio (EY) to review act 80, 81 and 82 analysis | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), C.Good (EY) and E. Heath (EY) regarding act 80/81/82 presentation, in particular, observations on police impact of Act 81 | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), E.Heath (EY) to review act 80/81/82 presentation in preparation for broader call on the same topi | 1.00 | 720.00 | 720.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J.Santambrogio (EY), S.Panagiotakis (EY), C.Good (EY) regarding act 80/81/82 presentation in preparation broader discussion on the topi | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), A Chepenik (EY), and C Good (EY) to discuss Act 80,81,82 headcount implication | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), A Chepenik (EY), J Santambrogio (EY) to review disclosure statement update status, analysis on tax expenditures, and act 80, 81 and 82 summary | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), E. Heath (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss the headcount reduction implications in the fisca plan | 1.00 | 720.00 | 720.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C.Good (EY) and E,Heath (EY) regarding data analysis in Act 80/81/82 deck. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in E.Heath (EY) and J Burr (EY) regarding the Heros Act summary slides provided to FOMB | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Prepare scenario  slides for deck related to act 80,81,82. | 1.60 | 720.00 | 1,152.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Prepare scenario graphs for deck related to act 80,81,82. | 2.20 | 720.00 | 1,584.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Prepare template table for pensions team to populate for act 80,81,82 deck tables. | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Review headcount data provided by S.Panagiotakis (EY) for act 80,81,82 deck. | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Review materials prepared by S.Levy (EY) for act 80,81,82  decl | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Plan of Adjustment | Review tax section of disclosure statement following changes made by tea | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Update act 80,81,82 deck | 1.20 | 720.00 | 864.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Update act 80/81/82 deck for A.Chepenik comment and addition of slide for payrol impact of Act 80 of commonwealth fiscal plan entities | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Update template table for data required from pensions team for act 80, 81, 82 deck | 0.60 | 720.00 | 432.00 |
| Khan,Muhammad Suleman | Senior | 10/20/2020 | T3 - Long Term Projections | Review Puerto Rico's FY17 CAFR with regards to frozen federal education funds impacting the dept. of education as it relates to forecast in the fiscal plan | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 10/20/2020 | T3 - Long Term Projections | Participate in Parametric Insurance update meeting with N. Jaresko (FOMB), A. Chepenik (EY), J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to discuss EY Insurance Analysis Presentation Deck | 1.10 | 445.00 | 489.50 |
| Levy,Sheva R | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), E.Heath (EY), J Stanley (EY), S Levy (EY), J Santambrogio (EY) to review act 80, 81 and 82 analysis | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C.Good (EY), E.Heath (EY), A Chepenik (EY) and J Santambrogio (EY) to discuss updates to slide deck including proposed charts laying out headcount reductions related to the fiscal plan and the pension act | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/20/2020 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), R Tague (EY), M Lopez (FOMB), C Ortiz (FOMB) and M Diaz (CMS) regarding Medicare enrollment process for teachers and police | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C.Good (EY) and E,Heath (EY) regarding data analysis in Act 80/81/82 deck. | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss headcount projection results for Act 80 and Act 8! | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss manner of communicating headcount change results under Act 80 as well as need to coordina results with FOMB letter | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss materials for upcoming discussion on acts 80, 81, and 8: | 1.10 | 721.00 | 793.10 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to review the payroll projections included in the Act 80 / 81 detail slides and go over final edits to the letter for FOMB to ensure consistency | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and T Day (EY) to discuss PREPA pension projections based on P3 transfer provision | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Review average payroll analysis used to calculate headcount reduction savings for Acts 80-81 | 1.40 | 721.00 | 1,009.40 |
| Levy,Sheva R | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Review break-down of police portion of Act 81 counts included in FOMB letter to AAFAF | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Review Circular distributed by Commonwealth describing Act 80 implementation provisions | 1.60 | 721.00 | 1,153.60 |
| Levy,Sheva R | Partner/Principal | 10/20/2020 | T3 - Long Term Projections | Review fiscal plan vs. non-fiscal plan Act 80 costs in draft letter from Proskauer | 1.30 | 721.00 | 937.30 |
| Mackie,James | Executive Director | 10/20/2020 | T3 - Long Term Projections | Participate in call on PR revenues in July -Sept (FOMB, McK, RAS | 1.20 | 810.00 | 972.00 |
| Mackie,James | Executive Director | 10/20/2020 | T3 - Long Term Projections | Participate in call with J Mackie (EY), J Stanley (EY) to review tax expenditures legislation | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 10/20/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), J Mackie (EY) and PROMESA to discuss upcoming meeting related to act 60 and tax expenditure | 1.10 | 810.00 | 891.00 |
| Mackie,James | Executive Director | 10/20/2020 | T3 - Long Term Projections | Participate in strategy session to discuss updates to unemployment models and HEROES act modeling with J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 10/20/2020 | T3 - Long Term Projections | Review materials for Tax expenditure call with FOMI | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 10/20/2020 | T3 - Long Term Projections | Review of EITC "earned income measure" includes/excludes UI benefi | 0.30 | 810.00 | 243.00 |
| Mackie,James | Executive Director | 10/20/2020 | T3 - Long Term Projections | Review revenue collections compared to EY estimate | 0.50 | 810.00 | 405.00 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Police Bureau account X087 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X475 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X478 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X479 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X482 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X484 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X488 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X515 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X520 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X522 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X524 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X526 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X529 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X530 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X532 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X537 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X538 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X541 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X564 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X565 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X566 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X567 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X652 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X793 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X795 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X804 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X805 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X806 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X811 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X035 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X042 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X474 for Highway and Transportation Authority at BNY Mellon as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X186 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X268 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X911 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X912 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X914 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X919 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X924 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X025 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X026 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X469 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X471 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X473 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X474 for PRHTA DEPOSIT ACCOUNT at BNY Mellon as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X910 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X915 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X916 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X917 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X920 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X002 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X029 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X045 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X142 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X068 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/20/2020 for Office of Court Administration for the 09/30/2020 testing period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Office of Court Administration as of 10/23/2020 | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/20/2020 for Electric Power Authority (PREPA) for the 09/30/2020 testing period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 10/20/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Institutional Trust of the National Guard of Puerto Rico as of 10/23/2020 | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 10/20/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 870.00 | 1,566.00 |
| Mira,Francisco Jose | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), V. Bernal and M. Gonzalez (AAFAF), and M. Powell (EY), to discuss final RFP prior to release (Partial | 0.40 | 720.00 | 288.00 |
| Mira,Francisco Jose | Senior Manager | 10/20/2020 | T3 - Long Term Projection: | Review, analyze and add comments to AAFAF's version of the DRAFT RF | 1.20 | 720.00 | 864.00 |
| Mullins,Daniel R | Executive Director | 10/20/2020 | T3 - Long Term Projections | Revenue performance and projections, compiling of year-end outturns after shift of deferred collection: | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 10/20/2020 | T3 - Long Term Projections | Review implications for major source performance and assessing July, August and September performance for FY 202: | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 10/20/2020 | T3 - Long Term Projections | Review tax expenditures strategy for distribution of the implications of the analysis | 1.90 | 810.00 | 1,539.00 |
| Neziroski,David | Staff | 10/20/2020 | T3 - Fee Applications / Retention | Begin to consolidate the September exhibit D detai | 2.90 | 245.00 | 710.50 |
| Nichols,Carly | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Analyze FY 2021 - 2022 TRS cash flows from sick leave analysis incorporating fiscal plan / AFT provisions to isolate cost impact in those years | 0.50 | 655.00 | 327.50 |
| Panagiotakis,Sofia | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J.Santambrogio (EY), S.Panagiotakis (EY), C.Good (EY) regarding at 80/81/82 presentation in preparation broader discussion on the topi | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), E. Heath (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss the headcount reduction implications in the fisca plan | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 10/20/2020 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss additional items that should be included in the disclosure statemen | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Participate in revenue call with G. Ojeda (FOMB) and C. Robles (FOMB) to discuss projections | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 10/20/2020 | T3 - Plan of Adjustment | Research the frozen federal funds at PRDE to update the disclosure statement. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/20/2020 | T3 - Plan of Adjustmen | Review revisions required on the response to the AMBAC and Nationa | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 10/20/2020 | T3 - Long Term Projection: | Review the latest draft of the Pension Laws lette | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/20/2020 | T3 - Long Term Projection: | Review the deck for Act 80/81/82 pension laws | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Update the headcount / payroll projections to account for certain agency consolidations and changes to projected budgets from FY21 to FY2 | 0.60 | 720.00 | 432.00 |
| Phillips,Jeffrey M | Executive Director | 10/20/2020 | T3 - Long Term Projections | Participate in Parametric Insurance update meeting with N. Jaresko (FOMB), A. Chepenik (EY), J. Phillips (EY), G. Eaton (EY) and T. Leonis (EY) to discuss EY Insurance Analysis Presentation Deck | 0.60 | 810.00 | 486.00 |
| Powell,Marc | Executive Director | 10/20/2020 | T3 - Long Term Projection: | Prepare for call with A. Cruz (FOMB) and review draft RFI | 0.60 | 810.00 | 486.00 |
| Powell,Marc | Executive Director | 10/20/2020 | T3 - Long Term Projections | Participate in call with A. Cruz (FOMB), V. Bernal and M. Gonzalez (AAFAF), and F. Mira (EY), to discuss final RFP prior to releas: | 1.90 | 810.00 | 1,539.00 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X852 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X703 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X738 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Agricultural Insurance Corporation account X541 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Agricultural Insurance Corporation account X853 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Agricultural Insurance Corporation account X372 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Agricultural Insurance Corporation account X380 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Agricultural Insurance Corporation account X884 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X155 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X198 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X635 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X643 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X249 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X843 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X936 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X861 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X870 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X889 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X905 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X914 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X944 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X118 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X126 for BANCO POPULAR PR TRUSTEE at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X157 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X165 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X211 for 660433752 AFVPR at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X238 for 660433752 AFVPR at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X788 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X911 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X758 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X800 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X246 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X254 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X270 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X297 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X300 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X319 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X327 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X335 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X343 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X351 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X378 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X394 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X416 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X424 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X432 for AFVPR at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X440 for AFVPR at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X459 for AFVPR at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X467 for AFVPR at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X475 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X483 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X491 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X521 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X610 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X629 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X688 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X718 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X652 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X015 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X503 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X577 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X585 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X211 for AFVPR at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X238 for AFVPR at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X406 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Send request via email to Department of Treasury to follow up on outstanding items as of 10/20/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/20/2020 for Comprehensive Cancer Center for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/20/2020 for 911 Emergency System Bureau account ending in X238 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/20/2020 for Company for the Integral Development of the Cantera Peninsula for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/20/2020 for Automobile Accident Compensation Administration for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/20/2020 for Environmental Quality Board for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/20/2020 for Puerto Rico Police Bureau for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Institutional Trust of the National Guard of Puerto Rico for account ending in X012 as of 10/20/2020. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X734 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X769 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X595 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 10/20/2020 | T3 - Long Term Projections | Apply adjustments to SSI model with variable representing percent of persons holding assets based on age | 1.10 | 245.00 | 269.50 |
| Rubin,Joshua A. | Staff | 10/20/2020 | T3 - Long Term Projections | Apply adjustments to SSI model with variable representing percent of persons holding assets based on income | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 10/20/2020 | T3 - Long Term Projections: | Revise methodology for adjusting uptake of SSI in Puerto Ric | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 10/20/2020 | T3 - Long Term Projections | Revise SAS code to model SSI uptake in Puerto Rico to exclude the asset variable in the Tobit estimates | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 10/20/2020 | T3 - Long Term Projections: | Prepare SAS code to model SNAP uptake in the US in 2016 using SIPP dat | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X920 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X947 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X955 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X963 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X012 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X882 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X890 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X971 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X998 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X636 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X644 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X275 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X283 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X368 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X369 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X370 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X371 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X372 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X373 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X374 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X375 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X376 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X516 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X570 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X574 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X805 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X000 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X002 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X004 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X019 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X762 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X505 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X809 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X817 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X830 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X128 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X401 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X428 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Review updated list of new restrictions documentation as of 10/20/2020 for accounts above the restriction threshold of $6.9 million for the 9/30/2020 testing period to send to R. Kim (Proskauer) and I. Rodriguez (O&B) for legal due diligence review | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X908 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X909 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X300 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X298 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X212 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X787 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X186 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X187 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System of Puerto Rico Judiciary account X538 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Traditional Lottery account X357 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X002 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X004 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/20/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X567 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 10/20/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), E Heath (EY), J Stanley (EY), S Levy (EY), J Santambrogio (EY) to review act 80, 81 and 82 analysis | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 10/20/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), S.Panagiotakis (EY), C.Good (EY) regarding act 80/81/82 presentation in preparation broader discussion on the topis | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10/20/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), A Chepenik (EY), J Santambrogio (EY) to review disclosure statement update status, analysis on tax expenditures, and act 80, 81 and 82 summary | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/20/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), E. Heath (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss the headcount reduction implications in the fiscal plan | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 10/20/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 10/20/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), E Heath (EY), A Chepenik (EY) and J Santambrogio (EY) to discuss updates to slide deck including proposed charts laying out headcount reductions related to the fiscal plan and the pension acts | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/20/2020 | T3 - Long Term Projections | Participate in meeting with FOMB staff, J Santambrogio (EY), J Burr (EY) regarding the management of the tire management program | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/20/2020 | T3 - Plan of Adjustment | Review draft disclosure statement section on budget process and fiscal plan process to be submitted to Proskaue | 2.20 | 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 10/20/2020 | T3 - Long Term Projections | Review draft presentation on insurance strategy including options for parametric and cat bonds | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 10/20/2020 | T3 - Long Term Projections | Review monthly revenue projections assumed by the Government compared to liquidity report | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/20/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Sarna,Shavi | Senior Manager | 10/20/2020 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss additional items that should be included in the disclosure statemer | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 10/20/2020 | T3 - Plan of Adjustment | Review latest draft of budget section of disclosure statement and incorporate revisions for Dept. of Education grant funding overvie | 0.60 | 720.00 | 432.00 |
| Seth,Jay Ashish | Senior | 10/20/2020 | T3 - Long Term Projections | Prepare output tables and schedules for FY22 core targets to FY21 certified bridge budget presentatior | 1.40 | 445.00 | 623.00 |
| Soutendijk,Tyler | Staff | 10/20/2020 | T3 - Long Term Projections | Discussing with Menuka, Josh and Rene how to proceed with second half of analysis | 0.70 | 245.00 | 171.50 |
| Soutendijk,Tyler | Staff | 10/20/2020 | T3 - Long Term Projections | Review Virginia Gap Analysis whitepaper to determine similarities with current method | 1.80 | 245.00 | 441.00 |
| Stanley,Jason | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), E Heath (EY), J Stanley (EY), S Levy (EY), J Santambrogio (EY) to review act 80, 81 and 82 analysis | 0.70 | 595.00 | 416.50 |
| Stanley,Jason | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), A Chepenik (EY), J Santambrogio (EY) to review disclosure statement update status, analysis on tax expenditures, and act 80, 81 and 82 summary | 0.50 | 595.00 | 297.50 |
| Stanley,Jason | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with J Mackie (EY), J Stanley (EY) to review tax expenditures legislation | 0.70 | 595.00 | 416.50 |
| Stanley,Jason | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), J Mackie (EY) and PROMESA to discuss upcoming meeting related to act 60 and tax expenditures | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 10/20/2020 | T3 - Plan of Adjustmen | Prepare tax expenditures synthesis for N Jaresko (FOMB | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 10/20/2020 | T3 - Plan of Adjustment | Research CARES act funding regulations related to funding aid quantities for PR | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/20/2020 | T3 - Plan of Adjustment | Research tax expenditure analysis and regulation | 2.20 | 595.00 | 1,309.00 |
| Stanley,Jason | Manager | 10/20/2020 | T3 - Plan of Adjustment | Research tax expenditures proposed legislation | 2.10 | 595.00 | 1,249.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Stricklin,Todd | Senior | 10/20/2020 | T3 - Long Term Projections | Calculate 30 year cost / savings balance due to Act 80-2020 for commonwealth fiscal plan entities assuming positions are eliminated at a rate to match the cost of the law | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 10/20/2020 | T3 - Long Term Projections | Calculate 30 year cost / savings balance due to Act 80-2020 for municipalities assuming positions are eliminated at a rate to match the cost of the law | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 10/20/2020 | T3 - Long Term Projections | Calculate 30 year incremental cost due to Act 80-2020 for municipalities assuming positions are eliminated to match fiscal plan headcount reduction | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 10/20/2020 | T3 - Long Term Projections | Calculate 30 year incremental savings due to Act 80-2020 for municipalities assuming all retiree positions are eliminated | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 10/20/2020 | T3 - Long Term Projections | Participate in call with T Stricklin (EY) and C Good (EY) to go through components of the model to identify how to properly extract information on an agency and commonwealth fiscal plan basis | 1.10 | 405.00 | 445.50 |
| Stuber,Emily Grace | Senior | 10/20/2020 | T3 - Long Term Projections | Estimate impact of Act 82 on TRS paygo costs through 2020 | 0.60 | 405.00 | 243.00 |
| Tague,Robert | Executive Director | 10/20/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Tague,Robert | Executive Director | 10/20/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Tague,Robert | Executive Director | 10/20/2020 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), R Tague (EY), M Lopez (FOMB), C Ortiz (FOMB) and M Diaz (CMS) regarding Medicare enrollment process for teachers and police | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/20/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tan,Riyandi | Manager | 10/20/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), E. Heath (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss the headcount reduction implications in the fiscal plan | 1.00 | 595.00 | 595.00 |
| Wallace,Kacy | Senior Manager | 10/20/2020 | T3 - Long Term Projections | Prepare draft overview slide of Acts 80,81,82 including key cost / savings details to ensure consistency with items identified in CIRCULAR LETTER NO. 012-2020 | 1.30 | 655.00 | 851.50 |
| Young,Ryan | Senior | 10/20/2020 | T3 - Long Term Projections | Analyze impact of Act 154 to Puerto Rico general fund revenue for tax excerpt for disclosure statement | 1.10 | 445.00 | 489.50 |
| Young,Ryan | Senior | 10/20/2020 | T3 - Long Term Projections | Prepare Act 154 discussion section of tax excerpt for disclosure statement | 1.80 | 445.00 | 801.00 |
| Young,Ryan | Senior | 10/20/2020 | T3 - Long Term Projections | Update corporate income tax discussion section of tax excerpt for disclosure statement | 1.30 | 445.00 | 578.50 |
| Young,Ryan | Senior | 10/20/2020 | T3 - Long Term Projections | Update individual income tax discussion section of tax excerpt for disclosure statement | 1.40 | 445.00 | 623.00 |
| Zhao,Leqi | Senior | 10/20/2020 | T3 - Long Term Projections | Compile comparison table of FY2020 Q4 revenue delay to FY2021 Q1 for revenue forecasting model | 1.90 | 445.00 | 845.50 |
| Zhao,Leqi | Senior | 10/20/2020 | T3 - Long Term Projections | Update Puerto Rico flight transportation data until July 2020 for revenue forecasting model | 2.10 | 445.00 | 934.50 |
| Almbaid,Nahla | Staff | 10/21/2020 | T3 - Long Term Projections | Cross check new PRDOL data with model update | 4.30 | 245.00 | 1,053.50 |
| Aubourg,Rene Wiener | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Draft note on data necessary to calculate Puerto Rico's GNP using the expenditure approach while taking into account BEA's exclusions of certain items that are parts of GNP components | 1.20 | 720.00 | 864.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in strategy session regarding tax expenditure report and revenue forecasts with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.70 | 720.00 | 504.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Review US state regulations related to third party contracting in the context of fire safety | 1.50 | 720.00 | 1,080.00 |
| Ban,Menuka | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in a call with D Berger (EY), D Mullins (EY), H Gelfond (EY), J Stanley (EY), M Ban (EY), R Young (EY) to review Puerto Rico Internal Revenue code amendments, gaming taxation regulations and COVID effects on SUT for the disclosure statement | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in strategy session regarding tax expenditure report and revenue forecasts with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 10/21/2020 | T3 - Long Term Projections | Provide framework for answering questions related to Puerto Rico Internal Revenue code amendments, gaming taxation regulations and COVID | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 10/21/2020 | T3 - Long Term Projections | Additional analysis regarding Puerto Rico tax expectations due to COVID for the disclosure agreement | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Manager | 10/21/2020 | T3 - Long Term Projections | Compile list of tax laws that have gone into effect since Act 257 (July 2018) for disclosure statement | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in a call with D Berger (EY), D Mullins (EY), H Gelfond (EY), J Stanley (EY), M Ban (EY), R Young (EY) to review Puerto Rico Internal Revenue code amendments, gaming taxation regulations and COVID effects on SUT for the disclosure statement | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in strategy session regarding tax expenditure report and revenue forecasts with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 10/21/2020 | T3 - Long Term Projections | Review summary of tax laws for disclosure agreement | 0.80 | 595.00 | 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Burr,Jeremy | Manager | 10/21/2020 | T3 - Long Term Projections | Compare the written version of the PRIDCO certified fiscal plan versus the version submitted by AAFAF on June 9, 2020 to support discussions with AAFAF | 1.90 | 595.00 | 1,130.50 |
| Burr,Jeremy | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Burr (EY), D Mullins (EY), and S LeBlanc (EY) to discuss Act 154, TCJA, GILTI, and DST to present to the FOMB Board | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), A Chepenik (EY), J Burr (EY), and S LeBlanc (EY) to discuss Act 154 calculation | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 10/21/2020 | T3 - Long Term Projections | Prepare summary background slides of Act 154 for a public board meeting hosted by the FOMB | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 10/21/2020 | T3 - Long Term Projections | Prepare summary fiscal plan impact slides of Act 154 for a public townhall meeting hosted by the FOMB | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 10/21/2020 | T3 - Long Term Projections | Prepare summary of differences in expenses for the PRIDCO fiscal plan submitted by AAFAF and the certified version to support discussions with the entity | 2.30 | 595.00 | 1,368.50 |
| Burr,Jeremy | Manager | 10/21/2020 | T3 - Long Term Projections | Prepare summary of measures differences in the PRIDCO certified fiscal plan and the version submitted by AAFAF to support discussions with AAFA | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/21/2020 | T3 - Long Term Projections | Prepare summary of PRIDCO 2020 fiscal plan requirements which differ from the version submitted by AAFAF to support discussions with AAFA | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 10/21/2020 | T3 - Long Term Projections | Review the Act 60-2019 interpretation by Hacienda to support upcoming discussions with the agency regarding revenue contrbutions for the Economic Incentive Func | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Socioeconomic Development of the Family Administration account X149 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Socioeconomic Development of the Family Administration account X181 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Socioeconomic Development of the Family Administration account X203 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X785 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X089 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X918 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X028 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X646 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X088 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X388 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X780 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X957 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X480 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X499 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X622 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X630 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X649 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X657 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X665 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X673 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X681 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X703 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X746 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X178 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X579 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X378 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X840 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X333 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X341 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X028 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X125 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X621 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X648 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X171 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X191 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X738 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X670 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X318 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X258 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X002 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X004 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X000 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X015 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X381 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X499 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X277 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X649 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X872 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X154 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X497 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X161 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X870 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X949 for Emergency Fund account at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X201 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X147 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X163 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X341 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X392 for Operations - Concentration Account at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X553 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X949 for AAA payments Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X392 for Culebra Pier Capital Improvements at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X242 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X250 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X330 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X752 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X403 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X029 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X569 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X649 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X656 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X198 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X624 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X369 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X999 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X208 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X604 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X474 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X547 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X608 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X617 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X007 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X626 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X901 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X400 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X098 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X961 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X194 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X743 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X661 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X398 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X792 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X574 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X806 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X590 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X814 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X894 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X822 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X830 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X849 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X424 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X475 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X376 for Ciencias Medicas Payroll Zero Balance Account at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X018 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X614 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X061 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X083 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X912 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X237 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on October 21, 2020 for the June 30, 2020 reporting period to separate inconclusive balances from total potential eligible cash. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Send email to Proskauer with the updated Debtor's Cash Section of the Disclosure Statement for the June 30, 2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Update the reconciliation of the potential eligible cash included within June 30, 2020 Cash Balances Update Presentation against the June 30, 2020 Debtor's Cash Section of the POA DS | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X402 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X445 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X485 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X001 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X418 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X701 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X898 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X762 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X697 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X000 for PUERTO RICO HOUSING FINANCE AUTHORITY PUBLIC HOUSING ADMIN SERIES 2008 HOUSING REVENUE BONDS LOAN FUND at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X001 for PUERTO RICO HOUSING FINANCE AUTHORITY PUBLIC HOUSING ADMIN SERIES 2008 HOUSING REVENUE BONDS REVENUE FUND at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X002 for PUERTO RICO HOUSING FINANCEAUTHORITY PUBLIC HOUSING ADMINSERIES 2008 HOUSING REVENUE BONDSDEBT SERVICE FUND at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X003 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X004 for PUERTO RICO HOUSING FINANCE AUTHORITY PUBLIC HOUSING ADMIN SERIES 2008 HOUSING REVENUE BONDS SUB OBG DEBT SERVICE FUND at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X007 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X008 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X009 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X011 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X012 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X000 for PUERTO RICO HOUSING FINANCE CPAITAL FUND PROGRAM BOND SERIES 2003 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X001 for PUERTO RICO HOUSING FINANCE CAPITAL FUND PROGRAM BONDS SERIES 2003 DEBT SERVICE FUND ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X002 for PUERTO RICO HOUSING FINANCE CAPITAL FUND PROGRAM BONDS SERIES 2003 LOAN FUND ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X004 for PUERTO RICO HOUSING FINANCE CAPITAL FUND PROGRAM BONDS SERIES 2003 DEBT SERVICE RESERVE FUND ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X005 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X973 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Child Support Administration account X372 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X253 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X527 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X677 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X002 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X003 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X004 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Telecommunications Regulatory Board account X159 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X882 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X998 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X019 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X762 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X505 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X809 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X817 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X830 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X128 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X234 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Land Authority of Puerto Rico account X621 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Institutional Trust of the National Guard of Puerto Rico account X012 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Administration for the Development of Agricultural Enterprises account X412 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Administration for the Development of Agricultural Enterprises account X548 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Integrated Transport Authority account X863 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Energy Commission account X056 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Energy Commission account X064 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Cheema,Mohammac | Manager | 10/21/2020 | T3 - Long Term Projection: | Review 5 year budget model as part of analysis related to FY22 budge | 2.20 | 595.00 | 1,309.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projection: | Analyze proposed headcount: | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projection: | Continue to evaluate heroes act calculation | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projection: | Continue to prepare additional responses to creditor motio | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projections | Make additional edits to Act 154 materials based on feedback from G Ojeda (FOMB) | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projection: | Make final revisions to Act 80/81/82 material: | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Burr (EY), D Mullins (EY), and S LeBlanc (EY) to discuss Act 154, TCJA, GILTI, and DST to present the FOMB Board. | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), A Chepenik (EY), J Burr (EY), and S LeBlanc (EY) to discuss Act 154 calculation | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projections | Participate in call with FOMB and EY representatives to go over preliminary slide deck on Acts 80, 81, and 82. EY participants include: A Chepenik (EY), S Levy (EY), J Santambrogio (EY), E Heath (EY), and C Good (EY: | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY) and D Berger (EY) to review disclosure statement Tax section and summarize revenue analysis connected to Act 25 | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), A Chepenik (EY) to analyze the Tax section of the PR disclosure statemen | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projection: | Participate in call with M Reigher (FOMB) to discuss Act 154 ta: | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projection: | Participate in call with N Jaresko (FOMB) on creditor motion respons | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projection: | Participate in call with N Jaresko (FOMB) to discuss Act 154 tax | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Plan of Adjustment | Participate in call with Proskauer, A Chepenik (EY), J.Santambrogio (EY), and E.Heath (EY) regarding disclosure statement updat: | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), J Santambrogio (EY), E Heath (EY) and A Chepenik (EY) to discuss updated calculations for Act 80, 81, 82 analysis | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Long Term Projection: | Prepare updated analysis on Act 154 | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/21/2020 | T3 - Plan of Adjustmen | Review fiscal plan section edits to disclosure statemer | 0.40 | 870.00 | 348.00 |
| Colonnese,Matthew | Senior | 10/21/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), M Colonnese (EY), R Young (EY), and F. Graham (EY) to review latest draft of Tax section of the disclosure statement identify sections required for updating and coordinate efforts to finalize | 0.80 | 445.00 | 356.00 |
| Colonnese,Matthew | Senior | 10/21/2020 | T3 - Plan of Adjustment | Research on Act 20-2012 to include tax incentives/credits to date in the Tax Incentives and Tax Credits section of the Tax excerpt of the disclosure statement | 1.10 | 445.00 | 489.50 |
| Colonnese,Matthew | Senior | 10/21/2020 | T3 - Plan of Adjustment | Research on Act 22-2012 to include tax incentives/credits to date in the Tax Incentives and Tax Credits section of the Tax excerpt of the disclosure statement | 1.20 | 445.00 | 534.00 |
| Colonnese,Matthew | Senior | 10/21/2020 | T3 - Plan of Adjustment | Research on Act 27-2011 to include tax incentives/credits to date in the Tax Incentives and Tax Credits section of the Tax excerpt of the disclosure statement | 0.90 | 445.00 | 400.50 |
| Colonnese,Matthew | Senior | 10/21/2020 | T3 - Plan of Adjustment | Research on Act 73-2008 to include tax incentives/credits to date in the Tax Incentives and Tax Credits section of the Tax excerpt of the disclosure statement | 1.10 | 445.00 | 489.50 |
| Colonnese,Matthew | Senior | 10/21/2020 | T3 - Plan of Adjustment | Research on Act 74-2010 to include tax incentives/credits to date in the Tax Incentives and Tax Credits section of the Tax excerpt of the disclosure statement | 1.20 | 445.00 | 534.00 |
| Colonnese,Matthew | Senior | 10/21/2020 | T3 - Plan of Adjustment | Research on Act 83-2010 to include tax incentives/credits to date in the Tax Incentives and Tax Credits section of the Tax excerpt of the disclosure statement | 1.40 | 445.00 | 623.00 |
| Day,Timothy Sean | Manager | 10/21/2020 | T3 - Long Term Projections | Projection of PREPA actives under the flat out scenario, who may be expected NO to cash out contributions when transferring to LUM/ | 1.10 | 519.00 | 570.90 |
| Day,Timothy Sean | Manager | 10/21/2020 | T3 - Long Term Projections | Projection of PREPA actives under the marginal cut scenario, who may be expected NOT to cash out contributions when transferring to LUM/ | 1.40 | 519.00 | 726.60 |
| Felix,Graham | Senior | 10/21/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), M Colonnese (EY), R Young (EY), and F. Graham (EY) to review latest draft of Tax section of the disclosure statement identify sections required for updating and coordinate efforts to finalize | 0.80 | 445.00 | 356.00 |
| Felix,Graham | Senior | 10/21/2020 | T3 - Long Term Projections | Prepare GF model for consolidating CW tax revenue sources for years 2009,10,19,20 | 2.40 | 445.00 | 1,068.00 |
| Felix,Graham | Senior | 10/21/2020 | T3 - Long Term Projection: | Research to confirm detail for property tax variations between municipalitic | 0.90 | 445.00 | 400.50 |
| Felix,Graham | Senior | 10/21/2020 | T3 - Long Term Projections | Review Tax excerpt documentation for missing sources and information requiring updating | 1.90 | 445.00 | 845.50 |
| Gelfond,Hilary | Staff | 10/21/2020 | T3 - Long Term Projection: | Finalize SSI projections and proofread memo documenting our resul | 0.50 | 245.00 | 122.50 |
| Gelfond,Hilary | Staff | 10/21/2020 | T3 - Long Term Projections | Participate in a call with D Berger (EY), D Mullins (EY), H Gelfond (EY), J Stanley (EY), M Ban (EY), R Young (EY) to review Puerto Rico Internal Revenue code amendments, gaming taxation regulations and COVID effects on SUT for the disclosure statement | 0.80 | 245.00 | 196.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gelfond,Hilary | Staff | 10/21/2020 | T3 - Long Term Projections | Participate in strategy session regarding tax expenditure report and revenue forecasts with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.70 | 245.00 | 171.50 |
| Glavin,Amanda Jane | Senior | 10/21/2020 | T3 - Long Term Projections | Review feedback from Dan Mullins on building code enforcement summaries in order to adjust the general note tex | 1.10 | 445.00 | 489.50 |
| Good JR,Clark E | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with FOMB and EY representatives to go over preliminary slide deck on Acts 80, 81, and 82. EY participants include: A Chepenik (EY), S Levy (EY), J Santambrogio (EY), E Heath (EY), and C Good (EY) | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), J Santambrogio (EY), E Heath (EY) and A Chepenik (EY) to discuss updated calculations for Act 80, 81, 82 analysis | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 10/21/2020 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), C. Good (EY) and S. Panagiotakis (EY) to discuss pension cuts prior to Title III. S. Levy joined lat | 1.00 | 519.00 | 519.00 |
| Good JR,Clark E | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to finalize slides communicating headline impact of Act 8 | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/21/2020 | T3 - Long Term Projections | Perform calculation of linearity extrapolation factor to explain how to modify the take rate for Act 80 | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 10/21/2020 | T3 - Long Term Projections | Perform calculation of the headcount / payroll impact for "Families and Children" department for inclusion in FOMB presentatio | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 10/21/2020 | T3 - Long Term Projections | Perform calculation of the headcount / payroll impact for department of health for inclusion in the FOMB presentatio | 1.60 | 519.00 | 830.40 |
| Good JR,Clark E | Manager | 10/21/2020 | T3 - Long Term Projection: | Prepare headline Act 81 slide for firefighters with key numbers from analys | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/21/2020 | T3 - Long Term Projection: | Prepare headline Act 81 slide for police with key numbers from analys | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/21/2020 | T3 - Long Term Projection: | Prepare slide showing headline impacts for Act 80 assuming 100% take rat | 1.80 | 519.00 | 934.20 |
| Good JR,Clark E | Manager | 10/21/2020 | T3 - Long Term Projections | Prepare slide showing headline impacts for Act 80 assuming 50% take rate in manner that when used with 100% take rate slide communicates scaling of required replacement level for different take rate | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 10/21/2020 | T3 - Long Term Projections | Prepare slide showing headline impacts for Act 80 assuming a break even approach that targets fiscal plan reductions along with incremental heads required to fully meet FP requirements through the Ac | 1.30 | 519.00 | 674.70 |
| Hawley,Nathaniel Stevens | Senior | 10/21/2020 | T3 - Long Term Projection: | Incorporate requested changes to PowerPoint on Acts 80, 81, 8 | 1.90 | 445.00 | 845.50 |
| Hawley,Nathaniel Stevens | Senior | 10/21/2020 | T3 - Long Term Projection: | Participate in call with S Hawley(EY) E. Heath(EY) to discuss PowerPoint on Acts 80, 81, 82 | 0.20 | 445.00 | 89.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projection: | Call and email to M.Reiker (FOMB) regarding input required on Act 80/81/8 | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Call with E Heath (EY), S.Panagiotakis (EY) and R. Tan (EY) regarding headcount projections in fiscal plan for Act 80/81/82 presentatio | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Review email from A.Chepenik regarding PRIDCO briefing deck | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Review email from E.Barak (Proskauer) regarding PRIDCO update for omnibus hearing. Response to same. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Email to J. Rebolledo (McKinsey) regarding assistance on Act 80/81/82 deck. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projection: | Email to V.Bernal (FOMB) regarding status of fiscal plan implementation | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Email to S.Hawley (EY) regarding changes required to charts with Act 80/81/82 | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY) to review tax section of the PR disclosure stateme | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with FOMB and EY representatives to go over preliminary slide deck on Acts 80, 81, and 82. EY participants include: A Chepenik (EY), S Levy (EY), J Santambrogio (EY), E Heath (EY), and C Good (EY) | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), J Santambrogio (EY), and E Heath (EY) to review disclosure statement update status, analysis on tax expenditures, and act 80, 81 and 82 summary | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Plan of Adjustment | Participate in call with Proskauer, A.Chepenik (EY), J.Santambrogio (EY), and E.Heath (EY) regarding disclosure statement updat | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with S Hawley(EY) E. Heath(EY) to discuss PowerPoint on Acts 80, 81, 82 | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), J Santambrogio (EY), E Heath (EY) and A Chepenik (EY) to discuss updated calculations for Act 80, 81, 82 analysis | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Prepare action items following call with FOMB and Proskauer regarding Act 80/81/82 deck. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Research current status of HEROES Act to determine likely timing of benefit to Puerto Rico. | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projection: | Review and update Act 80/81/82 deck following comments from N.Jaresko | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Review correspondence from N.Jaresko (FOMB) regarding additions to Act 80/81/82 deck. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Review email from E.Barak (Proskauer) regarding status of deck on PRIDCO for briefing of new board member. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Review presentation prepared by J. Burr (EY) regarding differences between PRIDCO certified fiscal and AAFAF fiscal plan | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/21/2020 | T3 - Long Term Projection: | Update Act 80/81/82 presentation based on comments from FOMI | 0.70 | 720.00 | 504.00 |
| Khan,Muhammad Suleman | Senior | 10/21/2020 | T3 - Plan of Adjustment | Participate in call with S Khan (EY) and S Panagiotakis (EY) to discuss preliminary strategy to summarize court motion submitted by PSA Creditors filed on 10/20/2020 for FOMB review | 0.30 | 445.00 | 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Khan,Muhammad Suleman | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review argument A of court motion submitted by PSA Creditors regarding imposition of deadlines for the plan of adjustment to summarize for FOMBs review | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review argument B of court motion submitted by PSA Creditors regarding imposition of deadlines for the plan of adjustment to summarize for FOMBs review | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review argument C court motion submitted by PSA Creditors regarding imposition of deadlines for the plan of adjustment to summarize for FOMBs review | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review argument D court motion submitted by PSA Creditors regarding imposition of deadlines for the plan of adjustment to summarize for FOMBs review | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review preliminary statement of court motion submitted by PSA Creditors regarding imposition of deadlines for the plan of adjustment to summarize for FOMBs review | 0.90 | 445.00 | 400.50 |
| LeBlanc,Samantha | Senior | 10/21/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Burr (EY), D Mullins (EY), and S LeBlanc (EY) to discuss Act 154, TCJA, GILTI, and DST to present the FOMB Board. | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 10/21/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), A Chepenik (EY), J Burr (EY), and S LeBlanc (EY) to discuss Act 154 calculation | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 10/21/2020 | T3 - Plan of Adjustment | Draft earthquake subsection of the Commonwealth Disaster Disclosure Statement. | 1.90 | 445.00 | 845.50 |
| Leonis,Temisan | Senior | 10/21/2020 | T3 - Plan of Adjustment | Draft Hurricane Dorian subsection of the Commonwealth Disaster Disclosure Statement. | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 10/21/2020 | T3 - Plan of Adjustment | Draft Hurricane Irma subsection of the Commonwealth Disaster Disclosure Statement. | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 10/21/2020 | T3 - Plan of Adjustment | Draft Hurricane Maria subsection of the Commonwealth Disaster Disclosure Statement. | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review Commonwealth government write-ups of earthquakes from December 2019 through January 2020. | 2.10 | 445.00 | 934.50 |
| Leonis,Temisan | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review Commonwealth government write-ups of Hurricane Doria | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review Commonwealth government write-ups of Hurricane Mari. | 1.20 | 445.00 | 534.00 |
| Leonis,Temisar | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review Commonwealth press releases of Hurricane Irm: | 0.80 | 445.00 | 356.00 |
| Levy,Sheva R | Partner/Principal | 10/21/2020 | T3 - Long Term Projections | Participate in call with FOMB and EY representatives to go over preliminary slide deck on Acts 80, 81, and 82. EY participants include: A Chepenik (EY), S Levy (EY), J Santambrogio (EY), E Heath (EY), and C Good (EY) | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/21/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), J Santambrogio (EY), E Heath (EY) and A Chepenik (EY) to discuss updated calculations for Act 80, 81, 82 analysis | 1.40 | 721.00 | 1,009.40 |
| Levy,Sheva R | Partner/Principal | 10/21/2020 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), C. Good (EY) and S. Panagiotakis (EY) to discuss pension cuts prior to Title III. S. Levy joined lat | 1.00 | 721.00 | 721.00 |
| Levy,Sheva R | Partner/Principal | 10/21/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to finalize slides communicating headline impact of Act 8 | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/21/2020 | T3 - Long Term Projections | Review edits made by Proskauer to letter from FOMB to AAFAF regarding new pension laws | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 10/21/2020 | T3 - Long Term Projections | Review headcount information to identify Commonwealth agencies with large AFSCME presence that could experience significant headcount reductions under Act 80 | 1.70 | 721.00 | 1,225.70 |
| Levy,Sheva R | Partner/Principal | 10/21/2020 | T3 - Long Term Projection: | Review key facts to present on slide for Act 80 effect | 2.80 | 721.00 | 2,018.80 |
| Levy,Sheva R | Partner/Principal | 10/21/2020 | T3 - Long Term Projection: | Review key facts to present on slide for Act 81 effect | 1.40 | 721.00 | 1,009.40 |
| Mackie,James | Executive Director | 10/21/2020 | T3 - Long Term Projections | Participate in strategy session regarding tax expenditure report and revenue forecasts with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.70 | 810.00 | 567.00 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X921 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X028 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X693 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X813 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X814 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X574 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X252 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X656 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X645 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X806 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X814 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X286 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X308 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X091 at US Treasury as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Consumer Affairs account X469 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X689 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X896 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X019 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X910 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X738 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X723 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X758 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X766 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X774 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X782 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X560 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X157 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X912 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X939 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X134 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X386 for Insurance Fund State Corporation - Puerto Rico Law at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X686 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X349 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X132 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X739 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X509 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X371 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X247 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X757 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X894 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X345 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X139 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X696 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X386 for Insurance Fund State Corporation at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X641 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X922 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X748 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X020 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X004 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X191 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X073 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X087 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X693 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X249 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X588 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X730 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X308 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X577 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X911 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X014 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X042 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X037 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X094 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X914 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X264 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X272 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X280 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X601 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X636 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X816 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 10/21/2020 | T3 - Long Term Projections | Review outstanding pension workstream across prepa, acto 80, 82, union negotiations and returns | 2.40 | 870.00 | 2,088.00 |
| Mullins,Daniel R | Executive Director | 10/21/2020 | T3 - Long Term Projections | Participate in call with D Berger (EY), D Mullins (EY), H Gelfond (EY), J Stanley (EY), M Ban (EY), R Young (EY) to review Puerto Rico Internal Revenue code amendments, gaming taxation regulations and COVID effects on SUT for the disclosure statement | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 10/21/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Burr (EY), D Mullins (EY), and S LeBlanc (EY) to discuss Act 154, TCJA, GILTI, and DST to present to the FOMB Board. | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 10/21/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), A Chepenik (EY), J Burr (EY), and S LeBlanc (EY) to discuss Act 154 calculation | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 10/21/2020 | T3 - Long Term Projections | Participate in strategy session regarding tax expenditure report and revenue forecasts with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 10/21/2020 | T3 - Long Term Projections | Review opportunity Zones identification of follow-on steps to incorporate revised ROI estimation and coordination with DDEC | 1.70 | 810.00 | 1,377.00 |
| Mullins,Daniel R | Executive Director | 10/21/2020 | T3 - Long Term Projections | REview Puerto Rico GDP adjustment to yield GNP and relevance to local population, identifying details needs from BEA to adequately extract non-local income supporting industries in order to demonstrate to creditors the problematic nature of GDP and establishing a details template for BEA based on state tables | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 10/21/2020 | T3 - Long Term Projections | Review unemployment benefits distributions under FPU | 1.10 | 810.00 | 891.00 |
| Neziroski,David | Staff | 10/21/2020 | T3 - Fee Applications / Retention | Make edits to exhibit D for Augus | 1.90 | 245.00 | 465.50 |
| Neziroski,David | Staff | 10/21/2020 | T3 - Fee Applications / Retention | Begin reviewing the exhibit D detail for Septembe | 3.50 | 245.00 | 857.50 |
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Call with E Health (EY), S Panagiotakis (EY) and R. Tan (EY) regarding headcount projections in fiscal plan for Act 80/81/82 presentatio | 0.30 | 720.00 | 216.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in a call with R. Tan (EY) and S. Panagiotakis (EY) to discuss measures and decisions related to firefighters payroll in the agency efficiencies model. | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in a call with S Panagiotakis (EY) and J Seth (EY) to discuss Section 211 report and historical pension benefit reductions schedule for FOMB. | 0.10 | 720.00 | 72.00 |
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in a working session with S Panagiotakis (EY) and J Seth (EY) to further develop schedule summarizing impact of historical pension benefit reductions for FOMB. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and S. Panagiotakis (EY) to discuss the fire payroll projections in the fiscal plan | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Plan of Adjustment | Participate in call with S Khan (EY) and S Panagiotakis (EY) to discuss preliminary strategy to summarize court motion submitted by PSA Creditors filed on 10/20/2020 for FOMB review | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Plan of Adjustment | Participate in call with S. Levy (EY), C. Good (EY) and S. Panagiotakis (EY) to discuss pension cuts prior to Title III. S. Levy joined late | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss headcount projections in the fiscal plan | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss historical pension cuts in relation to creditor response | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to revise the budget section of the disclosure statemen | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Plan of Adjustment | Prepare table analyzing the impact of all the pre-title III cuts to pensioners by pension plan. | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Plan of Adjustment | Review the 211 pension report to identify all pension cuts before the Title III case for response to motion | 2.10 | 720.00 | 1,512.00 |
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Plan of Adjustment | Revise the response to Ambac based on comments from the FOMB expand certain areas including details of the existing cuts to pensioners | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 10/21/2020 | T3 - Plan of Adjustment | Update the Amback motion with the impact of the May 2020 fiscal plan projections and additional changes requested by the FOMB. | 0.60 | 720.00 | 432.00 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X609 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X257 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X273 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X303 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X311 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X741 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X496 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X647 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X655 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X663 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X111 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X138 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X676 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X684 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X692 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X706 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X617 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X397 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X400 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X419 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X828 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X298 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X228 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X236 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X244 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X252 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X260 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X279 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X287 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X295 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X309 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X317 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X325 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X333 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X341 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X368 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X376 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X384 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X392 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X406 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X414 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X422 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X430 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X449 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X457 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X465 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X473 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X481 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X503 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X511 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X538 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X546 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X554 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X562 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X570 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X597 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X600 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X619 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X627 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X635 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X643 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X651 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review signatory information for Public Private Partnership Authority for the 09/30/2020 testing period to ensure all information is obtained | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Electric Power Authority (PREPA) for account ending in X317 as of 10/21/2020 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Electric Power Authority (PREPA) for account ending in X282 as of 10/21/2020 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Electric Power Authority (PREPA) for account ending in X280 as of 10/21/2020 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Electric Power Authority (PREPA) for account ending in X281 as of 10/21/2020 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/21/2020 for Electric Power Authority (PREPA) account ending in X282 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/21/2020 for Electric Power Authority (PREPA) account ending in X280 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/21/2020 for Electric Power Authority (PREPA) account ending in X281 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review signatory information for Fine Arts Center Corporation for the 09/30/2020 testing period to ensure all information is obtained | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/21/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/21/2020 for Office for Community and Socioeconomic Development of Puerto Rico for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Rubin,Joshua A. | Staff | 10/21/2020 | T3 - Long Term Projections | Calculate crosstabs of elderly persons by marital status and income bracket that are projected to receive SSI in Puerto Rico | 1.10 | 245.00 | 269.50 |
| Rubin,Joshua A. | Staff | 10/21/2020 | T3 - Long Term Projections | Prepare data extract of PRCS data on IPUMS by adding family interrelationship data to extract used for SSI estimate | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 10/21/2020 | T3 - Long Term Projections | Prepare paper summarizing adjustments made to the determination model to estimate SSI uptake in Puerto Rico | 0.90 | 245.00 | 220.50 |
| Santambrogio,Juan | Executive Director | 10/21/2020 | T3 - Long Term Projections | Participate in call with FOMB and EY representatives to go over preliminary slide deck on Acts 80, 81, and 82. EY participants include: A Chepenik (EY), S Levy (EY), J Santambrogio (EY), E Heath (EY), and C Good (EY) | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/21/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), J Santambrogio (EY), and E Heath (EY) to review disclosure statement update status, analysis on tax expenditures, and act 80, 81 and 82 analysis | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/21/2020 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB) to discuss analysis of headcount reductions assumed in pension legislation analysi | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 10/21/2020 | T3 - Plan of Adjustment | Participate in call with Proskauer, A Chepenik (EY), J Santambrogio (EY), and E Heath (EY) regarding disclosure statement updat | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 10/21/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), J Santambrogio (EY), E Heath (EY) and A Chepenik (EY) to discuss updated calculations for Act 80, 81, 82 analysis | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 10/21/2020 | T3 - Long Term Projections | Review analysis of pension legislation potential changes in headcount by agency to identify cost savings and additional cos | 2.60 | 810.00 | 2,106.00 |
| Santambrogio,Juan | Executive Director | 10/21/2020 | T3 - Long Term Projections | Review analysis of video lottery terminal collection estimates to be sent to Board chief of staff | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/21/2020 | T3 - Plan of Adjustment | Review draft disclosure statement language regarding restrictions imposed on Department of Educatio | 0.30 | 810.00 | 243.00 |
| Sarna,Shavi | Senior Manager | 10/21/2020 | T3 - Plan of Adjustment | Incorporate revisions to budget section of disclosure statement for subsequent events related to impact of COVID and grants management | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss headcount projections in the fiscal plan | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 10/21/2020 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss historical pension cuts in relation to creditor response | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to revise the budget section of the disclosure statemen | 0.80 | 720.00 | 576.00 |
| Seth,Jay Ashish | Senior | 10/21/2020 | T3 - Long Term Projections | Analyze PROMESA Section 211 report on the Puerto Rico Retirement Systems to determine historical statutory pension benefit reductio | 1.90 | 445.00 | 845.50 |
| Seth,Jay Ashish | Senior | 10/21/2020 | T3 - Long Term Projections | Participate in a call with S Panagiotakis (EY) and J Seth (EY) to discuss Section 211 report and historical pension benefit reductions schedule for FOMB. | 0.10 | 445.00 | 44.50 |
| Seth,Jay Ashish | Senior | 10/21/2020 | T3 - Long Term Projections | Participate in a working session with S Panagiotakis (EY) and J Seth (EY) to further develop schedule summarizing impact of historical pension benefit reductions for FOMB | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 10/21/2020 | T3 - Long Term Projections | Prepare schedule of acts that resulted in pension benefit reductio | 0.80 | 445.00 | 356.00 |
| Soutendijk,Tyler | Staff | 10/21/2020 | T3 - Long Term Projections | Review SAS / modeling method for PREPA | 1.70 | 245.00 | 416.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Stanley,Jason | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in a call with D Berger (EY), D Mullins (EY), H Gelfond (EY), J Stanley (EY), M Ban (EY), R Young (EY) to review Puerto Rico Internal Revenue code amendments, gaming taxation regulations and COVID effects on SUT for the disclosure statement | 0.80 | 595.00 | 476.00 |
| Stanley,Jason | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY) to review tax section of the PR disclosure statement | 0.20 | 595.00 | 119.00 |
| Stanley,Jason | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY) and D Berger (EY) to review disclosure statement Tax section and summarize revenue analysis connected to Act 25 | 0.90 | 595.00 | 535.50 |
| Stanley,Jason | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), A Chepenik (EY) to analyze the Tax section of the PR disclosure statement | 0.90 | 595.00 | 535.50 |
| Stanley,Jason | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), J Santambrogio (EY), and E Heath (EY) to review disclosure statement update status, analysis on tax expenditures, and act 80, 81 and 82 summary | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), M Colonnese (EY), R Young (EY), and F. Graham (EY) to review latest draft of Tax section of the disclosure statement identify sections required for updating and coordinate efforts to finalize | 0.80 | 595.00 | 476.00 |
| Stanley,Jason | Manager | 10/21/2020 | T3 - Long Term Projections | Prepare PR tax amendments section of the Tax excerpt of the disclosure statement of PR | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 10/21/2020 | T3 - Long Term Projections | Prepare PR tax incentives and tax credits section of the Tax excerpt of the disclosure statement of PR | 2.40 | 595.00 | 1,428.00 |
| Stanley,Jason | Manager | 10/21/2020 | T3 - Long Term Projections | Prepare Puerto Rico Tax Incentives Code (Act 60-2019)of the Tax excerpt of the disclosure statement of PR | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/21/2020 | T3 - Long Term Projections | Research regualtions 154 and pertinent content to the disclosure statement of PR | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/21/2020 | T3 - Long Term Projections | Research regualtions 40 and pertinent content to the disclosure statement of PR | 1.20 | 595.00 | 714.00 |
| Stanley,Jason | Manager | 10/21/2020 | T3 - Long Term Projections | Research regualtions 60-2019 and pertinent content to the disclosure statement of PR | 2.10 | 595.00 | 1,249.50 |
| Stricklin,Todd | Senior | 10/21/2020 | T3 - Long Term Projections | Estimate commonwealth fiscal plan ERS population based on most recently provided data | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 10/21/2020 | T3 - Long Term Projections | Estimate municipality ERS population based on most recently provided da | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 10/21/2020 | T3 - Long Term Projections | Estimate total ERS population based on most recently provided dat | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 10/21/2020 | T3 - Long Term Projections | Summarize key assumptions in the development of cost estimates for Act 80-2020 | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 10/21/2020 | T3 - Long Term Projections | Summarize key assumptions in the development of cost estimates for Act 81-2020 | 1.40 | 405.00 | 567.00 |
| Tague,Robert | Executive Director | 10/21/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 10/21/2020 | T3 - Long Term Projections | Research agency headcount information for potential use in pension law impact example analysis. | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 10/21/2020 | T3 - Long Term Projections | Review final draft of pension law response letter to CW, including Act 80, Act 81 & Act 82 | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 10/21/2020 | T3 - Long Term Projections | Review letter received from CW regarding Act 80 and Act 82 | 0.20 | 810.00 | 162.00 |
| Tan,Riyandi | Manager | 10/21/2020 | T3 - Long Term Projections | Call with E Health (EY), S.Panagiotakis (EY) and R. Tan (EY) regarding headcount projections in fiscal plan for Act 80/81/82 presentatio | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in a call with R. Tan (EY) and S. Panagiotakis (EY) to discuss measures and decisions related to firefighters payroll in the agency efficiencies model. | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 10/21/2020 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and S. Panagiotakis (EY) to discuss the fire payroll projections in the fiscal plan | 0.60 | 595.00 | 357.00 |
| Tucker,Varick Riachud Raphael | Manager | 10/21/2020 | T3 - Long Term Projections | Prepare consolidated budget adjustments (pre-fiscal plan finalization, short/long-term post-fiscal plan lock) structures to improve reporting efficiency | 0.70 | 595.00 | 416.50 |
| Venkatramanan,Siddhu | Manager | 10/21/2020 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances, for the week ending 10/23/2020 | 2.30 | 595.00 | 1,368.50 |
| Venkatramanan,Siddhu | Manager | 10/21/2020 | T3 - Plan of Adjustment | Update fields within Relativity workspace to implement changes for the 09/30/2020 testing period for the week ending 10/23/2020 | 2.80 | 595.00 | 1,666.00 |
| Young,Ryan | Senior | 10/21/2020 | T3 - Long Term Projections | Participate in a call with D Berger (EY), D Mullins (EY), H Gelfond (EY), J Stanley (EY), M Ban (EY), R Young (EY) to review Puerto Rico Internal Revenue code amendments, gaming taxation regulations and COVID effects on SUT for the disclosure statement | 0.80 | 445.00 | 356.00 |
| Young,Ryan | Senior | 10/21/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), M Colonnese (EY), R Young (EY), and F. Graham (EY) to review latest draft of Tax section of the disclosure statement identify sections required for updating and coordinate efforts to finalize | 0.80 | 445.00 | 356.00 |
| Young,Ryan | Senior | 10/21/2020 | T3 - Long Term Projections | Update Act 21-2019 discussion section of tax excerpt for disclosure statement | 1.80 | 445.00 | 801.00 |
| Young,Ryan | Senior | 10/21/2020 | T3 - Long Term Projections | Update Act 257-2018 discussion section of tax excerpt for disclosure statement | 1.10 | 445.00 | 489.50 |
| Young,Ryan | Senior | 10/21/2020 | T3 - Long Term Projections | Update Act 60-2019 discussion section of tax excerpt for disclosure statement | 1.60 | 445.00 | 712.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zhao,Leqi | Senior | 10/21/2020 | T3 - Long Term Projections | Compile research findings of Puerto Rico tax amendments since 2018 for tax excerpt disclosure statemen | 1.10 | 445.00 | 489.50 |
| Zhao,Leqi | Senior | 10/21/2020 | T3 - Long Term Projection: | Research Puerto Rico tax amendments since 2018 for tax excerpt disclosur | 1.90 | 445.00 | 845.50 |
| Almbaid,Nahla | Staff | 10/22/2020 | T3 - Long Term Projection: | Summarize key findings from weekly news release for Puerto Ric | 1.70 | 245.00 | 416.50 |
| Almbaid,Nahla | Staff | 10/22/2020 | T3 - Long Term Projections | Update UI claims and HEROES analysis with new available NEWS RELEASE data | 3.90 | 245.00 | 955.50 |
| Aubourg,Rene Wiener | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Draft note on third party inspection service contracting practices of US state and local governments | 2.50 | 720.00 | 1,800.00 |
| Ban,Menuka | Manager | 10/22/2020 | T3 - Long Term Projections | Benchmark Puerto Rico with other states in terms of unemployment insurance benefit and public administration employee | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the note on building code and fire safety code enforcement with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 10/22/2020 | T3 - Long Term Projections | Review Federal Transfers to Individuals for PR calculations to send to Dan and J for final review (input to the disclosure statement | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY) and J Burr (EY) to discuss the Act 154 slides to be presented in the next public board meetin | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY) and J Burr (EY) to discuss the tax cut and jobs act impact to Act 154-2010 to support a presentation in the upcoming FOMB public board meetin | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in prep call with M Magrans (EY), M Canter (EY), J Burr (EY), E Heath (EY), and A Chepenik (EY) to debrief the FOMB on PRIDCO's property management capabilities with the data currently availabl | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in working meeting with A Chepenik (EY) and J Burr (EY) to finalize the Act 154 summary deck to be presented in the FOMB public board meeting | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 10/22/2020 | T3 - Plan of Adjustment | Prepare feedback on SRF budget to actuals to be included as support for the upcoming plan of adjustment disclosure statemen | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 10/22/2020 | T3 - Long Term Projections | Prepare feedback on the PRIDCO fiscal plan implementation meeting scheduled for October 27, 2020 | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 10/22/2020 | T3 - Long Term Projections | Prepare PRIDCO fiscal plan and budget process slide to begin conversations with the FOMB | 1.90 | 595.00 | 1,130.50 |
| Burr,Jeremy | Manager | 10/22/2020 | T3 - Long Term Projections | Prepare revisions to the Act 154 deck to be presented in the FOMB public board meeting | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 10/22/2020 | T3 - Long Term Projections | Prepare slide on the current fiscal plan estimate and impacts of Act 154 to the general fund for an upcoming public board meeting | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 10/22/2020 | T3 - Long Term Projections | Prepare slide on the tax cut and jobs act and global intangible low taxed income to be presented in the upcoming public board meetin | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 10/22/2020 | T3 - Long Term Projections | Prepare summary slide of the Act 154 background for an upcoming public board meeting | 1.10 | 595.00 | 654.50 |
| Campbell,Nnaji-Semayi | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in internal call with M. Powell (EY), W. Latham (EY), N. Campbell (EY) and F. Mira (EY) to discuss section of the Grant Administrator Agreement (GAA) where EY can have commercial inpu | 0.40 | 445.00 | 178.00 |
| Campbell,Nnaji-Semayi | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in internal call with M. Powell (EY), W. Latham (EY), N. Campbell (EY) and F. Mira (EY) to discuss potential commercial options for Payment Mechanism, Schedule and Terminition sections of the GA. | 0.60 | 445.00 | 267.00 |
| Canter,Matthew Alan | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in prep call with M Magrans (EY), M Canter (EY), J Burr (EY), E Heath (EY), and A Chepenik (EY) to debrief the FOMB on PRIDCO's property management capabilities with the data currently availabl | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Review upload folder for documents received from 10/19/20 to 10/22/20 for file name consistency for complete upload to Relativity platform for accurate testing o account balances. | 1.10 | 595.00 | 654.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X001 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE REFUNDING BONDS SERIES 2011S at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY REVENUE REFUNDING BONDS SERIES 2012 U at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY SERIES 2004I BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of the Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDING AUTHORITY SERIES 2004 K BOND SERVICE ACCOUNT Account Number 785931000 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X126 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X118 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X134 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X009 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X017 for UPR Accounts Payable Zero Balance Account at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X025 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X258 for UPR Rec Mayaguez at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X231 for institutional and operational funds at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X438 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X886 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X151 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X212 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X998 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X482 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X474 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X697 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X449 for UPR Central Administration Concentration Account at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 for UNIVERSITY OF PUERTO RICO TR AGMT DTD 6/1/71 UNIVERSITY SYSTEM REVENUE BONDS BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X004 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 for UNIVERSITY SYSTEM REVENUE BONDS SER Q RESERVE/SINKING FUND ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X010 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X236 at Voya as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X095 at Voya as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Land Administration account X127 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X306 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X961 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X132 at Scotiabank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X084 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X106 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X296 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X739 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X414 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X015 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X421 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X622 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X432 for MI CASA PROPIA at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X458 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X520 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X857 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X946 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X038 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X935 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X044 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X012 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X020 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X630 for Department of Treasury - Department of Finance (General Tax) at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X883 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X875 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X053 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X630 for Department of Treasury - Assignments under the Treasury Custody at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X373 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X205 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X492 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X706 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X509 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X177 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X185 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X193 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X207 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X546 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X554 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X944 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X059 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X728 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X448 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X880 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X514 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X066 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss account holder requests for ERS and Department of Sports and Recreation for the September 30, 2020 reporting period | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X013 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X015 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X016 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X017 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X018 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X019 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X020 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X021 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY SERIES VV ESCROW DEPOSIT TRUST FUND at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X099 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER REVENUE BONDS SERIES 2010XX CAPITALIZED INTEREST ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY SERIES 2010 DDD CAPITALIZED INTEREST ACCOUNT  at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X000 for PUERTO RICO ELECTRIC POWER AUTHRORITY SERIES 2010 EEE CONSTRUCTION ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER BOND SERVICE ACCOUNT SERIES 2012A CAPITALIZED INTEREST SUBACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X000 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER REVENUE BONDS SERIES 2013A CONSTRUCTION ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER REVENUE BONDS SERVICE ACCOUNT SERIES 2013A CAPITALIZED INTEREST SUBACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X014 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X000 for PR ELEC PWR AUTH 2016A PWR REV BD AC at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X000 for PR ELEC PWR AUTH 2016B PWR REV BD AC at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X000 for PR ELEC PWR AUTH 2016CDE PWR REV BD AC at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X516 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X000 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X002 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X004 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X001 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE REFUNDING BONDS SERIES 2011S at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY REVENUE REFUNDING BONDS SERIES 2012 U at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY SERIES 2004I BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDING AUTHORITY SERIES 2004 K BOND SERVICE ACCOUNT Account Number 785931000 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Land Authority de Puerto Rico account X318 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X002 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X004 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X000 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Ports Authority account X330 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Ports Authority account X403 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Government Development Bank For Puerto Rico account X604 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Government Development Bank For Puerto Rico account X126 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Government Development Bank For Puerto Rico account X118 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Government Development Bank For Puerto Rico account X134 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X743 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X231 for institutional and operational funds at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X002 for UNIVERSITY OF PUERTO RICO TR AGMT DTD 6/1/71 UNIVERSITY SYSTEM REVENUE BONDS BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X004 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X002 for UNIVERSITY SYSTEM REVENUE BONDS SER Q RESERVE/SINKING FUND ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X010 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X236 at Voya as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X095 at Voya as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Tourism Company account X961 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Tourism Company account X132 at Scotiabank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Health Insurance Administration account X739 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Health Insurance Administration account X414 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X015 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Economic Development Bank for Puerto Rico account X421 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X622 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X432 for MI CASA PROPIA at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X458 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X520 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X857 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X946 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X038 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X935 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X044 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X012 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X020 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X630 for Department of Treasury - Department of Finance (General Tax) at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X883 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X875 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X053 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X373 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X205 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X775 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X918 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X492 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Education account X706 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | Continue to make additional edits to creditor motion for N Jaresko (FOMB) consideration | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | continue to prepare presentation materials for modified accrual basis | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | Make edits to Act 154 presentation | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY) and J Burr (EY) to discuss the Act 154 slides to be presented in the next public board meeting | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) and A Chepenik (EY) to discuss Act 154 and Opportunity Zones | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB) on modified accrual position | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | Participate in prep call with M Magrans (EY), M Canter (EY), J Burr (EY), E Heath (EY), and A Chepenik (EY) to debrief the FOMB on PRIDCO's property management capabilities with the data currently available | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | Participate in working meeting with A Chepenik (EY) and J Burr (EY) to finalize the Act 154 summary deck to be presented in the FOMB public board meeting | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | Prepare modified accrual transition material | 2.10 | 870.00 | 1,827.00 |
| Colonnese,Matthew | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss E. Heath's feedback on Tax section of Commonwealth Disclosure Statement | 0.40 | 445.00 | 178.00 |
| Colonnese,Matthew | Senior | 10/22/2020 | T3 - Plan of Adjustment | Research on Act 14-2017 to include tax incentives/credits to date in the Tax Incentives and Tax Credits section of the Tax excerpt of the disclosure statement | 1.20 | 445.00 | 534.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Colonnese,Matthew | Senior | 10/22/2020 | T3 - Plan of Adjustment | Research on Act 273-2012 to include tax incentives/credits to date in the Tax Incentives and Tax Credits section of the Tax excerpt of the disclosure statement | 1.30 | 445.00 | 578.50 |
| Colonnese,Matthew | Senior | 10/22/2020 | T3 - Plan of Adjustment | Research on the CDBG-DR funding to date to include in the Federal Disaster Aid section of the Tax excerpt of the disclosure statement | 1.90 | 445.00 | 845.50 |
| Colonnese,Matthew | Senior | 10/22/2020 | T3 - Plan of Adjustment | Research on the CDBG-MIT funding to date to include in the Federal Disaster Aid section of the Tax excerpt of the disclosure statement | 1.30 | 445.00 | 578.50 |
| Day,Timothy Sean | Manager | 10/22/2020 | T3 - Long Term Projections | Analyzing PREPA employee contributions in current pension roster broken down by hire date split by group | 0.90 | 519.00 | 467.10 |
| Felix,Graham | Senior | 10/22/2020 | T3 - Long Term Projections | Edit tax excerpt document for grammar and spelling | 0.90 | 445.00 | 400.50 |
| Felix,Graham | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss E. Heath's feedback on Tax section of Commonwealth Disclosure Statement | 0.40 | 445.00 | 178.00 |
| Felix,Graham | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), E Heath (EY), R Young (EY), E Heath (EY) and PROMESA to review the Tax section of the PR disclosure statement and determine additional updates and input required | 0.60 | 445.00 | 267.00 |
| Felix,Graham | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in call with J. Stanley (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss timeline in updating Tax section of Commonwealth Disclosure Statement | 0.60 | 445.00 | 267.00 |
| Felix,Graham | Senior | 10/22/2020 | T3 - Long Term Projections | Research through CW documentation to determined Special Revenue Fund tax revenue streams for the CW | 2.70 | 445.00 | 1,201.50 |
| Felix,Graham | Senior | 10/22/2020 | T3 - Long Term Projections | Update all references to 2019 GF revenue streams to 2020 revenue value | 1.30 | 445.00 | 578.50 |
| Felix,Graham | Senior | 10/22/2020 | T3 - Long Term Projections | Verified all sourcing in the Tax excerpt documentation | 1.60 | 445.00 | 712.00 |
| Gelfond,Hilary | Staff | 10/22/2020 | T3 - Long Term Projections | Compile data on federal transfer payments to individuals in Puerto Rico | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 10/22/2020 | T3 - Long Term Projections | Prepare a model to calculate federal transfers to individuals as a share of GNP for use in the disclosure statement | 2.90 | 245.00 | 710.50 |
| Glavin,Amanda Jane | Senior | 10/22/2020 | T3 - Long Term Projections | Review Minnesota local legislation on building code enforcement to ensure the authorization of contracted third parties | 1.70 | 445.00 | 756.50 |
| Good JR,Clark E | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), C. Good (EY), and R. Tan (EY) on headcount assumptions in the fiscal plan, impact on acturial assumptions, presentation to the board and impact on long term projection | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/22/2020 | T3 - Long Term Projections | Review final slide deck summarizing law impacts before being submitted for board call | 0.80 | 519.00 | 415.20 |
| Hawley,Nathaniel Stevens | Senior | 10/22/2020 | T3 - Long Term Projections | Prepare further revision to PowerPoint on Acts 80, 81, 82, requested by J. Santambrogic | 2.50 | 445.00 | 1,112.50 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Call with M.Reiker (FOMB) regarding act 80,81,82 discussion | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Plan of Adjustment | Email to S.Levy (EY) regarding pension section of disclosure statement and inclusion of act 80-82 content. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Email to team to update regarding call with M.Reiker (FOMB) regarding status of act 80,81,82 analysis | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Provide comments to S.Hawley (EY) on making updates to Act 80,81,82 presentation per J.Santambrogio (EY) feedback | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Plan of Adjustment | Merge fiscal plan and budget sections of disclosure statement | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), E.Heath (EY), and R. Tan (EY) on revisions to the board letter and presentation on Acts 80, 81, and 82 | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), R. Tan (EY), S. Panagiotakis (EY), E. Heath (EY), S.O'Rourke (McKinsey), J. Rebolledo (McKinsey), A. Vazquez (McKinsey), and L. Sanchez (McKinsey) to discuss headcount assumptions in the fiscal plan, measures builds on firefighters, Acts 80, 81, and 82 and effect on long term projections | 1.00 | 720.00 | 720.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss E. Heath's feedback on Tax section of Commonwealth Disclosure Statement | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), E Heath (EY), R Young (EY), E Heath (EY) and PROMESA to review the Tax section of the PR disclosure statement and determine additional updates and input required | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), E. Heath (EY), S. Panagiotakis (EY) to discuss revisions to the deck on Act 80/81 | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in prep call with M Magrans (EY), M Canter (EY), J Burr (EY), E Heath (EY), and A Chepenik (EY) to debrief the FOMB on PRIDCO's property management capabilities with the data currently available | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Review and update Act 80/81/82 deck for inclusion in Board meeting materials. | 2.30 | 720.00 | 1,656.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Review and update additional slides provided by S.Levy (EY) for addition to Act 80,81,82 deck. | 1.60 | 720.00 | 1,152.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Review and update proposed agenda for meeting with DDEC and PRIDCC | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Plan of Adjustment | Review clean version of tax section of disclosure statement before providing to G.Ojeda (FOMB) for review. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Plan of Adjustment | Review fiscal plan and budget sections of disclosure statement | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Review letter from FOMB to Govt regarding Act 80-82 | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Plan of Adjustment | Review tax section of disclosure statement and making changes in preparation for submission of disclosure statement | 1.80 | 720.00 | 1,296.00 |
| Heath,Emma | Senior Manager | 10/22/2020 | T3 - Plan of Adjustment | Send fiscal plan and budget sections of disclosure statement to Proskauer | 0.20 | 720.00 | 144.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Latham,Willow Genevieve | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in internal call with M. Powell (EY), W. Latham (EY), N. Campbell (EY) and F. Mira (EY) to discuss section of the Grant Administrator Agreement (GAA) where EY can have commercial inpu | 0.40 | 445.00 | 178.00 |
| Latham,Willow Genevieve | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in internal call with M. Powell (EY), W. Latham (EY), N. Campbell (EY) and F. Mira (EY) to discuss potential commercial options for Payment Mechanism, Schedule and Terminition sections of the GA | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 10/22/2020 | T3 - Plan of Adjustmen | Draft SSI and SNAP subsection of Commonwealth Disclosure Statemen | 1.90 | 445.00 | 845.50 |
| Leonis,Temisan | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss E. Heath's feedback on Tax section of Commonwealth Disclosure Statemen | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in call with J. Stanley (EY) and T. Leonis (EY) to discuss requisite updates to Natural Disasters section of Commonwealth Disclosure Statement. | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in call with J. Stanley (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss timeline in updating Tax section of Commonwealth Disclosure Statement | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 10/22/2020 | T3 - Plan of Adjustment | Review Pena Martinez v. U.S. Department of Health and Human Services court case | 2.10 | 445.00 | 934.50 |
| Leonis,Temisan | Senior | 10/22/2020 | T3 - Plan of Adjustmen | Review Tax section of Commonwealth Disclosure Statemen | 2.30 | 445.00 | 1,023.50 |
| Leonis,Temisan | Senior | 10/22/2020 | T3 - Plan of Adjustmen | Review U.S. v. Vaello Madero court case | 2.40 | 445.00 | 1,068.00 |
| Levy,Sheva R | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | Participate in call with S Levy (FOMB) and M Lopez (FOMB) regarding PREPA pension transfer option: | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | Review assumptions for various PREPA pension projection scenarios reflecting P3 transfer option: | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10/22/2020 | T3 - Long Term Projection: | Review FOMB drafted Q&A for PREPA transfers to LUMA | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | Review informal translations of Act 80 implementation forms for consistency with the law | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | Review summary of PREPA employee pension contributions by age/service brackets | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/22/2020 | T3 - Long Term Projection: | Review updates to FOMB deck in preparation for pension law discussic | 2.10 | 721.00 | 1,514.10 |
| Mackie,James | Executive Director | 10/22/2020 | T3 - Long Term Projection: | Modify slide deck on Act 154 for FOMB board meetin | 1.40 | 810.00 | 1,134.00 |
| Mackie,James | Executive Director | 10/22/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the note on building code and fire safety code enforcement with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 10/22/2020 | T3 - Long Term Projection: | Research modified accrual accounting for government | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 10/22/2020 | T3 - Long Term Projections | Research NYC financial crisis and role of budget accounting conventions in solving crisis | 0.50 | 810.00 | 405.00 |
| Magrans,Michael J. | Partner/Principal | 10/22/2020 | T3 - Long Term Projections | Participate in prep call with M Magrans (EY), M Canter (EY), J Burr (EY), E Heath (EY), and A Chepenik (EY) to debrief the FOMB on PRIDCO's property management capabilities with the data currently availabl | 0.30 | 870.00 | 261.00 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X872 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X883 at First Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X026 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X037 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X048 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X059 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X116 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X140 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X626 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X886 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X894 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X154 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X492 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X517 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X526 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Education account X114 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Education account X706 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Education account X967 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Institute of Puerto Rican Culture account X329 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Institute of Puerto Rican Culture account X345 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Institute of Puerto Rican Culture account X507 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X634 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X593 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X509 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X517 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X005 for ADM DE SERVICIOS MEDICOS - Supplier payments at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X036 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X006 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X005 for ADM DE SERVICIOS MEDICOS - Payroll at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X177 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X185 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X193 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X207 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X546 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X554 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X944 at Banco Popular as of 09/30/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X059 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X728 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X448 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X880 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X637 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X251 at BNY Mellon as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X252 at BNY Mellon as of 09/30/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X254 at BNY Mellon as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X255 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X256 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X257 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X514 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Teacher Retirement System account X117 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Teacher Retirement System account X036 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Teacher Retirement System account X244 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Teacher Retirement System account X252 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Teacher Retirement System account X820 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X601 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X602 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X604 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X607 for RPF - DS INT SUB AC TAXABLE SENIOR at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X215 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X217 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X248 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X292 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X299 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X318 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X319 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X497 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/22/2020 | T3 - Plan of Adjustment | Review file names of received documents as of 10/22/2020 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 1.40 | 245.00 | 343.00 |
| Mira,Francisco Jose | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in internal call with M. Powell (EY), W. Latham (EY), N. Campbell (EY) and F. Mira (EY) to discuss section of the Grant Administrator Agreement (GAA) where EY can have commercial input | 0.40 | 720.00 | 288.00 |
| Mira,Francisco Jose | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in internal call with M. Powell (EY), W. Latham (EY), N. Campbell (EY) and F. Mira (EY) to discuss potential commercial options for Payment Mechanism, Schedule and Termination sections of the GA | 0.60 | 720.00 | 432.00 |
| Mullins,Daniel R | Executive Director | 10/22/2020 | T3 - Long Term Projections | Modify BEA Puerto Rico GDP to GNP conversion table requirement | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 10/22/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY) and J Burr (EY) to discuss the tax cut and jobs act impact to Act 154-2010 to support a presentation in the upcoming FOMB public board meeting | 0.20 | 810.00 | 162.00 |
| Mullins,Daniel R | Executive Director | 10/22/2020 | T3 - Long Term Projections | Participate in strategy session for discussing inputs to the disclosure statement including estiamte of federal trasnfer payment share of GNP D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), A. L. Zhao (EY), and H. Gelfond (EY) | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 10/22/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the note on building code and fire safety code enforcement with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 10/22/2020 | T3 - Long Term Projections | Review of next steps and conveyance of contracted inspection findings for FOMB | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 10/22/2020 | T3 - Long Term Projections | Review of PR treasury proposed negotiated tax base change | 2.40 | 810.00 | 1,944.00 |
| Mullins,Daniel R | Executive Director | 10/22/2020 | T3 - Long Term Projections | Review of unemployment update and transmission of clarification of FPUC disbursement inconsistencie | 1.30 | 810.00 | 1,053.00 |
| Neziroski,David | Staff | 10/22/2020 | T3 - Fee Applications / Retention | Make additional edits to the August monthly applicatio | 3.10 | 245.00 | 759.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Panagiotakis,Sofia | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), C. Good (EY), and R. Tan (EY) on headcount assumptions in the fiscal plan, impact on acturial assumptions, presentation to the board and impact on long term projection | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), E.Heath (EY), and R. Tan (EY) on revisions to the board letter and presentation on Acts 80, 81, and 82 | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), J. Santambrogio (EY), S. Sarna (EY), and R. Tan (EY) on headcount assumptions in the fiscal plan, acts 80, 81, and 82, revisions to the presentation and effect on long term projection | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), R. Tan (EY), S. Panagiotakis (EY), E. Heath (EY), S.O'Rourke (McKinsey), J. Rebolledo (McKinsey), A. Vazquez (McKinsey), and L. Sanchez (McKinsey) to discuss headcount assumptions in the fiscal plan, measures builds on firefighters, Acts 80, 81, and 82 and effect on long term projection | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 10/22/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss revisions to the response to the Ambac motion | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), E. Heath (EY), S. Panagiotakis (EY to discuss revisions to the deck on Act 80/81 | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss the historical Commonwealth Financial results | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and S. Panagiotakis (EY) to discuss the firefighter payroll build in FY20 and FY21. | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 10/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 10/22/2020 | T3 - Plan of Adjustment | Prepare responses to each assertion included in the response to the PSA motion. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/22/2020 | T3 - Plan of Adjustment | Prepare summary of PSA creditor motion to the FOMB motion | 1.10 | 720.00 | 792.00 |
| Powell,Marc | Executive Director | 10/22/2020 | T3 - Long Term Projections | Draft email to F. Mira (EY) on issues identified in the RFI | 0.30 | 810.00 | 243.00 |
| Powell,Marc | Executive Director | 10/22/2020 | T3 - Long Term Projections | Participate in internal call with M. Powell (EY), W. Latham (EY), N. Campbell (EY) and F. Mira (EY) to discuss section of the Grant Administrator Agreement (GAA) where EY can have commercial inpu | 0.40 | 810.00 | 324.00 |
| Powell,Marc | Executive Director | 10/22/2020 | T3 - Long Term Projections | Participate in internal call with M. Powell (EY), W. Latham (EY), N. Campbell (EY) and F. Mira (EY) to discuss potential commercial options for Payment Mechanism, Schedule and Terminition sections of the GA | 0.60 | 810.00 | 486.00 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X678 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X686 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X694 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X708 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X716 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X732 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X740 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X767 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X775 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X783 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X791 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X805 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X813 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X848 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X856 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X864 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X872 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X880 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X899 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X902 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X910 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X937 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X945 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X953 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X961 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X988 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X996 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X003 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X011 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X038 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X046 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X054 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X062 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X089 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X097 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X147 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X204 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X212 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X929 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X589 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X759 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X787 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Finance Corporation account X710 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X696 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X478 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X186 at US Bank as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X187 at US Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Tourism Development Fund account X89 Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Development Fund account X392 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System of Puerto Rico Judiciary account X223 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System of Puerto Rico Judiciary account X199 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System of Puerto Rico Judiciary account X538 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Traditional Lottery account X357 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X151 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X169 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X179 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X190 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X20 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X72 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Fine Arts Center Corporation for account ending in X370 as of 10/22/2020 | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/22/2020 for Electric Power Authority (PREPA) for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Prepare draft email to Housing Financing Authority to follow up on restriction and signatory information as of 10/22/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Send email to Housing Financing Authority to follow up on restriction and signato information as of 10/22/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/22/2020 for Superintendent of the Capitol for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/22/2020 for Superintendent of the Capitol account ending in X775 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/22/2020 for Superintendent of the Capitol account ending in X896 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/22/2020 for Superintendent of the Capitol account ending in X764 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Prepare draft email to Superintendent of the Capitol to follow up on bank account information as of 10/22/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Send email to Superintendent of the Capitol to follow up on bank account information as of 10/22/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss account holder requests for ERS and Department of Sports and Recreation for the September 30, 2020 reporting period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Prepare draft email to Tourism Company to follow up on restriction and signatory information as of 10/22/2020 for 09/30/2020 testing period cash balances requests. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/22/2020 | T3 - Plan of Adjustment | Send email to Tourism Company to follow up on restriction and signatory information as of 10/22/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X472 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X673 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X578 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X571 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X871 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X891 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X707 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X856 at Oriental Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X855 at Oriental Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X190 at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X220 at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X002 for PUERTO RICO PUBLIC BUILDING AUTHORITY 1995 SERIES SINKING FUND BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X005 at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X006 at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2007N BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X002 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2007N BOND CONSTRUCTION ACCOUNT at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2007M BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X002 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES D at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2009P at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE REFUNDING BONDS SERIES 2009Q at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE REFUNDING BONDS SERIES 2011RINTEREST SUBSIDY ACCOUNT at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X510 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X411 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items as of 10/22/2020 for 9/30/2020 testing period cash balances requests. | 2.60 | 245.00 | 637.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Review information provided via email from Citibank regarding outstanding items as of 10/22/2020 for 9/30/2020 testing period cash balances requests | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Review information provided via email from Scotiabank regarding outstanding items as of 10/22/2020 for 9/30/2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Review information provided via email from UBS regarding outstanding items as of 10/22/2020 for 9/30/2020 testing period cash balances requests | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 10/22/2020 | T3 - Plan of Adjustment | Review information provided via email from UMB regarding outstanding items as of 10/22/2020 for 9/30/2020 testing period cash balances requests | 0.40 | 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), J. Santambrogio (EY), S. Sarna (EY), and R. Tan (EY) on headcount assumptions in the fiscal plan, acts 80, 81, and 82, revisions to the presentation and effect on long term projection | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 10/22/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss revisions to the response to the Ambac motion | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/22/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), E. Heath (EY), S. Panagiotakis (EY) to discuss revisions to the deck on Act 80/81 | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/22/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss the historical Commonwealth Financial results | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 10/22/2020 | T3 - Long Term Projections | Review draft presentation on Acts 80, 81 and 82 with analysis of potential cost savings, additional costs and implications on headcount | 2.30 | 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 10/22/2020 | T3 - Plan of Adjustment | Review questions on analysis of bank accounts as of June 30, 2020 in relation to individual restrictions on certain account | 0.60 | 810.00 | 486.00 |
| Sarna,Shavi | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), J. Santambrogio (EY), S. Sarna (EY), and R. Tan (EY) on headcount assumptions in the fiscal plan, acts 80, 81, and 82, revisions to the presentation and effect on long term projection | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), R. Tan (EY), S. Panagiotakis (EY), E. Heath (EY), S.O'Rourke (McKinsey), J. Rebolledo (McKinsey), A. Vazquez (McKinsey), and L. Sanchez (McKinsey) to discuss headcount assumptions in the fiscal plan, measures builds on firefighters, Acts 80, 81, and 82 and effect on long term projections | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss the historical Commonwealth Financial result | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Prepare for Act 80, 81, and 82 call with McKinsey by reviewing overview document distributed | 0.60 | 720.00 | 432.00 |
| Soutendijk,Tyler | Staff | 10/22/2020 | T3 - Long Term Projections | Analyze all 6-digit NAICS employment for every state in the United States from JobsEQ | 0.90 | 245.00 | 220.50 |
| Stanley,Jason | Manager | 10/22/2020 | T3 - Long Term Projection | Analyze COVID and Disaster section of the PR disclosure statement | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss E. Heath's feedback on Tax section of Commonwealth Disclosure Statemen | 0.40 | 595.00 | 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Stanley,Jason | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with J.Stanley (EY), E.Heath (EY), R.Young (EY), E.Heath (EY) and PROMESA to review the Tax section of the PR disclosure statement and determine additional updates and input required | 0.60 | 595.00 | 357.00 |
| Stanley,Jason | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with J. Stanley (EY) and T. Leonis (EY) to discuss requisite updates to Natural Disasters section of Commonwealth Disclosure Statement. | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with J. Stanley (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss timeline in updating Tax section of Commonwealth Disclosure Statement | 0.60 | 595.00 | 357.00 |
| Stanley,Jason | Manager | 10/22/2020 | T3 - Long Term Projections | Prepare PR tax amendments section of the Tax excerpt of the disclosure statement of PR | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 10/22/2020 | T3 - Long Term Projections | Prepare PR tax incentives and tax credits section of the Tax excerpt of the disclosure statement of PR | 2.40 | 595.00 | 1,428.00 |
| Stanley,Jason | Manager | 10/22/2020 | T3 - Long Term Projections | Prepare Puerto Rico Tax Incentives Code (Act 60-2019)of the Tax excerpt of the disclosure statement of PR | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/22/2020 | T3 - Long Term Projections | Research regulations 154 and pertinent content to the disclosure statement of PR | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/22/2020 | T3 - Long Term Projections | Research regualtions 40 and pertinent content to the disclosure statement of PR | 1.20 | 595.00 | 714.00 |
| Stanley,Jason | Manager | 10/22/2020 | T3 - Long Term Projections | Research regualtions 60-2019 and pertinent content to the disclosure statement of PR | 2.10 | 595.00 | 1,249.50 |
| Stricklin,Todd | Senior | 10/22/2020 | T3 - Long Term Projections | Calculate total gross Act 80-2020 cost for municipalities assuming a 100% take rate | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 10/22/2020 | T3 - Long Term Projections | Summarize key assumptions in the development of cost estimates for Act 82-2020 | 1.40 | 405.00 | 567.00 |
| Tan,Riyandi | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), C. Good (EY), and R. Tan (EY) on headcount assumptions in the fiscal plan, impact on acturial assumptions, presentation to the board and impact on long term projection | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), E.Heath (EY), and R. Tan (EY) on revisions to the board letter and presentation on Acts 80, 81, and 82 | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY), J. Santambrogio (EY), S. Sarna (EY), and R. Tan (EY) on headcount assumptions in the fiscal plan, acts 80, 81, and 82, revisions to the presentation and effect on long term projection | 1.00 | 595.00 | 595.00 |
| Tan,Riyandi | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), R. Tan (EY), S. Panagiotakis (EY), E. Heath (EY), S.O'Rourke (McKinsey), J. Rebolledo (McKinsey), A. Vazquez (McKinsey), and L. Sanchez (McKinsey) to discuss headcount assumptions in the fiscal plan, measures builds on firefighters, Acts 80, 81, and 82 and effect on long term projections | 1.00 | 595.00 | 595.00 |
| Tan,Riyandi | Manager | 10/22/2020 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and S. Panagiotakis (EY) to discuss the firefighter payroll build in FY20 and FY21. | 0.50 | 595.00 | 297.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/22/2020 | T3 - Long Term Projections | Prepare functionality in 5 year budget model to identify budget adjustments to be excluded from concept allocations in FY22-FY2 | 1.60 | 595.00 | 952.00 |
| Venkataramanan,Siddhu | Manager | 10/22/2020 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 10/23/2020 | 2.90 | 595.00 | 1,725.50 |
| Venkataramanan,Siddhu | Manager | 10/22/2020 | T3 - Plan of Adjustment | Review bank statement documentation uploaded to the Relativity workspace on 10/22/2020 for the 09/30/2020 testing period | 2.70 | 595.00 | 1,606.50 |
| Wallace,Kacy | Senior Manager | 10/22/2020 | T3 - Long Term Projections | Review the forms received with circular government circular letter ("Estimated Pension Computation" / "Fiscal Impact and Savings Form") for consistency with FOMB analysis | 0.70 | 655.00 | 458.50 |
| Young,Ryan | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss E. Heath's feedback on Tax section of Commonwealth Disclosure Statement | 0.40 | 445.00 | 178.00 |
| Young,Ryan | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), E.Heath (EY), R Young (EY), E.Heath (EY) and PROMESA to review the Tax section of the PR disclosure statement and determine additional updates and input required | 0.60 | 445.00 | 267.00 |
| Young,Ryan | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in call with J. Stanley (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss timeline in updating Tax section of Commonwealth Disclosure Statement | 0.60 | 445.00 | 267.00 |
| Young,Ryan | Senior | 10/22/2020 | T3 - Long Term Projections | Update Act 40-2020 discussion section of tax excerpt for disclosure statement | 1.90 | 445.00 | 845.50 |
| Young,Ryan | Senior | 10/22/2020 | T3 - Long Term Projections | Update Act 57-2020 discussion section of tax excerpt for disclosure statement | 1.80 | 445.00 | 801.00 |
| Young,Ryan | Senior | 10/22/2020 | T3 - Long Term Projections | Update Commonwealth Treasury Administrative Determinations discussion section of tax excerpt for disclosure statemen | 1.30 | 445.00 | 578.50 |
| Young,Ryan | Senior | 10/22/2020 | T3 - Long Term Projections | Update tobacco products excise tax discussion section of tax excerpt for disclosure statement | 1.80 | 445.00 | 801.00 |
| Zhao,Leqi | Senior | 10/22/2020 | T3 - Long Term Projections | Participate in strategy session for discussing inputs to the disclosure statement including estiamte of federal transfer payment share of GNP D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), A. L. Zhao (EY), and H. Gelfond (EY) | 0.60 | 445.00 | 267.00 |
| Zhao,Leqi | Senior | 10/22/2020 | T3 - Long Term Projections | Prepare estimators for federal transfer payment to Puerto Rico for tax excerpt disclosure statemen | 2.40 | 445.00 | 1,068.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zhao,Leqi | Senior | 10/22/2020 | T3 - Long Term Projections | Prepare historical estimates for federal transfer payment to Puerto Rico for tax excerpt disclosure statemen | 1.90 | 445.00 | 845.50 |
| Almbaid,Nahla | Staff | 10/23/2020 | T3 - Long Term Projection: | Finalize HEROES Act modeling techniqu | 5.20 | 245.00 | 1,274.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Draft note on key considerations for ROI calculations in the context of cost benefi analysis and fiscal impact analysis | 2.80 | 720.00 | 2,016.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with J. Rubin (EY) R. Aubourg (EY), M. Ban (EY), and T. Soutendijk (EY) to revise methodology for Gap Analysis within Doing Business Study | 1.20 | 720.00 | 864.00 |
| Ban,Menuka | Manager | 10/23/2020 | T3 - Long Term Projections | Draft input for tax section of the disclosure statements based on the research/estimates from Leqi and Hilary | 1.70 | 595.00 | 1,011.50 |
| Ban,Menuka | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with M Ban (EY) and J Burr (EY) to discuss a slide on audit procedures required by the government to support on-time reporting. Slide to be included in Section 209 presentation in the public board meetin | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with M Ban (EY) and J Burr (EY) to discuss the PROMESA 209 slides to be presented in the FOMB public board meetin | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with J. Rubin (EY) R. Aubourg (EY), M. Ban (EY), and T. Soutendijk (EY) to revise methodology for Gap Analysis within Doing Business Study | 1.20 | 595.00 | 714.00 |
| Ban,Menuka | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the presentation for 209 section with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 10/23/2020 | T3 - Long Term Projections | Prepare slide on current progress on CAFR /Timely issuance of audited financial statements | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 10/23/2020 | T3 - Long Term Projections | Review FPUC Payments Estimates comparing PUA discrepancies between claims data and the DOL | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call to discuss modified accrual transition with D Mullins (EY), A Chepenik (EY), E Heath (EY), J Burr (EY), S LeBlanc (EY) | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with J.Burr (EY) and E.Heath (EY) regarding PRIDCO fiscal plan and budget timeline. | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with M Ban (EY) and J Burr (EY) to discuss a slide on audit procedures required by the government to support on-time reporting. Slide to be included in Section 209 presentation in the public board meetin | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with M Ban (EY) and J Burr (EY) to discuss the PROMESA 209 slides to be presented in the FOMB public board meetin | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with M Perez (FOMB), A Lopez (FOMB) and J Burr (EY) to discuss PRIDCO's budget to actual related to system input issue | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with V.Bernal, A.Lopez (FOMB), M.Magrans (EY), M.Canter (EY), A.Chepenik (EY), J.Burr (EY), and E.Heath (EY) regarding PRIDCO portfolio visualization tool | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with C Yamin (FOMB), G Ojeda (FOMB), J Santambrogio (EY) and J Burr (EY) to discuss the reporting requirements for COFINA | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with E. Health (EY),D.Mullins (EY), J.Mackie (EY), A.Chepenik (EY), J.Santambrogio (EY), J.Burr (EY), S.LeBlanc (EY), J.Stanley (EY) and S.Panagiotakis (EY) to discuss planning of section 209/termination of board presentation. | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/23/2020 | T3 - Long Term Projections | Prepare follow-up items for the upcoming meeting with PRIDCO regarding the fiscal plan implementation | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 10/23/2020 | T3 - Long Term Projections | Prepare slide on budget balance requirements to support access to the credit marke to be included in the section 209 presentation for the public board meeting | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 10/23/2020 | T3 - Long Term Projections | Prepare slide on OCFO to be included in the Section 209 presentation in the upcoming public board meetin | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 10/23/2020 | T3 - Long Term Projections | Prepare slide on OCFO to be included in the Section 209 presentation in the upcoming public board meetin | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 10/23/2020 | T3 - Long Term Projections | Prepare summary slide on the key items required to access the credit markets at reasonable interest rates to be included in the section 209 presentation in the publi board meeting | 1.60 | 595.00 | 952.00 |
| Canter,Matthew Alan | Manager | 10/23/2020 | T3 - Long Term Projections | Draft communication for FOMB to receive updates to data for implementation int dashboard | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 10/23/2020 | T3 - Long Term Projection: | Review feedback from FOMB regarding info shared on meeting updat | 0.30 | 595.00 | 178.50 |
| Canter,Matthew Alan | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with V.Bernal, A.Lopez (FOMB), M.Magrans (EY), M.Canter (EY), A.Chepenik (EY), J.Burr (EY), and E.Heath (EY) regarding PRIDCO portfolio visualization tool | 0.70 | 595.00 | 416.50 |
| Canter,Matthew Alan | Manager | 10/23/2020 | T3 - Long Term Projection: | Prepare for call with FOMB | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Prepare request to technology team with detailed parameters for changes required the Relativity platform as of 10/23/2020 to change balances with rounded dollar values for accurate reporting | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Prepare response to McKinsey requests regarding cash balance restriction categorizations as of 10/23/2020 for the 06/30/2020 reporting period | 1.80 | 595.00 | 1,071.00 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X316 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X330 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X338 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X339 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X340 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X345 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X373 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X991 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account XS03 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X089 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X090 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X091 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X092 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X093 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X094 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X406 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Police Bureau account X598 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X566 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X811 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X068 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X645 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X806 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X814 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X286 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X308 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X091 at US Treasury as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Consumer Affairs account X469 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X723 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X139 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X636 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X658 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X950 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X953 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X955 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X956 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X958 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X959 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X960 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X415 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X154 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X379 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X737 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account XA02 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/23/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account XA03 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/23/2020 | T3 - Plan of Adjustment | Review requests from McKinsey regarding unemployment funds and cash balance restriction categories as related to the June 30, 2020 cash balances update report. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/23/2020 | T3 - Plan of Adjustment | Review response to McKinsey requests regarding cash balance restriction categorizations as of 10/23/2020 for the 06/30/2020 reporting period | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 10/23/2020 | T3 - Plan of Adjustment | Review response to McKinsey requests regarding unemployment funds at the Department of Labor and Human Resources as of 10/23/2020 for the 06/30/2020 reporting period | 0.40 | 595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/23/2020 | T3 - Long Term Projections | Participate in board strategy discussion led by N Jaresko (FOMB) with board members and advisors. EY participants: J Santambrogio(EY), S Levy (EY), and A Chepenik (EY) | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/23/2020 | T3 - Long Term Projections | Participate in call to discuss modified accrual transition with D Mullins (EY), A Chepenik (EY), E.Heath (EY), J.Burr (EY), S.LeBlanc (EY) | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/23/2020 | T3 - Long Term Projections | Participate in call with communication team of FOMB, A.Chepenik (EY), C.Good (EY), S.Levy (EY) and E.Heath(EY) regarding materials for Act 80-82. | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/23/2020 | T3 - Long Term Projections | Participate in call with J.Stanley(EY), A.Chepenik(EY) and E.Heath (EY) regarding current status of PRIDCO action items and disclosure statemen | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/23/2020 | T3 - Long Term Projections | Participate in call with V.Bernal, A.Lopez (FOMB), M.Magrans (EY), M.Canter (EY), A.Chepenik (EY), J.Burr (EY), and E.Heath (EY) regarding PRIDCO portfolio visualization tool | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with E. Health (EY),D.Mullins (EY), J.Mackie (EY), A.Chepenik (EY), J.Santambrogio (EY), J.Burr (EY), S.LeBlanc (EY), J.Stanley (EY) and S.Panagiotakis (EY) to discuss planning of section 209/termination of board presentation. | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/23/2020 | T3 - Long Term Projections | Review and edit materials on Act 80, 81, 82 | 0.70 | 870.00 | 609.00 |
| Colonnese,Matthew | Senior | 10/23/2020 | T3 - Long Term Projections | Participate in call with J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss how to split up working on open sections of the Commonwealth Disclosure Statemen | 0.60 | 445.00 | 267.00 |
| Colonnese,Matthew | Senior | 10/23/2020 | T3 - Plan of Adjustment | Review of Heros Act spending summary to include in the Federal Funds section of the Tax excerpt of the disclosure statemen | 1.80 | 445.00 | 801.00 |
| Colonnese,Matthew | Senior | 10/23/2020 | T3 - Plan of Adjustment | Review of the Hacienda September 2019 tax expenditure report to include tax expenditures in the Tax excerpt of the disclosure statemen | 1.90 | 445.00 | 845.50 |
| Day,Timothy Sean | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with T Day (EY), S Levy (EY) and M Lopez (FOMB) regarding PREPA/LUMA transfer pension Q&A | 0.50 | 519.00 | 259.50 |
| Dorgo,Michael James | Senior | 10/23/2020 | T3 - Long Term Projections | Prepare version 7 of the Carolina 207 overview deck for team review | 2.80 | 445.00 | 1,246.00 |
| Felix,Graham | Senior | 10/23/2020 | T3 - Long Term Projections | Participate in call with J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss how to split up working on open sections of the Commonwealth Disclosure Statemen | 0.60 | 445.00 | 267.00 |
| Felix,Graham | Senior | 10/23/2020 | T3 - Long Term Projections | Update Tax Excerpt documentation with feedback from FOMB | 1.10 | 445.00 | 489.50 |
| Gelfond,Hilary | Staff | 10/23/2020 | T3 - Long Term Projections | Calculate summary statistics and aggregate data for infographic on tax expenditure in Puerto Rico | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 10/23/2020 | T3 - Long Term Projections | Finalize model to calculate federal transfers by modifying calculation for child tax credit | 1.30 | 245.00 | 318.50 |
| Gelfond,Hilary | Staff | 10/23/2020 | T3 - Long Term Projections | Review excerpt of tax section of disclosure statemen | 0.20 | 245.00 | 49.00 |
| Glavin,Amanda Jane | Senior | 10/23/2020 | T3 - Long Term Projections | Review of fire safety code enforcement in the US mainlar | 0.80 | 445.00 | 356.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with communication team of FOMB, A.Chepenik (EY), C.Good (EY), S.Levy (EY) and E.Heath(EY) regarding materials for Act 80-82. | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/23/2020 | T3 - Plan of Adjustment | Review Act 80-82 potential language for disclosure statement inclusion including commentary on appropriateness of inclusion / where to place within statement | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 10/23/2020 | T3 - Plan of Adjustment | Review broader disclosure statement filing from 2019 to highlight components that are potentially impacted by pension updates since the prior year | 2.60 | 519.00 | 1,349.40 |
| Good JR,Clark E | Manager | 10/23/2020 | T3 - Plan of Adjustment | Review disclosure statement 'pension excerpt' language to ensure no updates from prior year | 1.10 | 519.00 | 570.90 |
| Heath,Emma | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Email to M.Rieker (FOMB) with Act 80,81,82 presentation. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call to discuss modified accrual transition with D Mullins (EY), A. Chepenik (EY), E.Heath (EY), J.Burr (EY), S.LeBlanc (EY) | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with communication team of FOMB, A.Chepenik (EY), C.Good (EY), S.Levy (EY) and E.Heath(EY) regarding materials for Act 80-82. | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY) and E heath (EY) to discuss disclosure statement covid-19 disaster section | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with J.Burr (EY) and E.Heath (EY) regarding PRIDCO fiscal plan and budget timeline. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with J.Stanley(EY), A.Chepenik(EY) and E.Heath (EY) regarding current status of PRIDCO action items and disclosure statement | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with V.Bernal, A.Lopez (FOMB), M.Magrans (EY), M.Canter (EY), A.Chepenik (EY), J.Burr (EY), and E.Heath (EY) regarding PRIDCO portfolio visualization tool | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with E. Health (EY),D.Mullins (EY), J.Mackie (EY), A.Chepenik (EY), J.Santambrogio (EY), J.Burr (EY), S.LeBlanc (EY), J.Stanley (EY) and S.Panagiotakis (EY) to discuss planning of section 209/termination of board presentation. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/23/2020 | T3 - Plan of Adjustment | Prepare Act 80/81/82 wording for pension section of disclosure statement | 1.20 | 720.00 | 864.00 |
| Heath,Emma | Senior Manager | 10/23/2020 | T3 - Plan of Adjustment | Review emails from G.Ojeda (FOMB) with supporting information for tax section of disclosure statement | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/23/2020 | T3 - Plan of Adjustment | Review previous presentation on CAFR compliance for inclusion in section 209 presentation | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Review skeleton presentation sent by A.Chepenik (EY) regarding termination of board. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/23/2020 | T3 - Plan of Adjustment | Review tax section of disclosure statement and making changes in preparation for submission of disclosure statement | 0.70 | 720.00 | 504.00 |
| LeBlanc,Samantha | Senior | 10/23/2020 | T3 - Long Term Projections | Participate in call to discuss modified accrual transition with D Mullins (EY), A. Chepenik (EY), E.Heath (EY), J.Burr (EY), S.LeBlanc (EY) | 0.70 | 445.00 | 311.50 |
| LeBlanc,Samantha | Senior | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with E. Health (EY),D.Mullins (EY), J.Mackie (EY), A.Chepenik (EY), J.Santambrogio (EY), J.Burr (EY), S.LeBlanc (EY), J.Stanley (EY) and S.Panagiotakis (EY) to discuss planning of section 209/termination of board presentation. | 0.50 | 445.00 | 222.50 |
| Leonis,Temisan | Senior | 10/23/2020 | T3 - Plan of Adjustment | Draft Other Government Stimulus and Relief Actions subsection of the Disclosure Statement. | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 10/23/2020 | T3 - Plan of Adjustment | Draft Covid-19 anticipated economic impact subsection of Commonwealth Disclosure Statement | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 10/23/2020 | T3 - Plan of Adjustment | Draft Covid-19 pandemic background subsection of Commonwealth Disclosure Statement. | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 10/23/2020 | T3 - Plan of Adjustment | Drafted Federal Response and Impact on Puerto Rico and the Commonwealth subsection the Disclosure Statement | 1.40 | 445.00 | 623.00 |
| Leonis,Temisan | Senior | 10/23/2020 | T3 - Plan of Adjustment | Draft Oversight Board Approved Responses by the Central Government subsection of the Disclosure Statement | 1.60 | 445.00 | 712.00 |
| Leonis,Temisan | Senior | 10/23/2020 | T3 - Long Term Projections | Participate in call with J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss how to split up working on open sections of the Commonwealth Disclosure Statement | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 10/23/2020 | T3 - Plan of Adjustment | Review Commonwealth Administrative Bulletins on potential impact of COVID-19. | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 10/23/2020 | T3 - Plan of Adjustment | Review commonwealth related executive orders | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 10/23/2020 | T3 - Plan of Adjustment | Review Covid-19 stimulus bills for how they impact Puerto Rico | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 10/23/2020 | T3 - Plan of Adjustment | Review federal emergency bills on Covid-19 | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 10/23/2020 | T3 - Plan of Adjustment | Review materials from the World Health Organization on COVID-19 | 0.60 | 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 10/23/2020 | T3 - Long Term Projections | Participate in board strategy discussion led by N Jaresko (FOMB) with board members and advisors. EY participants: J Santambrogio(EY), S.Levy (EY), and A Chepenik (EY) | 1.20 | 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 10/23/2020 | T3 - Long Term Projections | Participate in call with communication team of FOMB, A.Chepenik (EY), C.Good (EY), S.Levy (EY) and E.Heath(EY) regarding materials for Act 80-82. | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 10/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/23/2020 | T3 - Long Term Projections | Participate in call with T Day (EY), S Levy (EY) and M Lopez (FOMB) regarding PREPA/LUMA transfer pension Q&A | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/23/2020 | T3 - Plan of Adjustment | Review TRS terms in disclosure statement in comparison with ongoing negotiation discussions | 0.80 | 721.00 | 576.80 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 10/23/2020 | T3 - Plan of Adjustment | Review disclosure statement for updates needed related to pension provisions | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 10/23/2020 | T3 - Long Term Projections | Participate in call with J Mackie (EY), J Stanley (EY) to review tax expenditures legislation and discuss analysis | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with E. Health (EY),D.Mullins (EY), J.Mackie (EY), A.Chepenik (EY), J.Santambrogio (EY), J.Burr (EY), S.LeBlanc (EY), J.Stanley (EY) and S.Panagiotakis (EY) to discuss planning of section 209'termination of board presentation. | 0.50 | 810.00 | 405.00 |
| Mackie,James | Executive Director | 10/23/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the presentation for 209 section with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Alnihaid (EY), T. Soutendijk (EY) | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 10/23/2020 | T3 - Long Term Projections | Review QUEST SSI estimate for 65+ in Puerto Rico as part of reality check | 0.70 | 810.00 | 567.00 |
| Magrans,Michael J. | Partner/Principal | 10/23/2020 | T3 - Long Term Projections | Participate in call with V.Bernal, A.Lopez (FOMB), M.Magrans (EY), M.Canter (EY), A.Chepenik (EY), J.Burr (EY), and E.Heath (EY) regarding PRIDCO portfolio visualization tool | 0.70 | 870.00 | 609.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X672 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X574 at Oriental Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X874 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X489 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Education account X575 at First Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Education account X673 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Education account X022 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Institute of Puerto Rican Culture account X489 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X499 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X518 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X523 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X334 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X607 for PF 1ST SUB 2010E TAXABLE INT FD AP at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X608 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X615 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X617 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X623 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X636 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X639 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X643 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X645 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X654 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X656 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X658 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X663 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X317 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X066 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X067 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X068 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X069 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X070 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X071 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X073 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X065 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X072 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X074 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X295 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X567 at First Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X719 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X282 at First Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X280 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X281 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X284 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X295 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X759 at First Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X760 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X761 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X970 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X828 at First Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X531 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X013 at First Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X024 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X035 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X046 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X057 at First Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X123 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X487 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 10/23/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.70 | 870.00 | 1,479.00 |
| Mullins,Daniel R | Executive Director | 10/23/2020 | T3 - Long Term Projections | Modify overview report on additional opportunities for contracted inspections and state and local practice in these areas | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 10/23/2020 | T3 - Long Term Projections | Participate in call to discuss modified accrual transition with D Mullins (EY), A Chepenik (EY), E Heath (EY), J Burr (EY), S LeBlanc (EY) | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with E. Health (EY),D.Mullins (EY), J.Mackie (EY), A.Chepenik (EY), J.Santambrogio (EY), J.Burr (EY), S.LeBlanc (EY), J.Stanley (EY) and S.Panagiotakis (EY) to discuss planning of section 209/termination of board presentation. | 0.50 | 810.00 | 405.00 |
| Mullins,Daniel R | Executive Director | 10/23/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the presentation for 209 section with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 10/23/2020 | T3 - Long Term Projections | Prepare the ROI framework structure for incorporation in the ZO and Act 60 regulations | 2.30 | 810.00 | 1,863.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Mullins,Daniel R | Executive Director | 10/23/2020 | T3 - Long Term Projections | Prepare recommended completion schedule for individual reports on inspections to FOMB | 2.20 | 810.00 | 1,782.00 |
| Mullins,Daniel R | Executive Director | 10/23/2020 | T3 - Long Term Projections | Review disclosure statement to establish relevant status of provisions for act 154 and tax credit committee and VLT paragraphs | 1.40 | 810.00 | 1,134.00 |
| Neziroski,David | Staff | 10/23/2020 | T3 - Fee Applications / Retention | Finalize the August monthly application for filin | 3.30 | 245.00 | 808.50 |
| Panagiotakis,Sofia | Senior Manager | 10/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss FY21 monthly revenue projections | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss firefighter payroll projections and the impact of the SAFR grant on the general fund. | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the changes to the 5-year budget mode | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with V. Tucker (EY) and S. Panagiotakis (EY) to discuss revisions to the 5-year budget model | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with E. Health (EY),D.Mullins (EY), J.Mackie (EY), A.Chepenik (EY), J.Santambrogio (EY), J.Burr (EY), S.LeBlanc (EY), J.Stanley (EY) and S.Panagiotakis (EY) to discuss planning of section 209/termination of board presentation. | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 10/23/2020 | T3 - Plan of Adjustmen | Update the Ambac motion response with comments from the Boar | 0.80 | 720.00 | 576.00 |
| Rai,Aman | Staff | 10/23/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the presentation for 209 section with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 245.00 | 147.00 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of the Solicitor - Special Independent Prosecutor account X736 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of the Solicitor - Special Independent Prosecutor account X747 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities account X123 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X841 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X622 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X385 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X393 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X240 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X259 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X666 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X316 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X330 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X338 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X339 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X340 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X345 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X373 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X991 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account XS03 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X089 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X090 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X091 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X092 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X093 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X094 at Northern Trust as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X658 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X950 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X953 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X955 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X956 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X958 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X959 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X960 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X415 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X154 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X379 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X737 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account XA02 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account XA03 at Northern Trust as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/23/2020 for Electric Power Authority (PREPA) Networks for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/23/2020 for Integrated Transport Authority for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X015 for ALGUACIL TRIBUNAL SUPERIOR SALA DE ARECIBO UNIDAD DE CUENTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X496 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X517 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X541 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X576 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X584 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X018 for TRIBUNAL UTICADO UNIDAD DE CUENTAS MULTAS, COSTAS Y COBRANZAS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X042 for SECRETARIO TRIBUNAL SUP CIVIL UNIDAD DE CUENTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X077 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X085 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X093 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X106 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X028 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X079 for TRIBUNAL SUPERIOR DE HUMACAO CUENTA DEL ALGUACIL UNIDAD D CTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X087 for TRIBUNAL SUP HUMACAO UNIDAD D CTAS MULTAS COSTAS Y OTROS FONDOS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X015 for MULTAS COSTAS Y OTRAS COBRANZAS UNIDAD DE CUENTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X023 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X031 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X010 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X029 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X037 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X045 for TRIBUNAL VEGA BAJA UNIDAD DE CUENTA FIANZAS EN EFECTIVO Y OTROS FONDOS at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X053 for TRIBUNAL VEGA BAJA UNIDAD DE CUENTA ALGUACIL DEL TRIBUNAL DE DISTRITO at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X061 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X052 for TRIBUNAL PONCE UNIDAD DE CUENTAS AGUACIL TRIBUNAL SUPERIOR at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X885 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X907 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X915 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X005 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/23/2020 | T3 - Plan of Adjustment | Perform first level testing of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X019 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with J. Rubin (EY) R. Aubourg (EY), M. Ban (EY), and T. Soutendijk (EY) to revise methodology for Gap Analysis within Doing Business Study | 1.20 | 245.00 | 294.00 |
| Santambrogio,Juan | Executive Director | 10/23/2020 | T3 - Long Term Projections | Participate in board strategy discussion led by N Jaresko (FOMB) with board members and advisors. EY participants: J Santambrogio(EY), S Levy (EY), and J Chepenik (EY) | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 10/23/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss FY21 monthly revenue projections | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with C Yamin (FOMB), G Ojeda (FOMB), J Santambrogio (EY) and J Burr (EY) to discuss the reporting requirements for COFINA | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with E. Health (EY),D.Mullins (EY), J.Mackie (EY), A.Chepenik (EY), J.Santambrogio (EY), J.Burr (EY), S.LeBlanc (EY), J.Stanley (EY) and S.Panagiotakis (EY) to discuss planning of section 209/termination of board presentation | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/23/2020 | T3 - Plan of Adjustment | Prepare responses to Proskauer on bank account report related to various categories of unavailable cash | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/23/2020 | T3 - Long Term Projections | Review updated analysis of Government budget to actuals revenues for FY20 and Q1 of Fy21 | 0.80 | 810.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss firefighter payroll projections and the impact of the SAFR grant on the general fund. | 0.70 | 720.00 | 504.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sarna,Shavi | Senior Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the changes to the 5-year budget mode | 0.60 | 720.00 | 432.00 |
| Seth,Jay Ashish | Senior | 10/23/2020 | T3 - Long Term Projections | Prepare summary on the hurdles Puerto Rico's financial budgeting faces to qualify for modified accruals standards for presentation on the Requirements for Termination of the FOME | 1.40 | 445.00 | 623.00 |
| Seth,Jay Ashish | Senior | 10/23/2020 | T3 - Long Term Projections | Prepare summary on the steps Puerto Rico's financial budgeting function should take to qualify for modified accrual standards for presentation on the Requirements for Termination of the FOMI | 1.60 | 445.00 | 712.00 |
| Seth,Jay Ashish | Senior | 10/23/2020 | T3 - Long Term Projections | Review standards for modified accruals for presentation on the Requirements for Termination of the FOME | 1.40 | 445.00 | 623.00 |
| Seth,Jay Ashish | Senior | 10/23/2020 | T3 - Long Term Projections | Update presentation on the Requirements for Termination of the FOMB for guidance received from team regarding OCFO | 0.70 | 445.00 | 311.50 |
| Soutendijk,Tyler | Staff | 10/23/2020 | T3 - Long Term Projections | Addressing Menuka and Rene's comments on Doing Business analysis update | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with J. Rubin (EY) R. Aubourg (EY), M. Ban (EY), and T. Soutendijk (EY) to revise methodology for Gap Analysis within Doing Business Study | 1.20 | 245.00 | 294.00 |
| Soutendijk,Tyler | Staff | 10/23/2020 | T3 - Long Term Projections | Prepare clean state employment database for new Doing Business Comparison | 2.70 | 245.00 | 661.50 |
| Stanley,Jason | Manager | 10/23/2020 | T3 - Plan of Adjustmen | Analyze COVID and Disaster section of the PR disclosure statemer | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with J Mackie (EY), J Stanley (EY) to review tax expenditures legislation and discuss analysis | 0.70 | 595.00 | 416.50 |
| Stanley,Jason | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY) and E heath (EY) to discuss disclosure statement covid-19 disaster section | 0.30 | 595.00 | 178.50 |
| Stanley,Jason | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss how to split up working on open sections of the Commonwealth Disclosure Statemen | 0.60 | 595.00 | 357.00 |
| Stanley,Jason | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with J.Stanley(EY), A.Chepenik(EY) and E.Heath (EY) regarding current status of PRIDCO action items and disclosure statement | 0.30 | 595.00 | 178.50 |
| Stanley,Jason | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in meeting with E. Health (EY),D.Mullins (EY), J.Mackie (EY), A.Chepenik (EY), J.Santambrogio (EY), J.Burr (EY), S.LeBlanc (EY), J.Stanley (EY) and S.Panagiotakis (EY) to discuss planning of section 209/termination of board presentation. | 0.50 | 595.00 | 297.50 |
| Stanley,Jason | Manager | 10/23/2020 | T3 - Plan of Adjustment | Prepare PR tax amendments section of the Tax excerpt of the disclosure statement of PR | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 10/23/2020 | T3 - Plan of Adjustment | Prepare PR tax incentives and tax credits section of the Tax excerpt of the disclosure statement of PR | 2.40 | 595.00 | 1,428.00 |
| Stanley,Jason | Manager | 10/23/2020 | T3 - Plan of Adjustment | Prepare Puerto Rico Tax Incentives Code (Act 60-2019)of the Tax excerpt of the disclosure statement of PR | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/23/2020 | T3 - Plan of Adjustment | Research regualtions 40 and pertinent content to the disclosure statement of PR | 1.20 | 595.00 | 714.00 |
| Stanley,Jason | Manager | 10/23/2020 | T3 - Plan of Adjustment | Research regualtions 60-2019 and pertinent content to the disclosure statement of PR | 2.10 | 595.00 | 1,249.50 |
| Stricklin,Todd | Senior | 10/23/2020 | T3 - Long Term Projections | Calculate average salary within municipalities per the most recently provided data | 2.20 | 405.00 | 891.00 |
| Tague,Robert | Executive Director | 10/23/2020 | T3 - Long Term Projections | Review draft Carolina 207 request presentation fo public Board meeting to provide edits to team | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/23/2020 | T3 - Long Term Projections | Review edited Carolina 207 deck for comments to tear | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 10/23/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 810.00 | 486.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/23/2020 | T3 - Long Term Projections | Participate in call with V. Tucker (EY) and S. Panagiotakis (EY) to discuss revisions to the 5-year budget model | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/23/2020 | T3 - Long Term Projections | Prepare functionality in 5 year budget model to removed double counting of budget adjustments sourced from fiscal plan dat | 1.30 | 595.00 | 773.50 |
| Venkatramanan,Siddhu | Manager | 10/23/2020 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, for the week ending 10/23/2020. | 2.80 | 595.00 | 1,666.00 |
| Venkatramanan,Siddhu | Manager | 10/23/2020 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream for the week ending 10/23/2020. | 2.90 | 595.00 | 1,725.50 |
| Young,Ryan | Senior | 10/23/2020 | T3 - Long Term Projections | Participate in call with J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss how to split up working on open sections of the Commonwealth Disclosure Statemen | 0.60 | 445.00 | 267.00 |
| Young,Ryan | Senior | 10/23/2020 | T3 - Long Term Projections | Update Game of Chance machine tax discussion section of tax excerpt for disclosure statemen | 1.70 | 445.00 | 756.50 |
| Young,Ryan | Senior | 10/23/2020 | T3 - Long Term Projections | Update Hotel occupancy tax discussion section of tax excerpt for disclosure statement | 1.30 | 445.00 | 578.50 |
| Young,Ryan | Senior | 10/23/2020 | T3 - Long Term Projections | Update Sports betting and eGaming discussion section of tax excerpt for disclosure statement | 1.90 | 445.00 | 845.50 |
| Young,Ryan | Senior | 10/23/2020 | T3 - Long Term Projections | Update traditional & electionic lottery discussion section of tax excerpt for disclosure statemen | 1.60 | 445.00 | 712.00 |
| Zhao,Leqi | Senior | 10/23/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the presentation for 209 section with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 445.00 | 267.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Zhao,Leqi | Senior | 10/23/2020 | T3 - Long Term Projections | Prepare Puerto Rico tax revenue analysis under COVID impact for tax excerpt disclosure statement | 1.40 | 445.00 | 623.00 |
| Burr,Jeremy | Manager | 10/24/2020 | T3 - Long Term Projections | Prepare research on key budget control provisions to be used in the Section 209 presentation in the FOMB's public board meeting | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 10/24/2020 | T3 - Long Term Projections | Prepare revisions to the section 209 presentation regarding audit procedures, balanced budget controls and acces to the capital market | 2.80 | 595.00 | 1,666.00 |
| Good JR,Clark E | Manager | 10/24/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss pension act | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/24/2020 | T3 - Long Term Projections | Prepare bullets requested by FOMB to provide talking points associated to each pension scenario outlined in initial slide deck from prior week's board call | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 10/24/2020 | T3 - Long Term Projections | Review document from FOMB to verify factual information state | 0.60 | 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 10/24/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss press release related to pension acts | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 10/24/2020 | T3 - Long Term Projections | Review numbers in pension Act for consistency with pension lett | 0.70 | 721.00 | 504.70 |
| Mackie,James | Executive Director | 10/24/2020 | T3 - Long Term Projections | Modify disclosure paragraphs on Act 154 and DDEC oversight committe | 0.70 | 810.00 | 567.00 |
| Powell,Marc | Executive Director | 10/24/2020 | T3 - Long Term Projections | Identify gaps in the contract terms received from AAFA | 5.30 | 810.00 | 4,293.00 |
| Ban,Menuka | Manager | 10/25/2020 | T3 - Long Term Projections | Prepare slide on Measures aimed at government efficiency and cost reduction | 1.90 | 595.00 | 1,130.50 |
| Ban,Menuka | Manager | 10/25/2020 | T3 - Long Term Projections | Review requirements for FOMB Dissolution slide to provide feedback | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 10/25/2020 | T3 - Long Term Projections | Prepare revisions to the section 209 presentation in regards to the budget controls based on research results | 1.90 | 595.00 | 1,130.50 |
| Chepenik,Adam Brandor | Partner/Principal | 10/25/2020 | T3 - Long Term Projections | Continue to work on Section 209 slide | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/25/2020 | T3 - Long Term Projections | Prepare revisions to Section 209 materials based on initial feedback receive | 1.70 | 870.00 | 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/25/2020 | T3 - Long Term Projections | Participate in call with M Reiker (FOMB) to discuss Act 80, 81, and 82 materials | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/25/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and A Chepenik (EY) to discuss Act 80, 81, and 82 analysis | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/25/2020 | T3 - Long Term Projections | prepare Section 209 slides | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/25/2020 | T3 - Long Term Projections | Revise analysis on Act 80, 81, and 82 based on feedback from N Jaresko (FOMB) | 1.90 | 870.00 | 1,653.00 |
| Good JR,Clark E | Manager | 10/25/2020 | T3 - Long Term Projections | Review demographic statistics included in the q&a document being release | 0.70 | 519.00 | 363.30 |
| Heath,Emma | Senior Manager | 10/25/2020 | T3 - Long Term Projections | Review email correspondence containing drafts of Act 81-82 materials | 1.30 | 720.00 | 936.00 |
| Heath,Emma | Senior Manager | 10/25/2020 | T3 - Plan of Adjustment | Review Natural Disasters and COVID-19 section of disclosure statement | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 10/25/2020 | T3 - Plan of Adjustment | Review Tax section of disclosure statement and making changes in preparation for submission of disclosure statement. | 2.40 | 720.00 | 1,728.00 |
| Levy,Sheva R | Partner/Principal | 10/25/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and A Chepenik (EY) to discuss Act 80, 81, and 82 analysis | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 10/25/2020 | T3 - Long Term Projections | Review commentary in press release related to Acts 80-8 | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 10/25/2020 | T3 - Long Term Projections | Review numbers contained in media release deck from FOMB communications team | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 10/25/2020 | T3 - Long Term Projections | Review Q&A prepared by FOMB regarding pension law | 1.80 | 721.00 | 1,297.80 |
| Levy,Sheva R | Partner/Principal | 10/25/2020 | T3 - Long Term Projections | Review Proskauer edits to material on pension law | 1.90 | 721.00 | 1,369.90 |
| Levy,Sheva R | Partner/Principal | 10/25/2020 | T3 - Long Term Projections | Review statistics on average benefit increases for Act 1 vs. 447 under Act 80 vs. 8 | 1.70 | 721.00 | 1,225.70 |
| Soutendijk,Tyler | Staff | 10/25/2020 | T3 - Long Term Projections | Analyze industry cluster methodology and analysis summary she | 2.70 | 245.00 | 661.50 |
| Almbaid,Nahla | Staff | 10/26/2020 | T3 - Long Term Projections | Update HEROES act estimates using PRDOL data and input from team | 3.60 | 245.00 | 882.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/26/2020 | T3 - Long Term Projections | Participate in meeting on BEA's calculation of Puerto Rico's GNP. Participants: Dan Mullins (EY), Dan Berger (EY), Rene Aubourg (EY), Ricardo Fuentes (FOMB) and Yarlier Lopez Correa (FOMB). | 0.50 | 720.00 | 360.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/26/2020 | T3 - Long Term Projections | Participate in meeting on BEA's calculation of Puerto Rico's GNP. Participants: Dan Mullins (EY), Dan Berger (EY), Rene Aubourg (EY), Ricardo Fuentes (FOMB) and Yarlier Lopez Correa (FOMB). | 0.50 | 720.00 | 360.00 |
| Ban,Menuka | Manager | 10/26/2020 | T3 - Long Term Projections | Participate in meeting on BEA's calculation of Puerto Rico's GNP. Participants: Dan Mullins (EY), Dan Berger (EY), Rene Aubourg (EY), Ricardo Fuentes (FOMB) and Yarlier Lopez Correa (FOMB). | 0.50 | 595.00 | 297.50 |
| Ban,Menuka | Manager | 10/26/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the presentation for 209 section with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 10/26/2020 | T3 - Long Term Projections | Review tax expenditure infographic for any required change | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 10/26/2020 | T3 - Long Term Projections | Update tax expenditure infographic to make it clear for the reade | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 10/26/2020 | T3 - Long Term Projections | Full data update for tax revenue forecast model | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Manager | 10/26/2020 | T3 - Long Term Projections | Participate in meeting on BEA's calculation of Puerto Rico's GNP. Participants: Dan Mullins (EY), Dan Berger (EY), Rene Aubourg (EY), Ricardo Fuentes (FOMB) and Yarlier Lopez Correa (FOMB). | 0.50 | 595.00 | 297.50 |
| Berger,Daniel L. | Manager | 10/26/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the presentation for 209 section with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 10/26/2020 | T3 - Long Term Projections | Updates to non-resident withholding tax forecast mode | 0.80 | 595.00 | 476.00 |
| Berk,Adam S. | Partner/Principal | 10/26/2020 | T3 - Long Term Projections | Participate in call with A Berk (EY) and S Levy (EY) to discuss actuarial analysis related to pension laws under Acts 80-8 | 0.50 | 721.00 | 360.50 |
| Burr,Jeremy | Manager | 10/26/2020 | T3 - Long Term Projections | Participate in call with FOMB, Retiro, J Santambrogio (EY) and J Burr (EY) to discuss certain provisions to the ERS system and invoicing to municipaliti | 0.90 | 595.00 | 535.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Manager | 10/26/2020 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), J Mackie (EY) and J Burr (EY) to discuss the Act 154 presentation for the public board meeting | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 10/26/2020 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), J Mackie (EY) and J Burr (EY) to discuss the GILTI example in the Act 154 presentation for the public board meeting | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/26/2020 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), J Mackie (EY), J Burr (EY) and A Chepenik (EY) to discuss the Act 154 presentation and section 209 presentation for the public board meeting | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 10/26/2020 | T3 - Long Term Projections | Prepare revisions to the Act 154 public board deck based on comments from Natalie Jaresko | 1.60 | 595.00 | 952.00 |
| Burr,Jeremy | Manager | 10/26/2020 | T3 - Long Term Projections | Prepare slide on next steps related to Act 154-2010 replacement to be presented in the FOMB public board meeting | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 10/26/2020 | T3 - Long Term Projections | Prepare slide on the complexities of replacing Act 154-2010 due to the individual negotiations with companies to be presented in the FOMB public board meeting | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 10/26/2020 | T3 - Plan of Adjustment | Prepare summary of slot machine gaming taxes to support updates to the disclosure statement | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/26/2020 | T3 - Long Term Projections | Prepare talking points for the Act 154 presentation in the FOMB public board meeting | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 10/26/2020 | T3 - Plan of Adjustment | Review interest expense earned in the general fund to support updates to the disclosure statement | 0.40 | 595.00 | 238.00 |
| Campbell,Nnaji-Semayi | Senior | 10/26/2020 | T3 - Long Term Projections | Review submitted RFP to build scope of work into Grant Agreement | 1.80 | 445.00 | 801.00 |
| Campbell,Nnaji-Semayi | Senior | 10/26/2020 | T3 - Long Term Projections | Review and comment on template grant agreement | 2.20 | 445.00 | 979.00 |
| Canter,Matthew Alan | Manager | 10/26/2020 | T3 - Long Term Projections | Begin pptx presentation on the findings and capabilities of dashboard to share internally and with FOMB with the feedback from FOMB call | 1.10 | 595.00 | 654.50 |
| Chan,Jonathan | Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY) and D. Mairena (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/26/2020 | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY) and D. Mairena (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/26/2020 | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss account holder request for Hacienda for the September 30, 2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X472 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X673 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X578 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X571 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X871 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X891 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X707 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X856 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X855 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X190 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X220 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X002 for PUERTO RICO PUBLIC BUILDING AUTHORITY 1995 SERIES SINKING FUND BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X005 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X006 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2007N BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X002 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2007N BOND CONSTRUCTION ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2007M BOND SERVICE ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X002 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES D at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2009P at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE REFUNDING BONDS SERIES 2009Q at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE REFUNDING BONDS SERIES 2011RINTEREST SUBSIDY ACCOUNT at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X316 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X330 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X338 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X339 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X340 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X345 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X373 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X991 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account XS03 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X089 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X090 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X091 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X092 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X093 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X094 at Northern Trust as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X474 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X697 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X449 for UPR Central Administration Concentration Account at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Land Administration account X127 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Tourism Company account X306 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X406 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Police Bureau account X598 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X510 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X41 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X068 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X645 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X814 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X286 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X308 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Insurance Fund State Corporation account X723 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Insurance Fund State Corporation account X139 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Housing account X636 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X658 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X950 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X953 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X955 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X956 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X958 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Medical Services Administration account X509 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X177 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X185 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X193 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X207 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X546 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X554 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X944 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X059 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X728 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X448 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/26/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X880 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/26/2020 | T3 - Long Term Projection: | Continue working on Section 209 materials for public board meetir | 2.90 | 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/26/2020 | T3 - Long Term Projection: | Finalize initial draft of Section 209 materials for public board meetin | 2.80 | 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/26/2020 | T3 - Long Term Projection: | Make additional, final revisions to Act 80, 81, and 82 analysis and material | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/26/2020 | T3 - Long Term Projection: | Make edits to Act 154 materials | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/26/2020 | T3 - Long Term Projections | Make revisions to Section 209 materials based on N Jaresko (FOMB) feedback | 2.70 | 870.00 | 2,349.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/26/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), A Chepenik (EY), J Santambrogio (EY) to review disclosure statement update Tax and Natural Disasters and COVID-19 sections, impact of tax regulations that are pertinent to the DM and the studies to obtain quantified impac | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/26/2020 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), J Davis (Mckinsey), N Jaresko (FOMB), J Santambrogio (EY), and A Chepenik (EY) to discuss FY20 and FY21 revenues | 0.90 | 870.00 | 783.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY), A Chepenik (EY), E Heath (EY), and J Stanley (EY) to discuss plan of adjustment edit | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/26/2020 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), J Mackie (EY), J Burr (EY) and A Chepenik (EY) to discuss the Act 154 presentation and section 209 presentation for the public board meeting | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/26/2020 | T3 - Plan of Adjustment | Review updated plan of adjustment section | 0.40 | 870.00 | 348.00 |
| Colonnese,Matthew | Senior | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with E Heath (EY), J Stanley (EY), R Young (EY), G Felix (EY) and M Colonnese (EY) to review disclosure statement update status, analysis on tax expenditures, and coordinate input from multiple streams including FOMB, QUEST, and the EY budget team | 0.40 | 445.00 | 178.00 |
| Colonnese,Matthew | Senior | 10/26/2020 | T3 - Plan of Adjustment | Research on any other supplemental federal funding available for the Commonwealth for the Natural Disasters excerpt of the disclosure statemen | 1.40 | 445.00 | 623.00 |
| Colonnese,Matthew | Senior | 10/26/2020 | T3 - Plan of Adjustment | Research on available and disbursed FEMA funding to date to the Commonwealth for the Natural Disasters excerpt of the disclosure statemen | 2.30 | 445.00 | 1,023.50 |
| Colonnese,Matthew | Senior | 10/26/2020 | T3 - Plan of Adjustment | Research on available and disbursed HUD funding to date to the Commonwealth for the Natural Disasters excerpt of the disclosure statemen | 2.60 | 445.00 | 1,157.00 |
| Colonnese,Matthew | Senior | 10/26/2020 | T3 - Plan of Adjustment | Review of FY21 Commonwealth budget to include Federal and expected to be provided in the Natural Disasters excerpt of the disclosure statemen | 1.90 | 445.00 | 845.50 |
| Culp,Noelle B. | Senior | 10/26/2020 | T3 - Long Term Projections | Update final PR ERS fiscal plan runs to use 1500 threshold for active participants | 0.40 | 405.00 | 162.00 |
| Day,Timothy Sean | Manager | 10/26/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY) and T Stricklin (EY) regarding data available for PREPA pension funding scenario | 0.50 | 519.00 | 259.50 |
| Day,Timothy Sean | Manager | 10/26/2020 | T3 - Long Term Projections | Constructing the framework to model PREPA projected liabilities remaining after the transfer of certain participants to LUMA' | 1.60 | 519.00 | 830.40 |
| Dorgo,Michael James | Senior | 10/26/2020 | T3 - Long Term Projections | Participate in call with R. Tague (EY) and J. Dorgo (EY) to discuss Carolina 207 deck, process and potential edits to clarify messaging for public Board meeting | 0.40 | 445.00 | 178.00 |
| Dorgo,Michael James | Senior | 10/26/2020 | T3 - Long Term Projections | Prepare version 10 of the Carolina 207 overview deck for team review | 2.70 | 445.00 | 1,201.50 |
| Felix,Graham | Senior | 10/26/2020 | T3 - Long Term Projections | Prepare sources and citing hurricane irma, maria and January earthquakes section of the Natural disaster and Covis impact exerp | 2.10 | 445.00 | 934.50 |
| Felix,Graham | Senior | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with E Heath (EY), J Stanley (EY), R Young (EY), G Felix (EY) and M Colonnese (EY) to review disclosure statement update status, analysis on tax expenditures, and coordinate input from multiple streams including FOMB, QUEST, and the EY budget team | 0.40 | 445.00 | 178.00 |
| Felix,Graham | Senior | 10/26/2020 | T3 - Long Term Projections | Update Natural disaster and Covid impact exerpt "Oversight Board Approved Responses by the Central Government" section with 2020 detai | 2.40 | 445.00 | 1,068.00 |
| Felix,Graham | Senior | 10/26/2020 | T3 - Long Term Projections | Update Natural disaster and Covis impact exerpt "Federal Response" section with detail regarding recent Executive Orders and emergency funding natural disaster and covid impact exerpt | 2.20 | 445.00 | 979.00 |
| Gelfond,Hilary | Staff | 10/26/2020 | T3 - Long Term Projections | Aggregate data for infographic on tax expenditures in Puerto Ric | 2.10 | 245.00 | 514.50 |
| Gelfond,Hilary | Staff | 10/26/2020 | T3 - Long Term Projections | Prepare infographic from the data collected for tax expenditures in Puerto Rico - write a compelling narrative and format for maximum impac | 2.90 | 245.00 | 710.50 |
| Glavin,Amanda Jane | Senior | 10/26/2020 | T3 - Long Term Projections | Review of regulations in Puerto Rico in the past 2 years related to video lottery terminals | 1.60 | 445.00 | 712.00 |
| Glavin,Amanda Jane | Senior | 10/26/2020 | T3 - Long Term Projections | Review of reports on the revenue losses due to not regulating the use of Video Lottery Terminals  in the US | 0.40 | 445.00 | 178.00 |
| Good JR,Clark E | Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in a call with J. Santambrogio (EY), C. Good (EY), and R. Tan (EY) to discuss additional pension threshold cut scenarios to support plan of adjustment negotiations. | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 10/26/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/26/2020 | T3 - Long Term Projections | Prepare calculation estimate incorporating 1500 cut threshold within fiscal plan co calculations | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/26/2020 | T3 - Long Term Projections | Prepare high level summary of outstanding pension item | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/26/2020 | T3 - Long Term Projections | Review assumptions in the Act 80-82 slides to clarify components contained in the numerical results | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/26/2020 | T3 - Long Term Projections | Review prior projections of cut threshold movement to assess how fiscal plan timing impacts magnitude of cut movemen | 0.90 | 519.00 | 467.10 |
| Heath,Emma | Senior Manager | 10/26/2020 | T3 - Plan of Adjustment | Email to R.Tague (EY) requesting act 29 write up for pension section of disclosure statement. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/26/2020 | T3 - Long Term Projections | Email to V.Bernal (FOMB) regarding fiscal plan and budget timeline for 2021 process for PRIDCO. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with C.Theodoridis (Proskauer), B.Blackwell (Proskauer), E.Heath (EY) and J.Stanley (EY) regarding status of disclosure statement. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with E Health (EY) J.Santambrogio (EY) regarding outcome of call with Proskauer on the subject of disclosure statemen | 0.10 | 720.00 | 72.00 |
| Heath,Emma | Senior Manager | 10/26/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), A Chepenik (EY), J Santambrogio (EY) to review disclosure statement update Tax and Natural Disasters and COVID-19 sections, impact of tax regulations that are pertinent to the DM and the studies to obtain quantified impac | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with E Heath (EY), J Stanley (EY), R Young (EY), G Felix (EY) and M Colonnese (EY) to review disclosure statement update status, analysis on tax expenditures, and coordinate input from multiple streams including FOMB, QUEST, and the EY budget team | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Heath,Emma | Senior Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY), A Chepenik (EY), E Heath (EY), and J Stanley (EY) to discuss plan of adjustment edit | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with J Stanley (EY), E Heath (EY) to review the tax section of the disclosure statement and review liquidity analysis and commonwealth fiscal plan | 2.30 | 720.00 | 1,656.00 |
| Heath,Emma | Senior Manager | 10/26/2020 | T3 - Long Term Projections | Review email from V.Bernal (FOMB) regarding PRIDCO status of engagement of consultant. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/26/2020 | T3 - Plan of Adjustment | Review natural Disasters section of disclosure statement. Adding comments for team to action. | 1.50 | 720.00 | 1,080.00 |
| Heath,Emma | Senior Manager | 10/26/2020 | T3 - Plan of Adjustment | Review of tax section of disclosure for final time before sending to Proskauer for review. | 3.40 | 720.00 | 2,448.00 |
| Heath,Emma | Senior Manager | 10/26/2020 | T3 - Plan of Adjustment | Review tax section (federal funds) of disclosure statement, making amendments and comments for team. | 1.50 | 720.00 | 1,080.00 |
| Heath,Emma | Senior Manager | 10/26/2020 | T3 - Plan of Adjustment | Review tax section (Income tax, SUT and other taxes) of disclosure statement, making amendments and comments for team | 3.00 | 720.00 | 2,160.00 |
| Levy,Sheva R | Partner/Principal | 10/26/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 10/26/2020 | T3 - Long Term Projections | Participate in call with A Berk (EY) and S Levy (EY) to discuss actuarial analysis related to pension laws under Acts 80-82 | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/26/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and N Jaresko (FOMB) to discuss financial impact of new pension law | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/26/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY) and T Stricklin (EY) regarding data available for PREPA pension funding scenario | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/26/2020 | T3 - Long Term Projections | Review AMBAC data request related to supporting documentation for PROMESA Section 211 report | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10/26/2020 | T3 - Long Term Projections | Review charts to provide to FOMB outlining cumulative ERS pension reductions for different laws | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/26/2020 | T3 - Long Term Projections | Review offsetting effects of benefit costs vs. payroll savings under multiple scenarios for Acts 80-82 | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 10/26/2020 | T3 - Plan of Adjustment | Review questions from Proskauer related to definition of pension classes in Plan of Adjustments | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in meeting on BEA's calculation of Puerto Rico's GNP. Participants: Dan Mullins (EY), Dan Berger (EY), Rene Aubourg (EY), Ricardo Fuentes (FOMB) and Yarlier Lopez Correa (FOMB). | 0.50 | 810.00 | 405.00 |
| Mackie,James | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), J Mackie (EY) and J Burr (EY) to discuss the Act 154 presentation for the public board meetin | 1.20 | 810.00 | 972.00 |
| Mackie,James | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), J Mackie (EY) and J Burr (EY) to discuss the GILTI example in the Act 154 presentation for the public board meeting | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), J Mackie (EY), J Burr (EY) and A Chepenik (EY) to discuss the Act 154 presentation and section 209 presentation for the public board meeting. | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the presentation for 209 section with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soetendül (EY' | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 10/26/2020 | T3 - Long Term Projection: | Review the effect of SSI on labor suppl | 0.50 | 810.00 | 405.00 |
| Mackie,James | Executive Director | 10/26/2020 | T3 - Long Term Projection: | Revise Act 154 slide deck entrie: | 2.80 | 810.00 | 2,268.00 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of 911 Emergency System Bureau account X238 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Vocational Rehabilitation Administration account X137 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X966 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X493 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X494 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X798 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X799 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X908 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X909 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X804 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X807 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X806 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X808 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X809 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X714 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X300 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X668 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X002 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X885 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X741 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X057 at Banco Santander as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X138 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X268 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X019 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Correction and Rehabilitation account X260 at Banco Santander as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Correction and Rehabilitation account X709 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of the Governor account X237 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of the Governor account X253 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of the Governor account X261 at Banco Santander as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X054 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X065 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X902 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X479 at Banco Santander as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X097 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X699 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X702 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X710 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X439 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X557 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X036 at Banco Santander as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X052 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X060 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X041 at Banco Santander as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X380 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X840 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X014 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X022 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X087 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X981 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X377 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X001 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X059 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X067 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X227 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X447 at Banco Santander as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X463 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X792 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X593 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/26/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY) and D. Mairena (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/26/2020 | 0.80 | 245.00 | 196.00 |
| Malhotra,Gaurav | Partner/Principal | 10/26/2020 | T3 - Long Term Projections | Call with J. Santambrogio (EY) and G. Malhotra (EY) to discuss strategy session material | 1.00 | 870.00 | 870.00 |
| Malhotra,Gaurav | Partner/Principal | 10/26/2020 | T3 - Long Term Projection: | Review draft presentation material for board meetin | 1.60 | 870.00 | 1,392.00 |
| Mullins,Daniel R | Executive Director | 10/26/2020 | T3 - Long Term Projection: | Modify Act 145 tax slide deck narrative tex | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 10/26/2020 | T3 - Long Term Projection: | Modify PROMESA 209 deck | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in meeting on BEA's calculation of Puerto Rico's GNP. Participants: Dan Mullins (EY), Dan Berger (EY), Rene Aubourg (EY), Ricardo Fuentes (FOMB) and Yarlier Lopez Correa (FOMB). | 0.50 | 810.00 | 405.00 |
| Mullins,Daniel R | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), J Mackie (EY) and J Burr (EY) to discuss the Act 154 presentation for the public board meetin | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), J Mackie (EY) and J Burr (EY) to discuss the GILTI example in the Act 154 presentation for the public board meeting | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), J Mackie (EY), J Burr (EY) and A Chepenik (EY) to discuss the Act 154 presentation and section 209 presentation for the public board meeting | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the presentation for 209 section with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 10/26/2020 | T3 - Long Term Projection: | Review PROMESA 209 deck | 2.30 | 810.00 | 1,863.00 |
| Neziroski,David | Staff | 10/26/2020 | T3 - Fee Applications / Retentior | Continue to review exhibit D detail for Septembe | 3.80 | 245.00 | 931.00 |
| Panagiotakis,Sofia | Senior Manager | 10/26/2020 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) on 5 year budget projection changes to headcount, normalization of expenditures, and presentation format | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with J Stanley (EY), S Pangiotakis (EY) to review disclosure statement special revenue funds and general funds and review analysis on tax revenue | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 10/26/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss FY21 general fund revenue projections | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 10/26/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the changes to the 5-year budget mode | 0.60 | 720.00 | 432.00 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/26/2020 for Conservatory of Music Corporation of Puerto Rico for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Conservatory of Music Corporation of Puerto Rico for account ending in X701 as of 10/26/2020. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/26/2020 for Statistics Institute of PR account ending in X004 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/26/2020 for Statistics Institute of PR account ending in X021 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/26/2020 for Statistics Institute of PR for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Department of Correction and Rehabilitation for account ending in X024 as of 10/26/2020 | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY) and D. Mairena (EY) to discuss reporting procedures for September 30, 2020 rollforward period and assign required action items as of 10/26/2020 | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss account holder request for Hacienda for the September 30, 2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/26/2020 for Office of Legislative Services for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X911 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X014 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X042 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X037 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X094 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X914 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X264 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X272 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X059 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X116 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X140 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X626 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X886 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X894 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X517 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X154 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X526 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X114 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X967 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X212 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X204 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X111 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X065 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X028 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X295 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X015 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X287 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X104 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X112 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X023 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X074 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X279 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X058 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X139 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X147 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X155 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X244 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X081 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X041 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X036 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X095 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X116 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X126 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X142 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X169 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X177 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X065 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X544 at UMB as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X545 at UMB as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X546 at UMB as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X547 at UMB as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X902 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X970 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X597 at Scotiabank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X981 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X377 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X001 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/26/2020 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X059 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 10/26/2020 | T3 - Long Term Projections | Prepare scatterplot of 6-digit industries plotting competitive effect versus industry effect for industries with at least 1,000 employee | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 10/26/2020 | T3 - Long Term Projections | Prepare table of estimated number of recipients, total benefits paid, and average benefits paid for SNAP in 201f | 0.20 | 245.00 | 49.00 |
| Rubin,Joshua A. | Staff | 10/26/2020 | T3 - Long Term Projections | Research regulations submitted that will affect video lottery terminals in Puerto Rico | 1.20 | 245.00 | 294.00 |
| Rubin,Joshua A. | Staff | 10/26/2020 | T3 - Long Term Projections | Research revenue cannibalization effect of video lottery terminals in Puerto Rico | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 10/26/2020 | T3 - Long Term Projections | Summarize employment and employment growth of each 6-digit NAICS industry in Puerto Rico | 0.30 | 245.00 | 73.50 |
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Plan of Adjustment | Participate in a call with J. Santambrogio (EY), C. Good (EY), and R. Tan (EY) to discuss additional pension threshold cut scenarios to support plan of adjustment negotiations. | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Plan of Adjustment | Participate on call with E Health (EY) J.Santambrogio (EY) regarding outcome of call with Proskauer on the subject of disclosure statement | 0.10 | 810.00 | 81.00 |
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), A Chepenik (EY), J Santambrogio (EY) to review disclosure statement update Tax and Natural Disasters and COVID-19 sections, impact of tax regulations that are pertinent to the DM and the studies to obtain quantified impac | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in call with FOMB, Retiro, J Santambrogio (EY) and J Burr (EY) to discuss certain provisions to the ERS system and invoicing to municipalit | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), J Davis (Mckinsey), N Jaresko (FOMB), J Santambrogio (EY), and A Chepenik (EY) to discuss FY20 and FY21 revenues | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Plan of Adjustment | Participate on call with J Santambrogio (EY), A Chepenik (EY), E Heath (EY), and J Stanley (EY) to discuss plan of adjustment edit | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate on call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss FY21 general fund revenue projections | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate on call with N Jaresko (FOMB) and J Santambrogio (EY) to discuss draft slides for strategy session | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Plan of Adjustment | Prepare list of issues for Proskauer regarding draft disclosure statement language related to freeze and pension trus | 0.90 | 810.00 | 729.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Long Term Projections | Prepare summary analysis of paygo recording issues to be presented to N Jaresko (FOMB) | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Plan of Adjustment | Review draft materials for disclosure statement on Commonwealth cash position | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Long Term Projections | Review draft materials to be presented in board strategy session in relation to 30 year cash projections | 2.20 | 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Plan of Adjustment | Review draft projection of TSA cash balance as of end of fiscal year 2021 to be included in strategy session material | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 10/26/2020 | T3 - Long Term Projections | Call with J. Santambrogio (EY) and G. Malhotra (EY) to discuss strategy session material | 1.00 | 810.00 | 810.00 |
| Sarna,Shavi | Senior Manager | 10/26/2020 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) on 5 year budget projection changes to headcount, normalization of expenditures, and presentation format | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 10/26/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the changes to the 5-year budget model | 0.60 | 720.00 | 432.00 |
| Soutendijk,Tyler | Staff | 10/26/2020 | T3 - Long Term Projections | Amend issues in revenue model for PI | 1.40 | 245.00 | 343.00 |
| Soutendijk,Tyler | Staff | 10/26/2020 | T3 - Long Term Projections | Analyze Doing Business summary | 1.30 | 245.00 | 318.50 |
| Soutendijk,Tyler | Staff | 10/26/2020 | T3 - Long Term Projections | Strategize steps to correct for issues in revenue model for PI | 0.40 | 245.00 | 98.00 |
| Stanley,Jason | Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with C.Theodoridis (Proskauer), B.Blackwell (Proskauer), E.Heath (EY) and J Stanley (EY) regarding status of disclosure statement. | 0.20 | 595.00 | 119.00 |
| Stanley,Jason | Manager | 10/26/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), A Chepenik (EY), J Santambrogio (EY) to review disclosure statement update Tax and Natural Disasters and COVID-19 sections, impact of tax regulations that are pertinent to the DM and the studies to obtain quantified impac | 0.30 | 595.00 | 178.50 |
| Stanley,Jason | Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with E Heath (EY), J Stanley (EY), R Young (EY), G Felix (EY) and M Colonnese (EY) to review disclosure statement update status, analysis on tax expenditures, and coordinate input from multiple streams including FOMB, QUEST, and the EY budget team | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY), A Chepenik (EY), E Heath (EY), and J Stanley (EY) to discuss plan of adjustment edit | 0.60 | 595.00 | 357.00 |
| Stanley,Jason | Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with J Stanley (EY), E Heath (EY) to review the tax section of the disclosure statement and review liquidity analysis and cmw fiscal pla | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with J Stanley (EY), S Pangiotakis (EY) to review disclosure statement special revenue funds and general funds and review analysis on tax revenue | 1.20 | 595.00 | 714.00 |
| Stanley,Jason | Manager | 10/26/2020 | T3 - Plan of Adjustment | Prepare Tax section of the Disclosure statement: quantify historic general fund revenue | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/26/2020 | T3 - Plan of Adjustment | Prepare Tax section of the Disclosure statement: Tax ammendments sectio | 2.40 | 595.00 | 1,428.00 |
| Stanley,Jason | Manager | 10/26/2020 | T3 - Plan of Adjustment | Prepare Tax section of the Disclosure statement: Tax incentives section (Act 60) | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 10/26/2020 | T3 - Plan of Adjustment | Prepare Tax section of the Disclosure statement: update figures for section A | 2.30 | 595.00 | 1,368.50 |
| Stricklin,Todd | Senior | 10/26/2020 | T3 - Long Term Projections | Calculate permanent headcount reductions that may be necessary for Act 80-2020 cost neutrality on a municipality basis | 0.70 | 405.00 | 283.50 |
| Stricklin,Todd | Senior | 10/26/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY) and T Stricklin (EY) regarding data available for PREPA pension funding scenario | 0.50 | 405.00 | 202.50 |
| Stricklin,Todd | Senior | 10/26/2020 | T3 - Long Term Projections | Review Act 80 circular letter promulgated pursuant to determining potential model updates | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 10/26/2020 | T3 - Long Term Projections | Review government letter to FOMB notifying that acts 80 and 82 will proceed pursuant to determining potential model update | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 10/26/2020 | T3 - Long Term Projections | Review municipality statistics summary slide to ensure accuracy of calculations including internal consistency | 1.20 | 405.00 | 486.00 |
| Tague,Robert | Executive Director | 10/26/2020 | T3 - Long Term Projections | Participate in call with R. Tague (EY) and J. Dorgo (EY) to discuss Carolina 207 deck, process and potential edits to clarify messaging for public Board meeting | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/26/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 10/26/2020 | T3 - Long Term Projections | Review latest draft of Carolina 207 approval process to provide comment | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/26/2020 | T3 - Long Term Projections | Review previous POA Disclosure Statement language regarding social security implementation with timing of pension freez | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 10/26/2020 | T3 - Long Term Projections | Review revised Carolina 207 deck to provide additonal comments to tea | 0.30 | 810.00 | 243.00 |
| Tan,Riyandi | Manager | 10/26/2020 | T3 - Plan of Adjustment | Participate in a call with J. Santambrogio (EY), C. Good (EY), and R. Tan (EY) to discuss additional pension threshold cut scenarios to support plan of adjustment negotiations | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 10/26/2020 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) on 5 year budget projection changes to headcount, normalization of expenditures, and presentation format | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 10/26/2020 | T3 - Plan of Adjustment | Prepare revised plan of adjustment scenarios in model for strategy session, incorporating additional variables | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/26/2020 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) on 5 year budget projection changes to headcount, normalization of expenditures, and presentation format | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/26/2020 | T3 - Long Term Projections | Prepare consolidated budget adjustments (pre-fiscal plan finalization, short/long-term post-fiscal plan lock) structures to improve reporting efficiency | 1.10 | 595.00 | 654.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tucker,Varick Richaud Raphael | Manager | 10/26/2020 | T3 - Long Term Projections | Review budget (combined / all agencies view) to reconcile to fiscal plan after implementation of modified budget adjustments structur | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/26/2020 | T3 - Long Term Projections | Review restructuring fees to ensure historical amounts align with mapping in fiscal plan | 0.30 | 595.00 | 178.50 |
| Venkatramanan,Siddhu | Manager | 10/26/2020 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week beginning 10/26/2020. | 2.20 | 595.00 | 1,309.00 |
| Venkatramanan,Siddhu | Manager | 10/26/2020 | T3 - Plan of Adjustment | Review bank statement documentation uploaded to the Relativity workspace on 10/26/2020 for the 09/30/2020 testing period | 2.90 | 595.00 | 1,725.50 |
| Young,Ryan | Senior | 10/26/2020 | T3 - Plan of Adjustment | Participate in call with E Heath (EY), J Stanley (EY), R Young (EY), G Felix (EY) and M Colonnese (EY) to review disclosure statement update status, analysis on tax expenditures, and coordinate input from multiple streams including FOMB, QUEST, and the EY budget team | 0.40 | 445.00 | 178.00 |
| Young,Ryan | Senior | 10/26/2020 | T3 - Long Term Projections | Update Federal disaster aid discussion section of tax excerpt for disclosure statement | 1.90 | 445.00 | 845.50 |
| Young,Ryan | Senior | 10/26/2020 | T3 - Long Term Projections | Update Federal fund delay discussion section of tax excerpt for disclosure statement | 1.80 | 445.00 | 801.00 |
| Young,Ryan | Senior | 10/26/2020 | T3 - Long Term Projections | Update Medicaid funding to Puerto Rico discussion section of tax excerpt for disclosure statement | 1.80 | 445.00 | 801.00 |
| Zhao,Leqi | Senior | 10/26/2020 | T3 - Long Term Projections | Compile comparison table of FY2020 Q4 revenue delay to FY2021 Q1 with updated September 2020 revenue collection for revenue forecasting mod | 0.80 | 445.00 | 356.00 |
| Zhao,Leqi | Senior | 10/26/2020 | T3 - Long Term Projections | Compile income tax revenue forecast including September 2020 actual collection for income tax forecast | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 10/26/2020 | T3 - Long Term Projections | Compile rum tax revenue forecast including September 2020 actual collection for rum tax forecast | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 10/26/2020 | T3 - Long Term Projections | Compile tobacco tax revenue forecast including September 2020 actual collection for tobacco tax forecast | 2.40 | 445.00 | 1,068.00 |
| Almbaid,Nahla | Staff | 10/27/2020 | T3 - Long Term Projections | Check data validity of UI claims across different source | 1.20 | 245.00 | 294.00 |
| Almbaid,Nahla | Staff | 10/27/2020 | T3 - Long Term Projections | Download and clean homebase and employment dat | 1.10 | 245.00 | 269.50 |
| Almbaid,Nahla | Staff | 10/27/2020 | T3 - Long Term Projections | Update unemployment estimates update with PRDOL new repo | 2.80 | 245.00 | 686.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/27/2020 | T3 - Long Term Projections | Participate in team lead discussion to update and answer questions on the following projects revenue estimates, SNAP estimates, medicare part d estimates, DDEC and building inspections with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.70 | 720.00 | 504.00 |
| Ban,Menuka | Manager | 10/27/2020 | T3 - Long Term Projections | Participate in team lead discussion to update and answer questions on the following projects revenue estimates, SNAP estimates, Medicare part d estimates, DDEC and building inspections  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 10/27/2020 | T3 - Long Term Projections | Review comments from Daniel M. and James Mackie on the tax expenditure infographic | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 10/27/2020 | T3 - Long Term Projections | Participate in discussion with J Rubin (EY), Dan B. (EY) and Hilary G. (EY) to discuss methodology for estimating SNAP uptake in the US in 201 | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 10/27/2020 | T3 - Long Term Projections | Participate in team lead discussion to update and answer questions on the following projects revenue estimates, SNAP estimates, Medicare part d estimates, DDEC and building inspections  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 10/27/2020 | T3 - Long Term Projections | Updates to "other" tax model for tax revenue forecast | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 10/27/2020 | T3 - Long Term Projections | Updates to Act 154 tax model for tax revenue forecast | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 10/27/2020 | T3 - Long Term Projections | Updates to alcohol tax model for tax revenue forecast | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 10/27/2020 | T3 - Long Term Projections | Updates to cigarette tax model for tax revenue forecast | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 10/27/2020 | T3 - Long Term Projections | Updates to corporate income tax model for tax revenue forecast | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 10/27/2020 | T3 - Long Term Projections | Updates to personal income tax model for tax revenue forecast | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 10/27/2020 | T3 - Long Term Projections | Updates to rum cover over tax model for tax revenue forecast | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 10/27/2020 | T3 - Long Term Projections | Update sales and use tax model for tax revenue forecast | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 10/27/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY) and J Burr (EY) regarding the revisions to the Act 154 deck requested from Natalie Jaresko | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/27/2020 | T3 - Long Term Projections | Participate in call with FOMB PayGo team, J Santambrogio (EY) and J Burr (EY) to prepare the agenda items for the call with Hacienda and Retiro regarding PayGo reporting error corrections | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/27/2020 | T3 - Long Term Projections | Participate in call with V.Bernal (FOMB), G.Maldanodo (FOMB), M.Perez (FOMB), J.Burr (EY), E.Heath (EY), M.Laboy (DDEC), J.Benitez (DDEC) regarding current status of DDEC fiscal plan implementation (E. Heath left early). | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/27/2020 | T3 - Long Term Projections | Participate in meeting with DDEC, FOMB, J Santambrogio (EY) and J Burr (EY) to discuss the DDEC consolidation efforts and budget to actual | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 10/27/2020 | T3 - Long Term Projections | Participate in meeting with Hacienda, AAFAF, Retiro, FOMB, J Santambrogio (EY) and J Burr (EY) to discuss the expense errors for PayGo and determine which parties need to update their system | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 10/27/2020 | T3 - Long Term Projections | Prepare reporting template for COFINA to report cash and budget to actuals to the FOMB | 2.20 | 595.00 | 1,309.00 |
| Burr,Jeremy | Manager | 10/27/2020 | T3 - Long Term Projections | Prepare revisions to the Section 209 report regarding monthly closing and other edits to the presentation | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 10/27/2020 | T3 - Long Term Projections | Prepare the talking points for the Act 154 presentation to be used during the FOMB's public board meeting | 2.80 | 595.00 | 1,666.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Campbell,Nnaji-Semayi | Senior | 10/27/2020 | T3 - Long Term Projection: | Comment on and edit template agreement Report clause and structu | 1.70 | 445.00 | 756.50 |
| Campbell,Nnaji-Semayi | Senior | 10/27/2020 | T3 - Long Term Projection: | Draft additional procedures for reporting and introduction to new clau: | 1.80 | 445.00 | 801.00 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez (EY) to discuss status of financial institution outreach as of 10/27/2020 for the September 30, 2020, reporting period | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X229 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X338 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X064 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X450 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X496 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X409 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X566 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X582 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X856 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X826 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X169 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X177 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X185 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X193 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X207 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X598 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X215 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X223 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X231 for Cayey campus account at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X258 for UPR Ponce at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X266 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X274 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X205 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X627 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X820 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X408 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X030 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X210 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X155 for Ciencias Medicas at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X201 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X228 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X236 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X244 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X279 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X287 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X295 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X309 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X368 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X376 for UPR Aguadilla general account at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X384 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X392 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X406 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X414 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X449 for additional Ciencias Medicas account at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X457 for UPR Cayey general account at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X465 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X511 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X538 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X546 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X554 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X915 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X884 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X457 for UPR Central Administration Accounts Payable Zero Balance Account at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X653 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X815 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X139 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X155 for UPR Retirement System at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X422 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X430 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X852 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X703 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X738 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X746 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X905 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X133 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X047 for UPR Cayey Payroll Zero Balance Account at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X028 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X108 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X033 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X101 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X365 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X020 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X312 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X070 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X444 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X017 for petty cash, experimental station at Juana Diaz, at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X076 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X047 for UPR Aguadilla Payroll Zero Balance Account at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X179 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X786 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X012 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X363 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X695 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X709 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X717 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X725 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X733 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X741 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X768 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X776 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X784 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X112 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X121 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X650 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X685 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of 911 Emergency System Bureau account X238 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X994 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X001 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X681 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X707 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X823 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X008 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X496 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X607 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X531 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X566 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X275 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X409 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X514 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X083 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X151 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X178 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X320 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X347 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X355 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X034 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X112 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X139 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X147 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X155 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X163 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X078 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X086 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X431 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X795 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X804 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X805 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X806 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X057 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X759 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X760 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X761 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Statistics Institute of PR account X021 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X084 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Controller's Office account X251 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X000 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X974 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X089 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X758 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/27/2020 | T3 - Plan of Adjustment | Prepare request to gather FY21 Commonwealth budget information required as of 10/27/20 for the 09/30/2020 reporting period | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss account holder follow - up for agencies under Hacienda for the September 30, 2020 reporting period | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss status of account holder outreach for the September 30, 2020 reporting period where assistance from FOMB is required | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X282 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X280 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X281 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X486 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X566 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X81 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X091 at US Treasury as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X959 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X960 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X415 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X154 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X379 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X737 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account XA02 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account XA03 at Northern Trust as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X637 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X251 at BNY Mellon as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X252 at BNY Mellon as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X254 at BNY Mellon as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X255 at BNY Mellon as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X256 at BNY Mellon as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X257 at BNY Mellon as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X514 at BNY Mellon as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Teacher Retirement System account X036 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Teacher Retirement System account X244 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X069 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X073 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X799 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X908 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X909 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X300 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Municipal Finance Corporation (COFIM) account X298 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Municipal Finance Corporation (COFIM) account X212 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Municipal Finance Corporation (COFIM) account X787 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of The Children's Trust account X186 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of The Children's Trust account X187 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System of Puerto Rico Judiciary account X538 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Traditional Lottery account X357 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X002 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X004 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X567 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X719 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X057 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Institutional Trust of the National Guard of Puerto Rico account X759 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Institutional Trust of the National Guard of Puerto Rico account X760 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Institutional Trust of the National Guard of Puerto Rico account X761 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Statistics Institute of PR account X021 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Housing account X084 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Controller's Office account X251 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X000 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X974 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X089 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Cheema,Mohammad | Manager | 10/27/2020 | T3 - Long Term Projections | Analyze impact of CapEx projections on 30yr projections as part of planning for FY22. | 2.10 | 595.00 | 1,249.50 |
| Cheema,Mohammad | Manager | 10/27/2020 | T3 - Long Term Projections | Analyze impact of OpEx projections on 30yr projections as part of planning for FY22. | 1.90 | 595.00 | 1,130.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/27/2020 | T3 - Long Term Projections | Continue to work on Act 154 slides for G Ojeda (FOMB) review | 3.10 | 870.00 | 2,697.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/27/2020 | T3 - Long Term Projections | Continue to work on Section 209 termination slides for N Jaresko (FOMB) review | 2.80 | 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/27/2020 | T3 - Long Term Projections | Make additional edits to Section 209 materials for N Jaresko (FOMB) review | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/27/2020 | T3 - Long Term Projections | Make additional revisions to Act 154 material for G Ojeda (FOMB) review | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/27/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY) and J Burr (EY) regarding the revisions to the Act 154 deck requested from Natalie Jaresko | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E Heath (EY), J Stanley (EY), A Chepenik (EY) to review disclosure statement Natural Disasters and COVID-19 section, FEMA disaster aid revolver, 428 agreements, and recent FEMA settlement | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/27/2020 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB) to discuss revisions to Act 154 analysis | 1.10 | 870.00 | 957.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Colonnese,Matthew | Senior | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss delivery status on Natural Disaster and COVID-19 Section of the Commonwealth Disclosure Statement. | 0.40 | 445.00 | 178.00 |
| Colonnese,Matthew | Senior | 10/27/2020 | T3 - Plan of Adjustment | Research on the CARES Act stimulus relief bill for the Natural Disasters excerpt of the disclosure statemen | 2.30 | 445.00 | 1,023.50 |
| Colonnese,Matthew | Senior | 10/27/2020 | T3 - Plan of Adjustment | Research on the Commonwealth executive orders related to COVID-19 for the Natural Disasters excerpt of the disclosure statemen | 1.80 | 445.00 | 801.00 |
| Colonnese,Matthew | Senior | 10/27/2020 | T3 - Plan of Adjustment | Research on the federal emergency bills issued related to COVID-19 for the Natural Disasters excerpt of the disclosure statemen | 1.40 | 445.00 | 623.00 |
| Colonnese,Matthew | Senior | 10/27/2020 | T3 - Plan of Adjustment | Research on the Federal Reserve's actions from the COVID-19 situation for the Natural Disasters excerpt of the disclosure statemen | 0.80 | 445.00 | 356.00 |
| Colonnese,Matthew | Senior | 10/27/2020 | T3 - Plan of Adjustment | Research on the SBA Paycheck Protection Program Report for the the Natural Disasters excerpt of the disclosure statemen | 1.40 | 445.00 | 623.00 |
| Culp,Noelle B. | Senior | 10/27/2020 | T3 - Long Term Projection | Update final PR ERS fiscal plan runs to use 1500 threshold for retiree | 0.40 | 405.00 | 162.00 |
| Dorgo,Michael James | Senior | 10/27/2020 | T3 - Long Term Projections | Participate in a call with R. Tague (EY) and J. Dorgo (EY) to discuss revisions to the Carolina 207 presentation | 1.40 | 445.00 | 623.00 |
| Dorgo,Michael James | Senior | 10/27/2020 | T3 - Long Term Projections | Participate in a call with R. Tague (EY), J. Moran-Eserski (EY) and J. Dorgo (EY) to discuss revisions to the Carolina 207 presentation per FOMB comments | 0.50 | 445.00 | 222.50 |
| Dorgo,Michael James | Senior | 10/27/2020 | T3 - Long Term Projection | Prepare version 12  of the Carolina 207 overview deck for team revie | 2.90 | 445.00 | 1,290.50 |
| Dorgo,Michael James | Senior | 10/27/2020 | T3 - Long Term Projection | Prepare version 19 of the Carolina 207 overview deck for team revie | 2.70 | 445.00 | 1,201.50 |
| Eaton,Gregory William | Senior Manager | 10/27/2020 | T3 - Long Term Projection | Prepare analysis of Flexible Match for FOMB | 0.50 | 720.00 | 360.00 |
| Eaton,Gregory William | Senior Manager | 10/27/2020 | T3 - Long Term Projection | Finalize presentation for Insurance presentatio | 0.80 | 720.00 | 576.00 |
| Felix,Graham | Senior | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss delivery status on Natural Disaster and COVID-19 Section of the Commonwealth Disclosure Statement. | 0.40 | 445.00 | 178.00 |
| Felix,Graham | Senior | 10/27/2020 | T3 - Long Term Projections | Update Tax exempt documentation with next round of feedback provided by FOMB | 1.90 | 445.00 | 845.50 |
| Gelfond,Hilary | Staff | 10/27/2020 | T3 - Long Term Projection | Edit infographic on tax expenditures based on feedback from team-membe | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 10/27/2020 | T3 - Long Term Projections | Participate in discussion with J Rubin (EY), Dan B. (EY) and Hilary G. (EY) to discuss methodology for estimating SNAP uptake in the US in 201 | 1.30 | 245.00 | 318.50 |
| Gelfond,Hilary | Staff | 10/27/2020 | T3 - Long Term Projections | Participate in team lead discussion to update and answer questions on the following projects revenue projections, SNAP estimates, Medicare part d estimates, DDEC and building inspections  with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.70 | 245.00 | 171.50 |
| Gelfond,Hilary | Staff | 10/27/2020 | T3 - Long Term Projection | Review memo on Medicare Part D as it applies to Puerto Ric | 1.10 | 245.00 | 269.50 |
| Glavin,Amanda Jane | Senior | 10/27/2020 | T3 - Long Term Projections | Prepare summary of the two regulations for remote gambling machines in Puerto Rico | 1.60 | 445.00 | 712.00 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projections | Analyze movement in year over year changes in cash flows to test model methodology | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projection | Isolate costs from Act 80 reports for comparison with FOMB model resul | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projection | Isolate costs from Act 81 reports for comparison with FOMB model resul | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY), K Wallace (EY), C Good (EY) and T Stricklin to discuss draft declaration describing the financial impact of the pension laws. S Levy left earl | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY) and C Good (EY) to discuss impact of Act 80 on municipalitie | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projections | Perform high level calculation of Act 80 costs in new Integrum based on data statistic comparison between government exhibits compared to integrum reports | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projections | Perform high level calculation of Act 80 implied municipality costs in new Integru based on data statistic comparison between government exhibits compared to integrum reports | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projections | Perform high level calculation of Act 81 costs in new Integrum based on data statistic comparison between government exhibits compared to integrum reports | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projections | Perform high level review of declaration to identify tone / scope of proposed statement to identify process forwar | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projection | Prepare slide options for summarizing municipality impact of Act 8 | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projections | Review calculation of year over year baseline cash flows in model after implementation to Act 80 for requested cash flow data | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projections | Review calculation of year over year baseline cash flows in model prior to Act 80 for requested cash flow detai | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projections | Review changes in agency headcounts between different census data to isolate movement in municipalitie | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projections | Review detailed calculation in a specific sample year (2044) to trace calculation in order to identify why model is producing cash flows inconsistent with expectations | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projection | Review development of municipality specific cost results for Act 8 | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projections | Review differences between model headcounts for municipalities compared to initial data from Exhibits 2-3 | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projection | Review revised certification from government for Act 8 | 0.30 | 519.00 | 155.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projection: | Review revised Integrum reports on Act 8 | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 10/27/2020 | T3 - Long Term Projections | Revise year by year development to fix year over year results to be consistent with calculation over fiscal plan period | 0.60 | 519.00 | 311.40 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Long Term Projections | Call to C.Chavez (FOMB) regarding status of scripts for section 209 and act 154 presentations | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Plan of Adjustment | Correspondence with D.Patel (EY) regarding updates required to disaster section of disclosure statement. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Plan of Adjustment | Correspondence with R.Tague (EY) regarding updates required to disaster section of disclosure statement. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Long Term Projection: | Email to V.Bernal regarding call with DDEC on fiscal plan implementatio | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Plan of Adjustment | Final review of natural disaster and covid-19 section of disclosure statement before sending to Proskauer for review. | 3.10 | 720.00 | 2,232.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E Heath (EY), J Stanley (EY), A Chepenik (EY) to review disclosure statement Natural Disasters and COVID-19 section, FEMA disaster aid revolver, 428 agreements, and recent FEMA settlement | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY) and S. Panagiotakis (EY) to discuss revision to the disclosure statement | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J. Stanley (EY) to continue to discuss FEMA disaster fund revolver legislation and FED actions for COVID-19 stimulus, relating to the disclosure statemen | 0.10 | 720.00 | 72.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J. Stanley (EY) to discuss 428 agreement legislation and coordinate PR specific analysis | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J. Stanley (EY) to discuss FEMA disaster fund revolver legislation and FED actions for COVID-19 stimulus, relating to the disclosure statemen | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss delivery status on Natural Disaster and COVID-19 Section of the Commonwealth Disclosure Statement. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Long Term Projections | Participate in call with V.Bernal (FOMB), G.Maldanodo (FOMB), M.Perez (FOMB), J.Burr (EY), E.Heath (EY), M.Laboy (DDEC), J.Benitez (DDEC) regarding current status of DDEC fiscal plan implementation (E. Heath left early). | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Plan of Adjustment | Review and update of covid-19 section (Commonwealth governement response part) of disclosure statemen | 2.10 | 720.00 | 1,512.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Plan of Adjustment | Review and update of covid-19 section (federal governement response part) of disclosure statemen | 2.30 | 720.00 | 1,656.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Long Term Projections | Review email from V.Bernal (FOMB) regarding PRIDCO's proposed timeline for engagement of consultant. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Plan of Adjustment | Review materials provided by A.Chepenik (EY) regarding FEMA disaster aid for inclusion in disclosure statemen | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/27/2020 | T3 - Plan of Adjustmen | Review natural disaster section of disclosure statemen | 0.50 | 720.00 | 360.00 |
| Kane,Collin | Senior | 10/27/2020 | T3 - Long Term Projection: | Compare JRS cash flows under fiscal plan projections for new census dat: | 1.60 | 405.00 | 648.00 |
| Leonis,Temisan | Senior | 10/27/2020 | T3 - Plan of Adjustment | Draft Federal Aid Provided subsection of the Commonwealth Disaster Disclosure Statement. | 2.10 | 445.00 | 934.50 |
| Leonis,Temisan | Senior | 10/27/2020 | T3 - Plan of Adjustment | Draft Federal Assistance subsection of the Commonwealth Disaster Disclosure Statement. | 1.90 | 445.00 | 845.50 |
| Leonis,Temisan | Senior | 10/27/2020 | T3 - Plan of Adjustment | Draft subsection on Section 428 of the Strafford Act for the Disclosure Statement. | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 10/27/2020 | T3 - Plan of Adjustment | Draft update to Covid-19 anticipated economic impact subsection of Commonwealth Disclosure Statement | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 10/27/2020 | T3 - Plan of Adjustment | Draft update to earthquake subsection of the Commonwealth Disaster Disclosure Statement. | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 10/27/2020 | T3 - Plan of Adjustment | Draft update to Hurricane Dorian subsection of the Commonwealth Disaster Disclosure Statement | 0.10 | 445.00 | 44.50 |
| Leonis,Temisan | Senior | 10/27/2020 | T3 - Plan of Adjustment | Draft update to Hurricane Irma subsection of the Commonwealth Disaster Disclosure Statement | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 10/27/2020 | T3 - Plan of Adjustment | Draft update to Hurricane Maria subsection of the Commonwealth Disaster Disclosure Statement | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 10/27/2020 | T3 - Plan of Adjustment | Participate on call with E. Heath (EY), J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss delivery status on Natural Disaster and COVID-19 Section of the Commonwealth Disclosure Statement. | 0.40 | 445.00 | 178.00 |
| Leonis,Temisar | Senior | 10/27/2020 | T3 - Plan of Adjustmen | Review FEMA Disaster Management Overview | 0.70 | 445.00 | 311.50 |
| Leonis,Temisar | Senior | 10/27/2020 | T3 - Plan of Adjustmen | Review Section 428 of the Strafford Act | 0.90 | 445.00 | 400.50 |
| Levy,Sheva R | Partner/Principal | 10/27/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 10/27/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY), K Wallace (EY), C Good (EY) and T Stricklin to discuss draft declaration describing the financial impact of the pension laws. S Levy left early. | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/27/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss impact of Act 80 on municipalities | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/27/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and N Jaresko (FOMB) to discuss headcount reductions associated with Acts 80-8: | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10/27/2020 | T3 - Long Term Projection: | Respond to FOMB questions on teacher sick leave accrual | 0.30 | 721.00 | 216.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 10/27/2020 | T3 - Long Term Projection: | Review slides summarizing financial impact of Act 80 on municipalitis | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10/27/2020 | T3 - Long Term Projections | Review updated actuarial analysis from AAFAF related to financial impact of Act 81 | 1.60 | 721.00 | 1,153.60 |
| Mackie,James | Executive Director | 10/27/2020 | T3 - Long Term Projections | Participate in team lead discussion to update and answer questions on the following projects revenue projections, SNAP estimates, Medicare part d estimates, DDEC and building inspections with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 10/27/2020 | T3 - Long Term Projection: | Research issues around mechanics and constitutionality of Act 15 | 1.30 | 810.00 | 1,053.00 |
| Mackie,James | Executive Director | 10/27/2020 | T3 - Long Term Projection: | Review modifications made to Act 154 slide | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 10/27/2020 | T3 - Long Term Projection: | Review tax expenditures information graphi | 0.50 | 810.00 | 405.00 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X150 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X002 for University of Puerto Rico - UPR Endowment Fund at BNY Mellon as of 09/30/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X002 for University of Puerto Rico - Louis Harris Endowment Fund at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X002 for University of Puerto Rico - Angel Ramos Trustee Foundation at BNY Mellon as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X002 for University of Puerto Rico - Mario Garcia Palmieri Endowment Fund at BNY Mellon as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X002 for University of Puerto Rico - School of Medicine-Program Research and Excellence at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X002 for University of Puerto Rico - School of Medicine-Endowed Health at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X002 for University of Puerto Rico - School of Dentistry at BNY Mellon as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X002 for University of Puerto Rico - Endowment Fund for Hispanic Research Capability at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X002 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Electronic Lottery account X328 for Electronic Lottery - Puerto Rico Law at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X433 for Industrial Development Company - Federal Funds at Citibank as of 09/30/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X433 for Industrial Development Company - Custodial Account at Citibank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X018 for Industrial Development Company - Litigation at Citibank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X026 for Industrial Development Company - Operational Funds at Citibank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X018 for Industrial Development Company - Trust Account at Citibank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X026 for Industrial Development Company - Contract at Citibank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Electronic Lottery account X328 for Electronic Lottery at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X322 at Banco Popular as of 06/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X322 at Banco Popular as of 03/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X322 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Program of Youth Affairs account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X491 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X739 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X711 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X910 at Banco Popular as of 06/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X910 at Banco Popular as of 03/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X910 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X344 at Banco Popular as of 06/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X344 at Banco Popular as of 03/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X344 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X150 at Banco Popular as of 03/31/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X546 at UMB as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X547 at UMB as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X597 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X370 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of State Office of Energy Public Policy account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X-ER at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X473 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X726 at Banco Santander as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X476 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Statistics Institute of PR account X021 at First Bank a of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X084 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Controller's Office account X251 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X000 at BNY Mellon as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X017 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X633 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X632 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X634 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X635 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X636 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Project Corporation ENLACE Cano Martin Pena account X369 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Project Corporation ENLACE Cano Martin Pena account X291 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X590 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X603 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X604 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X026 at UBS as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Electronic Lottery account X298 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X370 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X019 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X012 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Electronic Lottery account X301 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X54 at Banco Popular as of 03/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X62 at Banco Popular as of 03/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X89 at Banco Popular as of 03/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X174 at Citibank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X182 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X201 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X042 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X077 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X255 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X085 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X103 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X069 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X073 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X212 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to the 'Population to Review' for the 9/30/2020 reporting period as of 10/27/2020 | 0.60 | 245.00 | 147.00 |
| Malhotra,Gaurav | Partner/Principal | 10/27/2020 | T3 - Long Term Projections | Review draft presentation material for board meetin | 2.40 | 870.00 | 2,088.00 |
| Malhotra,Gaurav | Partner/Principal | 10/27/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and G. Malhotra (EY) regarding strategy session material amendment | 1.10 | 870.00 | 957.00 |
| Moran-Eserski,Javier | Senior | 10/27/2020 | T3 - Long Term Projections | Participate in a call with R. Tague (EY), J. Moran-Eserski (EY) and J. Dorgo (EY) to discuss revisions to the Carolina 207 presentation per FOMB comments | 0.50 | 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 10/27/2020 | T3 - Long Term Projections | Prepare an analysis to quantify the municipal employees to understand the impact that the newly enacted pension laws may have on headcount leve | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 10/27/2020 | T3 - Long Term Projections | Review the Carolina 207 presentation to provide feedback and comments prior to circulating with the broader tean | 0.40 | 445.00 | 178.00 |
| Mullins,Daniel R | Executive Director | 10/27/2020 | T3 - Long Term Projection: | Modify 209 Board milestone deck | 2.90 | 810.00 | 2,349.00 |
| Mullins,Daniel R | Executive Director | 10/27/2020 | T3 - Long Term Projections | Participate in team lead discussion to update and answer questions on the following projects revenue projections, SNAP estimates, Medicare part d estimates, DDEC and building inspections with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 10/27/2020 | T3 - Long Term Projections | Review 209 Board milestone deck identifying requirements for Puerto Rico emergence from FOMB oversigh | 2.20 | 810.00 | 1,782.00 |
| Mullins,Daniel R | Executive Director | 10/27/2020 | T3 - Long Term Projection: | Review Act 154 alternatives | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 10/27/2020 | T3 - Long Term Projections | Review revenue estimation of 8 general fund tax sources quarterly over next two years and anticipated COVID effects | 1.20 | 810.00 | 972.00 |
| Neziroski,David | Staff | 10/27/2020 | T3 - Fee Applications / Retention | Continue to review exhibit D detail for Septembe | 3.20 | 245.00 | 784.00 |
| Panagiotakis,Sofia | Senior Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY) and S. Panagiotakis (EY) to discuss revision to the disclosure statement | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 10/27/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the measures for Public Safety entities | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/27/2020 | T3 - Long Term Projections | Review the firefighters payroll analysis to determine what headcount can be supporting in FY21 and in future years | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 10/27/2020 | T3 - Long Term Projections | Update the budget adjustments section of the 5-year model with all the Fiscal plan items that need to be normalized and the FY20 decision: | 1.10 | 720.00 | 792.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 10/27/2020 | T3 - Long Term Projections | Update the budget adjustments section of the 5-year model with all the Fiscal plan items that need to be normalized and the FY21 decision | 2.30 | 720.00 | 1,656.00 |
| Powell,Marc | Executive Director | 10/27/2020 | T3 - Long Term Projection: | Draft detailed markup of draft Grant Administration Agreemer | 5.30 | 810.00 | 4,293.00 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Senate to follow up on outstanding items as of 10/27/202 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to House of Representatives to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Department of Treasury to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to PR Federal Affairs Administration to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Department of Housing to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Department of Education to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Institute of Puerto Rican Culture to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Department of Sports and Recreation to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Mental Health Services and Addiction Control Administration to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Joint Special Commission of Legislative Funds to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Superintendent of the Capitol to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Public Housing Administration to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to School of Plastic Arts and Design to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Department of Family to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Family and Children Administration to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Child Support Administration to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Department of Correction and Rehabilitation to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Aqueduct and Sewer Authority (PRASA) to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Land Authority de Puerto Rico to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Industrial Development Company to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Ports Authority to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Metropolitan Bus Authority to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Maritime Transport Authority to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Cardiovascular Center of Puerto Rico and the Caribbean Corporation to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Forensics Science Bureau to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Economic Development Bank for Puerto Rico to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Office of Legislative Services to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Administration for the Development of Agricultural Enterprises to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Ponce Ports Authority to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Model Forest to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Convention Center District Authority of Puerto Rico to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Retirement System for Employees of the Government and Judiciary Retirement System to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Teacher Retirement System to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Public Finance Corporation to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Send request via email to Traditional Lottery to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Senate to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to House of Representatives to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Treasury to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to PR Federal Affairs Administration to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Housing to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Education to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Institute of Puerto Rican Culture to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Sports and Recreation to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Mental Health Services and Addiction Control Administration to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Joint Special Commission of Legislative Funds to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Superintendent of the Capitol to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Public Housing Administration to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to School of Plastic Arts and Design to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Family to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Family and Children Administration to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Child Support Administration to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Correction and Rehabilitation to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Aqueduct and Sewer Authority (PRASA) to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Land Authority de Puerto Rico to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Industrial Development Company to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Ports Authority to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Metropolitan Bus Authority to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Maritime Transport Authority to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Cardiovascular Center of Puerto Rico and the Caribbean Corporation to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Forensics Science Bureau to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Economic Development Bank for Puerto Rico to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Office of Legislative Services to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Administration for the Development of Agricultural Enterprises to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Ponce Ports Authority to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Model Forest to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Convention Center District Authority of Puerto Rico to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Retirement System for Employees of the Government and Judiciary Retirement System to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Teacher Retirement System to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Public Finance Corporation to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Prepare draft email to Traditional Lottery to follow up on outstanding items as of 10/27/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/27/2020 for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X006 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss account holder follow - up for agencies under Hacienda for the September 30, 2020 reporting period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X280 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X601 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X816 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X872 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X883 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X026 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X037 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X048 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 10/27/2020 | T3 - Long Term Projections | Participate in discussion with J Rubin (EY), Dan B. (EY) and Hilary G. (EY) to discuss methodology for estimating SNAP uptake in the US in 201 | 1.30 | 245.00 | 318.50 |
| Rubin,Joshua A. | Staff | 10/27/2020 | T3 - Long Term Projections | Prepare table of coefficients from model to estimate SNAP uptake in the US in 2016 | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez (EY) to discuss status of financial institution outreach as of 10/27/2020 for the September 30, 2020, reporting period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to the 'Population to Review' for the 9/30/2020 reporting period as of 10/27/2020. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss status of account holder outreach for the September 30, 2020 reporting period where assistance from FOMB is required | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X322 at Banco Popular as of 06/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X322 at Banco Popular as of 03/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X522 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X775 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X968 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank for Puerto Rico account X279 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X687 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X322 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X284 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X254 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X257 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X258 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X262 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Land Administration account X064 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X962 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X984 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X995 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X017 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X039 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X138 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X140 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X143 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X142 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X144 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X541 at Scotiabank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X114 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X810 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X016 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X282 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Program of Youth Affairs account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X280 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Office of the Solicitor - Special Independent Prosecutor account X736 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Office of the Solicitor - Special Independent Prosecutor account X747 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities account X123 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X281 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X491 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X434 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X639 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X102 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X269 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X277 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X627 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X787 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Office for Community and Socioeconomic Development of Puerto Rico account X753 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Police Bureau account X087 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of National Guard of Puerto Rico account X797 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Natural and Environmental Resources account X770 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X303 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X520 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X078 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X116 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X353 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X220 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X210 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X671 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X438 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X475 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X478 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X479 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X482 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X484 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X488 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X515 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X520 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X522 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X524 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X526 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X529 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X530 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X532 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X537 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X538 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X541 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X564 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X565 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X567 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X652 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X793 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X637 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X251 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X252 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X254 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X255 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/27/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X256 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 10/27/2020 | T3 - Plan of Adjustment | Participate in a call with J. Santambrogio (EY) and R. Tan (EY) to update 30 year cash projections model for strategy session and public hearing | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 10/27/2020 | T3 - Plan of Adjustment | Participate in a call with J. Santambrogio (EY) and R. Tan (EY) to update 30 year presentations and charts for strategy session | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/27/2020 | T3 - Long Term Projections | Participate in call with FOMB PayGo team, J Santambrogio (EY) and J Burr (EY) to prepare the agenda items for the call with Hacienda and Retiro regarding PayGo reporting error corrections | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/27/2020 | T3 - Long Term Projections | Participate in meeting with DDEC, FOMB, J Santambrogio (EY) and J Burr (EY) to discuss the DDEC consolidation efforts and budget to actual | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/27/2020 | T3 - Long Term Projections | Participate in meeting with Hacienda, AAFAF, Retiro, FOMB, J Santambrogio (EY) and J Burr (EY) to discuss the expense errors for PayGo and determine which parties need to update their system | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 10/27/2020 | T3 - Long Term Projections | Review analysis of 30 year cash flow scenarios to be included in strategy session materials and public hearing | 2.40 | 810.00 | 1,944.00 |
| Santambrogio,Juan | Executive Director | 10/27/2020 | T3 - Long Term Projections | Review draft oversight board talking points in relation to pension legislation and financial impact on projections | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/27/2020 | T3 - Long Term Projections | Review draft template for COFINA report budget to actual result | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 10/27/2020 | T3 - Long Term Projections | Review information on headcount by municipality in relation to Act 80 potential impact | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/27/2020 | T3 - Plan of Adjustment | Review presentation on debt negotiations to be included in strategy session materials and public hearing materials | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 10/27/2020 | T3 - Long Term Projections | Review updated version of revenue analysis based on actuals and fiscal plan projections for 4 years | 0.60 | 810.00 | 486.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 10/27/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and G. Malhotra (EY) regarding strategy session material amendment | 1.10 | 891.00 | 891.00 |
| Sarna,Shavi | Senior Manager | 10/27/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the measures for Public Safety entities | 0.80 | 720.00 | 576.00 |
| Soutendijk,Tyler | Staff | 10/27/2020 | T3 - Long Term Projections | Prepare COVID health comparison of US vs. Puerto Rico for November update | 1.80 | 245.00 | 441.00 |
| Soutendijk,Tyler | Staff | 10/27/2020 | T3 - Long Term Projections | Analyze Doing Business methodology and configure next step | 0.70 | 245.00 | 171.50 |
| Soutendijk,Tyler | Staff | 10/27/2020 | T3 - Long Term Projections | Update source data for all indicators with proper mapping | 1.90 | 245.00 | 465.50 |
| Stanley,Jason | Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J Stanley (EY), A Chepenik (EY) to review disclosure statement Natural Disasters and COVID-19 section, FEMA disaster aid revolver, 428 agreements, and recent FEMA settlement | 0.50 | 595.00 | 297.50 |
| Stanley,Jason | Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J. Stanley (EY) to continue to discuss FEMA disaster fund revolver legislation and FED actions for COVID-19 stimulus, relating to the DS | 0.10 | 595.00 | 59.50 |
| Stanley,Jason | Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J. Stanley (EY) to discuss 428 agreement legislation and coordiante PR specific analysis | 0.20 | 595.00 | 119.00 |
| Stanley,Jason | Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J. Stanley (EY) to discuss FEMA disaster fund revolver legislaiton and FED actions for COVID-19 stimulus, relating to the DS | 0.60 | 595.00 | 357.00 |
| Stanley,Jason | Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss delivery status on Natural Disaster and COVID-19 Section of the Commonwealth Disclosure Statement. | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/27/2020 | T3 - Plan of Adjustment | Prepare COVID-19 pandemic background section (identify and document source sightings, and update and correct content | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/27/2020 | T3 - Plan of Adjustment | Prepare Natural Disasters and COVID-19 section - general doc review: identify outstanding items, and identify sections with needed update | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/27/2020 | T3 - Plan of Adjustment | Prepare Natural Disasters and COVID-19 section - review of section B of the Nat D Covid Section of the DS, idenify required content update | 3.10 | 595.00 | 1,844.50 |
| Stanley,Jason | Manager | 10/27/2020 | T3 - Plan of Adjustment | Prepare Natural Disasters and COVID-19 section - Update content to federal aid section to include most recent funding package and regulation | 2.20 | 595.00 | 1,309.00 |
| Stanley,Jason | Manager | 10/27/2020 | T3 - Plan of Adjustment | Prepare Natural Disasters and COVID-19 section - Update figures and content in section A 1 Extent of damage | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/27/2020 | T3 - Plan of Adjustment | Prepare Natural Disasters and COVID-19 section - Update figures and content in section A of document | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 10/27/2020 | T3 - Plan of Adjustment | Prepare Natural Disasters DS - Outline and coordinate efforts to address required updates of section B of the Nad D and Covid section of the D | 2.10 | 595.00 | 1,249.50 |
| Stricklin,Todd | Senior | 10/27/2020 | T3 - Long Term Projections | Prepare a summary with detailed file descriptions for files received in August as part of a request from Proskauer to develop summary documentation of correspondence related to pension Act | 0.80 | 405.00 | 324.00 |
| Stricklin,Todd | Senior | 10/27/2020 | T3 - Long Term Projections | Prepare a summary describing email communication received in August as part of a request from Proskauer to develop summary documentation of correspondence related to pension Act. | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 10/27/2020 | T3 - Long Term Projections | Prepare an initial list of files relied upon that were received in August as part of a request from Proskauer to develop summary documentation of correspondence related to pension Act. | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 10/27/2020 | T3 - Long Term Projections | Review exact send / receive dates associated to communications in August as part of a request from Proskauer to develop summary documentation of correspondence related to pension Act | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 10/27/2020 | T3 - Long Term Projections | Prepare a summary describing email communication received in October as part of a request from Proskauer to develop summary documentation of correspondence related to pension Act | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 10/27/2020 | T3 - Long Term Projections | Prepare an initial list of files relied upon that were received in October as part of a request from Proskauer to develop summary documentation of correspondence related to pension Act | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 10/27/2020 | T3 - Long Term Projections | Review exact send / receive dates associated to communications in October as part of a request from Proskauer to develop summary documentation of correspondence related to pension Act | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 10/27/2020 | T3 - Long Term Projections | Prepare a summary describing email communication received in September as part of a request from Proskauer to develop summary documentation of correspondence related to pension Act | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 10/27/2020 | T3 - Long Term Projections | Prepare an initial list of files relied upon that were received in September as part of a request from Proskauer to develop summary documentation of correspondence related to pension Act | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 10/27/2020 | T3 - Long Term Projections | Review exact send / receive dates associated to communications in September as part of a request from Proskauer to develop summary documentation of correspondence related to pension Act | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 10/27/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY), K Wallace (EY), C Good (EY) and T Stricklin to discuss draft declaration describing the financial impact of the pension laws. S Levy left early | 0.60 | 405.00 | 243.00 |
| Tague,Robert | Executive Director | 10/27/2020 | T3 - Long Term Projections | Participate in a call with R. Tague (EY) and J. Dorgo (EY) to discuss revisions to the Carolina 207 presentation | 1.40 | 810.00 | 1,134.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Tague,Robert | Executive Director | 10/27/2020 | T3 - Long Term Projections | Participate in a call with R. Tague (EY), J. Moran-Eserski (EY) and J. Dorgo (EY) to discuss revisions to the Carolina 207 presentation per FOMB comments | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 10/27/2020 | T3 - Long Term Projections | Prepare direct edits to Carolina 207 presentation deck | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/27/2020 | T3 - Long Term Projections | Prepare final Carolina 207 to send to FOMB for review comment | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 10/27/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/27/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tan,Riyandi | Manager | 10/27/2020 | T3 - Plan of Adjustment | Forecast cash available for distribution under various scenarios and sensitivities for plan of adjustment | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in a call with J. Santambrogio (EY) and R. Tan (EY) to update 30 year cash projections model for strategy session and public hearing | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 10/27/2020 | T3 - Plan of Adjustment | Participate in a call with J. Santambrogio (EY) and R. Tan (EY) to update 30 year presentations and charts for strategy session | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 10/27/2020 | T3 - Plan of Adjustment | Prepare charts and tables to reconcile starting cash balances for plan of adjustment | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 10/27/2020 | T3 - Plan of Adjustment | Revise scenario models for additional upside and downside scenarios for board strategy session. | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/27/2020 | T3 - Long Term Projections | Analyze forecast headcount methodology for Department of Education to remove impact of social security expense and reconcile with fiscal plan guidance | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/27/2020 | T3 - Long Term Projections | Analyze forecast headcount methodology for Puerto Rico Police Bureau to remove impact of Law-70 and reconcile with fiscal plan guidanc | 1.90 | 595.00 | 1,130.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/27/2020 | T3 - Long Term Projections | Prepare structure to input revenue amounts for special revenue fund by agency, for inclusion in FOMB report | 1.20 | 595.00 | 714.00 |
| Venkatramanan,Siddhu | Manager | 10/27/2020 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 10/30/2020 | 2.90 | 595.00 | 1,725.50 |
| Wallace,Kacy | Senior Manager | 10/27/2020 | T3 - Long Term Projections | Participate in a call with S Levy (EY), K Wallace (EY), C Good (EY) and T Stricklin to discuss draft declaration describing the financial impact of the pension laws. S Levy left early | 0.60 | 655.00 | 393.00 |
| Young,Ryan | Senior | 10/27/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J. Stanley (EY), M. Colonnese (EY), R. Young (EY), G. Felix (EY), and T. Leonis (EY) to discuss delivery status on Natural Disaster and COVID-19 Section of the Commonwealth Disclosure Statement. | 0.40 | 445.00 | 178.00 |
| Young,Ryan | Senior | 10/27/2020 | T3 - Long Term Projections | Prepare Puerto Rico January Earthquakes discussion section for Natural Disasters and COVID excerpt of disclosure statement | 1.80 | 445.00 | 801.00 |
| Young,Ryan | Senior | 10/27/2020 | T3 - Long Term Projections | Prepare Puerto Rico Tropical Storm Isaias discussion section for Natural Disasters and COVID excerpt of disclosure statement | 1.70 | 445.00 | 756.50 |
| Young,Ryan | Senior | 10/27/2020 | T3 - Long Term Projections | Prepare Puerto Rico Tropical Storm Laura discussion section for Natural Disasters and COVID excerpt of disclosure statement | 1.40 | 445.00 | 623.00 |
| Zhao,Leqi | Senior | 10/27/2020 | T3 - Long Term Projections | Compile comparison charts of income tax revenue forecast with updated September 2020 revenue collection for income tax revenue forecas | 1.70 | 445.00 | 756.50 |
| Zhao,Leqi | Senior | 10/27/2020 | T3 - Long Term Projections | Compile comparison charts of sales tax revenue forecast with updated September 2020 revenue collection for sales tax revenue forecas | 1.30 | 445.00 | 578.50 |
| Aubourg,Rene Wiener | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), R Aubourg (EY), and J Burr (EY) to discuss the revenue chart of accounts for the CW fiscal pla | 0.30 | 720.00 | 216.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with J Rubin (EY) Dan M. (EY), Rene A. (EY), Menuka B. (EY) an Tyler S. (EY) to revise methodology in Doing Business Analysi | 0.70 | 720.00 | 504.00 |
| Aubourg,Rene Wiener | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Participate in team lead meeting to discuss on going projects and new projects include coordinating between COR3 PRBB with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.60 | 720.00 | 432.00 |
| Ban,Menuka | Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with J Rubin (EY) Dan M. (EY), Rene A. (EY), Menuka B. (EY) an Tyler S. (EY) to revise methodology in Doing Business Analysi | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 10/28/2020 | T3 - Long Term Projections | Participate in team lead meeting to discuss on going projects and new projects include coordinating between COR3 PRBB with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 10/28/2020 | T3 - Long Term Projections | Provide comments on the shift share analysis - 6 digit sector lev | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 10/28/2020 | T3 - Long Term Projections | Review of the shift share analysis slides, methodology, and preliminary results | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 10/28/2020 | T3 - Long Term Projections | Additional work on Act 154 tax receipts revenue mode | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 10/28/2020 | T3 - Long Term Projections | Participate in team lead meeting to discuss on going projects and new projects include coordinating between COR3 PRBB with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY) | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 10/28/2020 | T3 - Long Term Projections | Prepare document with residuals for model estimations of general fund revenue sources | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Manager | 10/28/2020 | T3 - Long Term Projections | Prepare two charts showing the value of $100 dollars over time in Puerto Rico for presentation for FOMB | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 10/28/2020 | T3 - Long Term Projections | Review snap estimates for US model which will eventually be used for Puerto Rico model | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 10/28/2020 | T3 - Long Term Projections | Update revenue tables after Act 154 analysi | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY) and J Burr (EY) to discuss revisions to the Act 154 deck to be presented in the public FOMB board meeting | 0.30 | 595.00 | 178.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), J Burr (EY), and A Chepenik (EY) to discuss Act 154 assumptions and changes | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), R Aubourg (EY), and J Burr (EY) to discuss the revenue chart of accounts for the CW fiscal pla | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the implications of the Act 80 circular letter. | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/28/2020 | T3 - Long Term Projections | Prepare historical Act 154 bar chart from 2011 to 2020 to support the public board meeting for the FOMB | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 10/28/2020 | T3 - Long Term Projections | Prepare historical Act 154 pie chart depicting the percentage of the GF revenue for FY20 to support the public board meeting for the FOMI | 1.40 | 595.00 | 833.00 |
| Campbell,Nnaji-Semayi | Senior | 10/28/2020 | T3 - Long Term Projections | Participate in call with N. Campbell (EY) and F. Mira (EY) to discuss items of GAA to be drafted, including Payment Mechanism, Termination and Repor | 1.10 | 445.00 | 489.50 |
| Campbell,Nnaji-Semayi | Senior | 10/28/2020 | T3 - Long Term Projections | Revise agreement based on call with F. Mira (EY) | 0.80 | 445.00 | 356.00 |
| Campbell,Nnaji-Semayi | Senior | 10/28/2020 | T3 - Long Term Projections | Draft additional termination and reports clause | 1.60 | 445.00 | 712.00 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X035 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X042 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X474 for PRHTA DEPOSIT ACCOUNT at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X966 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X601 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X602 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X604 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X607 for RPF - DS INT SUB AC TAXABLE SENIOR at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X215 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X217 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X248 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X292 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X299 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X318 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X319 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X497 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X499 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X518 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X523 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X334 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X607 for PF 1ST SUB 2010E TAXABLE INT FD AP at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X608 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X615 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X617 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X623 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X636 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X639 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X643 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X645 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X654 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X656 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X658 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X663 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X517 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X067 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X068 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X070 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X071 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X065 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X072 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X074 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X295 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X493 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X494 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X798 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X804 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X807 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X806 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X808 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X809 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X714 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X668 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/28/2020 | T3 - Plan of Adjustment | Review updated Exhibit J of the Debtor's Cash Section of the POA DS on 10/28/2020 with cash balances as of the 06/30/2020 testing period. | 1.60 | 595.00 | 952.00 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Review draft email to A. Garcia (FOMB) to follow up on bank account information from University of Puerto Rico as of 10/28/2020 for 9/30/2020 testing period cash balances requests. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Review draft email to A. Garcia (FOMB) to follow up on bank account information from Municipal Revenue Collection Center as of 10/28/2020 for 9/30/2020 testing period cash balances requests. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Review draft email to A. Garcia (FOMB) to follow up on bank account information from Administration for the Development of Agricultural Enterprises  as of 10/28/2020 for 9/30/2020 testing period cash balances requests. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Review draft email to A. Garcia (FOMB) to follow up on bank account information from Joint Special Commission of Legislative Funds as of 10/28/2020 for 9/30/2020 testing period cash balances requests. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Reconcile updated Exhibit J of the  Debtor's Cash Section of the POA DS on 10/28/2020 against the version circulated on 10/19/2020 | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Review communication to Proskauer with updates to Exhibit J of the Debtor's Cash Section of the POA DS resulting from a reconciliation performed on 10/28/2020. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X368 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X369 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X370 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X371 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X372 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X373 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X374 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X375 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X376 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X570 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X574 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X805 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Ports Authority account X569 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Ports Authority account X649 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Ports Authority account X656 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X284 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X254 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X257 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X258 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X262 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of 911 Emergency System Bureau account X238 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Program of Youth Affairs account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X475 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X478 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X479 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X482 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X488 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X515 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X520 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X522 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X524 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X526 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X529 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X530 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X532 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X537 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X538 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X54 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X564 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X565 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X56 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X65 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X79 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X79 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X80 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X80 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X80 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X03 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X04 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X47 for PRHTA DEPOSIT ACCOUNT at BNY Mellon as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X966 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Government Development Bank For Puerto Rico account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X601 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X602 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X604 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X607 for RPF - DS INT SUB AC TAXABLE SENIOR at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X215 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X217 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X248 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X292 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X299 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X318 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X319 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X497 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X499 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X518 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X523 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X334 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X607 for PF 1ST SUB 2010E TAXABLE INT FD AP at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X608 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X615 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X617 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X623 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X636 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X639 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X643 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X645 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X654 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandor | Partner/Principal | 10/28/2020 | T3 - Long Term Projection: | Draft new script around 209 termination for N Jaresko (FOMB) review | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandor | Partner/Principal | 10/28/2020 | T3 - Long Term Projection: | Make additional edits to Act 154 analysis for N Jaresko (FOMB) review | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/28/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), D Mullins (EY) and J Burr (EY) to discuss revisions to the Act 154 deck to be presented in the public FOMB board meeting | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/28/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J.Santambrogio (EY), E.Heath (EY) and J. Stanley (EY) regarding status of act 80 budget impact, 330 health centers and Act 80,81 and 82 call with Senate president staf | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/28/2020 | T3 - Long Term Projections | Participate in call with advisors of the Senate President Hon. Thomas Rivera Schatz, M.Juarbe (FOMB), M.Lopez (FOMB), A.Chepenik (EY), J.Santambrogio (EY), S.Levy (EY), C.Good (EY) and E.Heath (EY) regarding Act 80, 81 and 82. | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/28/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), J Burr (EY), and A Chepenik (EY) to discuss Act 154 assumptions and changes | 0.90 | 870.00 | 783.00 |
| Dorgo,Michael James | Senior | 10/28/2020 | T3 - Long Term Projections | Participate in a call with J. Dorgo (EY) and J. Moran-Eserski (EY) to discuss Carolina 207 presentation and agree on next step | 0.30 | 445.00 | 133.50 |
| Dorgo,Michael James | Senior | 10/28/2020 | T3 - Long Term Projections | Participate in a call with N. Dalmau (FOMB), A. Sanjenis (FOMB), C. Ortiz (FOMB), J. Dorgo (EY) and J. Moran-Eserski (EY) to discuss individual contribution municipal debt and agree on next steps to ensure the debts are paid | 0.80 | 445.00 | 356.00 |
| Dorgo,Michael James | Senior | 10/28/2020 | T3 - Long Term Projection: | Prepare version 2 of the Carolina 207 presentation script for team review | 1.40 | 445.00 | 623.00 |
| Dorgo,Michael James | Senior | 10/28/2020 | T3 - Long Term Projection: | Prepare version 20 of the Carolina 207 overview deck for team review | 1.80 | 445.00 | 801.00 |
| Felix,Graham | Senior | 10/28/2020 | T3 - Long Term Projections | Continue to make edits to Tax exerpt documentation with feedback from FOMB | 1.80 | 445.00 | 801.00 |
| Gelfond,Hilary | Staff | 10/28/2020 | T3 - Long Term Projections | Participate in team lead meeting to discuss on going projects and new projects include coordinating between COR3 PRBB with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY` | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 10/28/2020 | T3 - Long Term Projections | Summarize SNAP income eligibilty limits and deductions for use in NAP model | 0.60 | 245.00 | 147.00 |
| Glavin,Amanda Jane | Senior | 10/28/2020 | T3 - Long Term Projections | Prepare file on all research to date on building code, fire code, code enforcement legislative authorization of contracted inspectors and mandatory code requirement: | 2.10 | 445.00 | 934.50 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with advisors of the Senate President Hon. Thomas Rivera Schatz, M.Juarbe (FOMB), M.Lopez (FOMB), A.Chepenik (EY), J.Santambrogio (EY), S.Levy (EY), C.Good (EY) and E.Heath (EY) regarding Act 80, 81 and 82. | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Long Term Projections | Analyze short term impact of year over year cost analysis in Act 80 to assess timin of Act 80 implementation | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Long Term Projections | Analyze year over year costs in break even scenario outlined for FOMB to understand impact of distribution of payroll by agenc | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss distribution of costs of Acts 80-82 by year | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss items in preparation for call with Integrun | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Long Term Projections | Perform comparison of TRS team short term results with previously communicated Act 82 results | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Long Term Projections | Prepare calculation of Act 81 year over year costs incorporating average salary savings | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Long Term Projections | Prepare calculation utilizing paygo increases for Act 80 with average salary to project year over year projected net cost | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Long Term Projections | Prepare disclaimer slides outlining methodologies / assumptions in compliance with ASOPS | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Long Term Projections | Prepare slide deck summarizing year over year detail in cost analysis for pension acts | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Long Term Projections | Review analysis of short term movement in costs provided by TRS team for Act 82 | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/28/2020 | T3 - Long Term Projections | Review key inputs to calculations to match Integrum analysis to ensure demographics match costs | 0.70 | 519.00 | 363.30 |
| Heath,Emma | Senior Manager | 10/28/2020 | T3 - Long Term Projection: | Email Act 154 revenue analysis sheet to S.Leblan | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J.Santambrogio (EY), E.Heath (EY) and J. Stanley (EY) regarding status of act 80 budget impact, 330 health centers and Act 80,81 and 82 call with Senate president staff. | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with advisors of the Senate President Hon. Thomas Rivera Schatz, M.Juarbe (FOMB), M.Lopez (FOMB), A.Chepenik (EY), J.Santambrogio (EY), S.Levy (EY), C.Good (EY) and E.Heath (EY) regarding Act 80, 81 and 82. | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 10/28/2020 | T3 - Plan of Adjustment | Participate in call with C.Theodoridis (Proskauer), B.Blackwell (Proskauer), E.Heath (EY) regarding status of disclosure statement. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/28/2020 | T3 - Plan of Adjustment | Participate in call with J.Santambrogio (EY) and E. Heath (EY) regarding updates to pension section of disclosure statement and review of tax section of disclosure statement | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/28/2020 | T3 - Plan of Adjustment | Prepare disclosure statement section regarding act 80, 81 and 8 | 2.10 | 720.00 | 1,512.00 |
| Heath,Emma | Senior Manager | 10/28/2020 | T3 - Plan of Adjustment | Review changes made to pension section of disclosure statement before sending to Proskauer. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/28/2020 | T3 - Plan of Adjustment | Review tax section of disclosure for updates made by the team, removing comments | 0.70 | 720.00 | 504.00 |
| Jerneycic,Daniel J | Partner/Principal | 10/28/2020 | T3 - Long Term Projections | Perform quality review of draft deliverable to be presented to FOMB to assess accuracy | 0.80 | 870.00 | 696.00 |
| LeBlanc,Samanthu | Senior | 10/28/2020 | T3 - Long Term Projection: | Revise historical revenue numbers for Act 154 | 1.10 | 445.00 | 489.50 |
| Levy,Sheva R | Partner/Principal | 10/28/2020 | T3 - Long Term Projections | Participate in call with advisors of the Senate President Hon. Thomas Rivera Schatz, M.Juarbe (FOMB), M.Lopez (FOMB), A.Chepenik (EY), J.Santambrogio (EY), S.Levy (EY), C.Good (EY) and E.Heath (EY) regarding Act 80, 81 and 82. | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 10/28/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 10/28/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss distribution of costs of Acts 80-82 by year | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10/28/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss items in preparation for call with Integrun | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 10/28/2020 | T3 - Long Term Projections | Review bar charts showing increase to cost under Acts 80-82 broken up by year | 1.40 | 721.00 | 1,009.40 |
| Levy,Sheva R | Partner/Principal | 10/28/2020 | T3 - Long Term Projections | Review information from OMB website related to cumulative actual headcount reductions for emergency personne | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10/28/2020 | T3 - Long Term Projections | Review summary of dates on which data from provided by AAFAF for analysis for Acts 80-82 | 0.90 | 721.00 | 648.90 |
| Mackie,James | Executive Director | 10/28/2020 | T3 - Long Term Projections | Modify Act 154 formula apportionment option for taxing foreign corporations | 1.20 | 810.00 | 972.00 |
| Mackie,James | Executive Director | 10/28/2020 | T3 - Long Term Projection: | Modify Act 154 slide deck | 1.10 | 810.00 | 891.00 |
| Mackie,James | Executive Director | 10/28/2020 | T3 - Long Term Projections | Participate in team lead meeting to discuss on going projects and new projects include coordinating between COR3 PRBB with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY | 0.50 | 810.00 | 405.00 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X095 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X116 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X126 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X142 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X169 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X177 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X544 at UMB as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X545 at UMB as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X185 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X193 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X206 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X214 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X222 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X013 for Office of Court Administration at Banco Santander as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X048 for Office of Court Administration at Banco Santander as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X056 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X103 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X170 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X189 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X218 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X226 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X242 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X009 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X017 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X041 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X027 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X035 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X051 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X078 for Office of Court Administration at Banco Santander as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X086 for Office of Court Administration at Banco Santander as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X107 for Office of Court Administration at Banco Santander as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X014 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X022 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X030 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X011 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X038 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X097 for Office of Court Administration - Fondos en custodia por Tribunal San Germán-Alguacil at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X014 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X022 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X562 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X584 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X595 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X606 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X617 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X628 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X639 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X650 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X661 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X672 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X683 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X694 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X705 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X716 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X727 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X738 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X204 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X111 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X065 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X028 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X295 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X015 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X287 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X104 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X112 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X023 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X074 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X279 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X058 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X139 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X147 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X155 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X244 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X081 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X041 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X036 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 10/28/2020 | T3 - Long Term Projection: | Review draft presentation material for board meetin | 1.40 | 870.00 | 1,218.00 |
| Mira,Francisco Jose | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Review and analyze draft Grant Administration Agreement provided by AAFAF | 2.30 | 720.00 | 1,656.00 |
| Mira,Francisco Jose | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with N. Campbell (EY) and F. Mira (EY) to discuss items of GAA to be drafted, including Payment Mechanism, Termination and Repor | 1.10 | 720.00 | 792.00 |
| Moran-Eserski,Javier | Senior | 10/28/2020 | T3 - Long Term Projections | Draft a letter instructing the municipalities that have an outstanding individual contribution debt to repay the debt immediately to avoid automatic offset by CRIM | 1.60 | 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 10/28/2020 | T3 - Long Term Projections | Participate in a call with J. Dorgo (EY) and J. Moran-Eserski (EY) to discuss Carolina 207 presentation and agree on next step | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 10/28/2020 | T3 - Long Term Projections | Participate in a call with N. Dalmau (FOMB), A. Sanjenis (FOMB), C. Ortiz (FOMB), J. Dorgo (EY) and J. Moran-Eserski (EY) to discuss individual contribution municipal debt and agree on next steps to ensure the debts are paid | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 10/28/2020 | T3 - Long Term Projections | Review the drafted script for the media roundtable explaining Carolina's 207 request to ensure accuracy prior to circulating with FOMB for final approva | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 10/28/2020 | T3 - Long Term Projections | Review the latest AAFAF report to identify the municipalities and instrumentalities that have outstanding individual contribution det | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 10/28/2020 | T3 - Long Term Projections | Review the letter sent by FOMB to AAFAF explaining the Board's concerns on the outstanding individual contribution debt and requesting immediate action to repay the debt promptly | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 10/28/2020 | T3 - Long Term Projections | Update the letter instructing the municipalities that have an outstanding individual contribution debt to repay the debt immediately to incorporate feedback provided t the client | 0.60 | 445.00 | 267.00 |
| Mullins,Daniel R | Executive Director | 10/28/2020 | T3 - Long Term Projections | Modify Act 154 slide deck and GILTI calculations for board slide deck on 154 revenue | 1.10 | 810.00 | 891.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mullins,Daniel R | Executive Director | 10/28/2020 | T3 - Long Term Projections | Modify Puerto Rico chart of accounts on the revenue side to allow tracking and mapping of revenue | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 10/28/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY) and J Burr (EY) to discuss revisions to the Act 154 deck to be presented in the public FOMB board meeting | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 10/28/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), J Burr (EY), and A Chepenik (EY) to discuss Act 154 assumptions and changes | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 10/28/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), R Aubourg (EY), and J Burr (EY) to discuss the revenue chart of accounts for the CW fiscal pla | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 10/28/2020 | T3 - Long Term Projections | Participate in call with J Rubin (EY) Dan M. (EY), Rene A. (EY), Menuka B. (EY) an Tyler S. (EY) to revise methodology in Doing Business Analysi | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 10/28/2020 | T3 - Long Term Projections | Participate in team lead meeting to discuss on going projects and new projects include coordinating between COR3 PRBB with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D. Berger (EY), H. Gelfond (EY, | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 10/28/2020 | T3 - Long Term Projections | Review economic base and shift share analysis of Puerto Rico industry concentration analysis revision | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 10/28/2020 | T3 - Long Term Projections | Review of Act 154 slide deck and GILTI calculations for board slide deck on 154 revenue | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 10/28/2020 | T3 - Long Term Projection: | Review the purchasing power effect of wage freeze in Puerto Ric | 1.20 | 810.00 | 972.00 |
| Neziroski,David | Staff | 10/28/2020 | T3 - Fee Applications / Retention | Review compiled expense back-up detail for the 8th interim applicatic | 1.70 | 245.00 | 416.50 |
| Neziroski,David | Staff | 10/28/2020 | T3 - Fee Applications / Retention | Discussion with R. Tague (EY) and D. Neziroski (EY) regarding the back-ups for the 8th interim application | 0.40 | 245.00 | 98.00 |
| Neziroski,David | Staff | 10/28/2020 | T3 - Fee Applications / Retention | Prepare the 8th interim fee application for filin | 2.90 | 245.00 | 710.50 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Draft note to explain how payment will happen and what potential risks may be. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2020 | T3 - Plan of Adjustment | Participate in a meeting with G. Maldonado (FOMB), A. Garcia (FOMB), V. Bernal (FOMB), M. Perez (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to discuss overview of debt negotiations to date, plan of adjustment filing, and scenarios of potential recoveries. | 1.90 | 720.00 | 1,368.00 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with C. Robles (FOMB) to discuss the FY21 revenue projections in the FOMB deck. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the implications of the Act 80 circular letter. | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss FY21 General Fund revenue projection | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the firefighter payroll projections and implications on headcou | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2020 | T3 - Long Term Projection: | Review FOMB deck on FY21 revenue projections | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2020 | T3 - Long Term Projection: | Review the Act 80 Circular letter | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2020 | T3 - Long Term Projection: | Review the benefits provided under Law 80 to participant | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 10/28/2020 | T3 - Long Term Projection: | Revise the FP vs. actual revenue analysis per comments from Mckinsey | 0.40 | 720.00 | 288.00 |
| Patel,Deven V. | Senior Manager | 10/28/2020 | T3 - Long Term Projection: | Review local and federal disaster relief related activities and progress since Feb 2020 to inform update of disclosure statement | 0.60 | 720.00 | 432.00 |
| Powell,Marc | Executive Director | 10/28/2020 | T3 - Long Term Projection: | Finalize detailed markup of draft Grant Administration Agreemer | 4.70 | 810.00 | 3,807.00 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/28/2020 for Housing Financing Authority account ending in X237 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review US Bank statement received on 10/28/2020 for Puerto Rico Public Finance Corporation account ending in X000 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review US Bank statement received on 10/28/2020 for Puerto Rico Public Finance Corporation account ending in X001 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review US Bank statement received on 10/28/2020 for Puerto Rico Public Finance Corporation account ending in X003 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/28/2020 for Ports Authority account ending in X910 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/28/2020 for House of Representatives account ending in X610 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/28/2020 for House of Representatives account ending in X621 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/28/2020 for House of Representatives account ending in X643 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/28/2020 for House of Representatives account ending in X654 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/28/2020 for House of Representatives account ending in X885 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/28/2020 for House of Representatives account ending in X632 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X575 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X673 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X022 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Institute of Puerto Rican Culture account X329 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Institute of Puerto Rican Culture account X345 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Institute of Puerto Rican Culture account X507 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Institute of Puerto Rican Culture account X489 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X634 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X593 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X517 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X005 for ADM DE SERVICIOS MEDICOS at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X036 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X006 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Teacher Retirement System account X117 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Teacher Retirement System account X252 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Teacher Retirement System account X820 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X002 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X885 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X741 at Oriental Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X711 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X284 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X295 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Correction and Rehabilitation account X260 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Correction and Rehabilitation account X709 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Office of the Governor account X237 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Office of the Governor account X253 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X479 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X097 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X699 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X702 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X710 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X439 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X557 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X036 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X052 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X060 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X041 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X380 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X840 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X014 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X022 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X087 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 10/28/2020 for Traditional Lottery for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Housing Financing Authority for account ending in X237 as of 10/28/2020 | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review signatory information for Housing Financing Authority for the 09/30/2020 testing period to ensure all information is obtaine | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from House of Representatives for account ending in X610 as of 10/28/2020 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from House of Representatives for account ending in X621 as of 10/28/2020 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from House of Representatives for account ending in X654 as of 10/28/2020 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from House of Representatives for account ending in X885 as of 10/28/2020 | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/28/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from House of Representatives for account ending in X632 as of 10/28/2020 | 0.20 | 445.00 | 89.00 |
| Rubin,Joshua A. | Staff | 10/28/2020 | T3 - Long Term Projections | Participate in call with J Rubin (EY) Dan M. (EY), Rene A. (EY), Menuka B. (EY) an Tyler S. (EY) to revise methodology in Doing Business Analysi | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 10/28/2020 | T3 - Long Term Projections | Prepare scatterplot of top 38 growth potential industries where the size of the bubble is proportional to the location quotier | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 10/28/2020 | T3 - Long Term Projection: | Run regressions predicting amount of SNAP benefits paid in the US in 201 | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 10/28/2020 | T3 - Long Term Projections | Run regressions predicting number of SNAP owners to receive benefits in the US 2016 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X386 fc compliance with Puerto Rico Law 45, Workplace Accidents at Banco Popular as o 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X386 fc another account for compliance with Puerto Rico Law 45, Workplace Accidents at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X672 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X574 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X574 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X489 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X002 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X029 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X145 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X142 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X739 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X689 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X896 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X019 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X910 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X738 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X758 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X766 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X774 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X782 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X560 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X157 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X912 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X939 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X134 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X686 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X349 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X132 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X739 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X509 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X371 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X247 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X757 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X894 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X345 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X696 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X641 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X922 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X748 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X020 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X004 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X191 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X073 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X087 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X693 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X249 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X588 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X730 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X308 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X577 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X828 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X228 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X236 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X244 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X252 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X260 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X279 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X287 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X295 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X309 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X317 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Banco Popular as of 10/28/2020 for 9/30/2020 testing period cash balances requests | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Prepare draft email to Banco Popular to follow up on outstanding items as of 10/28/2020 for 9/30/2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Review draft email to Banco Popular to follow up on outstanding items as of 10/28/2020 for 9/30/2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Review information provided via email from BNY Mellon regarding outstanding items as of 10/28/2020 for 9/30/2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Prepare draft email to A. Garcia (FOMB) to follow up on bank account information from University of Puerto Rico as of 10/28/2020 for 9/30/2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Prepare draft email to A. Garcia (FOMB) to follow up on bank account information from Municipal Revenue Collection Center as of 10/28/2020 for 9/30/2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Prepare draft email to A. Garcia (FOMB) to follow up on bank account information from Administration for the Development of Agricultural Enterprises as of 10/28/2020 for 9/30/2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 10/28/2020 | T3 - Plan of Adjustment | Prepare draft email to A. Garcia (FOMB) to follow up on bank account information from Joint Special Commission of Legislative Funds as of 10/28/2020 for 9/30/2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 10/28/2020 | T3 - Plan of Adjustment | Participate in a call with J. Santambrogio (EY) and R. Tan (EY) to update 30 year cash projections presentations and charts for public hearing | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10/28/2020 | T3 - Plan of Adjustment | Participate in a meeting with G. Maldonado (FOMB), A. Garcia (FOMB), V. Bernal (FOMB), M. Perez (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to discuss overview of debt negotiations to date, plan of adjustment filing, and scenarios of potential recoveries. | 1.90 | 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 10/28/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J.Santambrogio (EY), E.Heath (EY) and J. Stanley (EY) regarding status of act 80 budget impact, 330 health centers and Act 80,81 and 82 call with Senate president staff. | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/28/2020 | T3 - Long Term Projections | Participate in call with advisors of the Senate President Hon. Thomas Rivera Schatz, M.Juarbe (FOMB), M.Lopez (FOMB), A.Chepenik (EY), J.Santambrogio (EY), S.Levy (EY), C.Good (EY) and E.Heath (EY) regarding Act 80, 81 and 82. | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 10/28/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss FY21 General Fund revenue projection | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10/28/2020 | T3 - Plan of Adjustment | Participate in call with J.Santambrogio (EY) and E. Heath (EY) regarding updates to pension section of disclosure statement and review of tax section of disclosure statement | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/28/2020 | T3 - Plan of Adjustment | Prepare appendix slides for strategy session materials regarding details of unavailable cash | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 10/28/2020 | T3 - Long Term Projections | Prepare summary metrics for proposed pension cut to be used by FOMB executive director | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10/28/2020 | T3 - Plan of Adjustment | Prepare summary observations on cash sources and uses for plan of adjustment items in preparation for discussion with new board membe | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/28/2020 | T3 - Long Term Projections | Review draft materials to be sent to Proskauer in relation to pension legislation and financial impact on projection | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10/28/2020 | T3 - Long Term Projections | Review final version of presentation on 30 year cash projection and cash position to be included in strategy session materials and public meetin | 2.20 | 810.00 | 1,782.00 |
| Sarna,Shavi | Senior Manager | 10/28/2020 | T3 - Plan of Adjustment | Participate in a meeting with G. Maldonado (FOMB), A. Garcia (FOMB), V. Bernal (FOMB), M. Perez (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to discuss overview of debt negotiations to date, plan of adjustment filing, and scenarios of potential recoveries. | 1.90 | 720.00 | 1,368.00 |
| Sarna,Shavi | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss the firefighter payroll projections and implications on headcou | 0.60 | 720.00 | 432.00 |
| Soutendijk,Tyler | Staff | 10/28/2020 | T3 - Long Term Projection: | Prepare new economic base for quadrant analysis compariso | 1.90 | 245.00 | 465.50 |
| Soutendijk,Tyler | Staff | 10/28/2020 | T3 - Long Term Projections | Deconstruct economic base with suppressed dat | 1.40 | 245.00 | 343.00 |
| Soutendijk,Tyler | Staff | 10/28/2020 | T3 - Long Term Projections | Participate in call with J Rubin (EY) Dan M. (EY), Rene A. (EY), Menuka B. (EY) an Tyler S. (EY) to revise methodology in Doing Business Analysi | 0.70 | 245.00 | 171.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Soutendijk,Tyler | Staff | 10/28/2020 | T3 - Long Term Projection | Produce residual plots for comparison to McKinsey estimate | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 10/28/2020 | T3 - Long Term Projections | Analyze method to correct for deviation in Act 154 and residual comparison to Mckinsey model | 0.60 | 245.00 | 147.00 |
| Stanley,Jason | Manager | 10/28/2020 | T3 - Plan of Adjustment | Participate in call with A.Chepenik (EY), J.Santambrogio (EY), E.Heath (EY) and J. Stanley (EY) regarding status of act 80 budget impact, 330 health centers and Act 80,81 and 82 call with Senate president staff | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 10/28/2020 | T3 - Plan of Adjustment | Prepare tax section of DS - align on content request working in note to external service providers | 1.20 | 595.00 | 714.00 |
| Stanley,Jason | Manager | 10/28/2020 | T3 - Plan of Adjustment | Prepare tax section of DS - review and identify outstanding revenue items connected to special fund | 2.40 | 595.00 | 1,428.00 |
| Stricklin,Todd | Senior | 10/28/2020 | T3 - Long Term Projections | Prepare a summary with detailed file descriptions for files received in October as part of a request from Proskauer to develop summary documentation of correspondence related to pension Act | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 10/28/2020 | T3 - Long Term Projections | Prepare a summary with detailed file descriptions for files received in September as part of a request from Proskauer to develop summary documentation of correspondence related to pension Act | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 10/28/2020 | T3 - Long Term Projections | Breakout detailed summary to describe specific uses of each file received from Government on 9/1, 9/2, 9/11 responsive for August 28th Oversight Board data request line items for Act 80-2020 including tracking information back from finalized calculation | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 10/28/2020 | T3 - Long Term Projections | Breakout detailed summary to describe specific uses of each file received from Government on 9/1, 9/2, 9/11 responsive for August 28th Oversight Board data request line items for Act 81-2020 including tracking information back from finalized calculation | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 10/28/2020 | T3 - Long Term Projections | Breakout detailed summary to describe specific uses of each file received from Government on 9/1, 9/2, 9/11 responsive for August 28th Oversight Board data request line items for Act 82-2020 including tracking information back from finalized calculation | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 10/28/2020 | T3 - Long Term Projections | Breakout detailed summary to describe specific uses of each file received from Government on 9/25 responsive for August 28th Oversight Board data request line items for Act 80-2020 including tracking information back from finalized calculation | 1.30 | 405.00 | 526.50 |
| Tague,Robert | Executive Director | 10/28/2020 | T3 - Long Term Projections | Participate in discussion with R. Tague (EY) and G. Ojeda (FOMB) regarding Carolina 207 presentation, draft script and Q&A | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 10/28/2020 | T3 - Fee Applications / Retention | Discussion with R. Tague (EY and D. Neziroski (EY) regarding the back-ups for the 8th interim application | 0.40 | 810.00 | 324.00 |
| Tan,Riyandi | Manager | 10/28/2020 | T3 - Plan of Adjustment | Participate in a call with J. Santambrogio (EY) and R. Tan (EY) to update 30 year cash projections presentations and charts for public hearing | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 10/28/2020 | T3 - Plan of Adjustment | Participate in a meeting with G. Maldonado (FOMB), A. Garcia (FOMB), V. Bernal (FOMB), M. Perez (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to discuss overview of debt negotiations to date, plan of adjustment filing, and scenarios of potential recoveries. | 1.90 | 595.00 | 1,130.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/28/2020 | T3 - Long Term Projections | Analyze general fund budget (expenses) for Department of Education, Puerto Rico Police Bureau, and summary totals to ensure reconciliation with fiscal plan guidance | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/28/2020 | T3 - Long Term Projections | Analyze interest payment amounts reflected in appropriations under the custody of the OMB to reconcile with fiscal plan | 1.80 | 595.00 | 1,071.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/28/2020 | T3 - Long Term Projections | Revise consolidated agency mappings to align budget adjustments with active agencies and reconcile totals against fiscal plan | 0.30 | 595.00 | 178.50 |
| Venkatramanan,Siddhu | Manager | 10/28/2020 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances, for the week ending 10/30/2020 | 2.30 | 595.00 | 1,368.50 |
| Venkatramanan,Siddhu | Manager | 10/28/2020 | T3 - Plan of Adjustment | Update fields within Relativity workspace to implement changes for the 09/30/2020 testing period for the week ending 10/30/2020 | 2.70 | 595.00 | 1,606.50 |
| Wallace,Kacy | Senior Manager | 10/28/2020 | T3 - Long Term Projections | Review determination of counts of ERS, JRS and TRS members based on benefit size and potential reduction leve | 0.40 | 655.00 | 262.00 |
| Young,Ryan | Senior | 10/28/2020 | T3 - Long Term Projections | Prepare Puerto Rico US Federal stimulus discussion section for Natural Disasters and COVID excerpt of disclosure statement | 2.70 | 445.00 | 1,201.50 |
| Young,Ryan | Senior | 10/28/2020 | T3 - Long Term Projections | Update FEMA disaster funding relief discussion section for Natural Disasters and COVID excerpt of disclosure statement | 1.70 | 445.00 | 756.50 |
| Young,Ryan | Senior | 10/28/2020 | T3 - Long Term Projections | Update HUD CDBG-DR disaster funding relief discussion section for Natural Disasters and COVID excerpt of disclosure statement | 1.70 | 445.00 | 756.50 |
| Almbaid,Nahla | Staff | 10/29/2020 | T3 - Long Term Projection | Finish up unemployment update | 1.30 | 245.00 | 318.50 |
| Almbaid,Nahla | Staff | 10/29/2020 | T3 - Long Term Projection | Prepare summary of unemployment situation in PI | 0.90 | 245.00 | 220.50 |
| Aubourg,Rene Wiener | Senior Manager | 10/29/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the changes to buildign code inspection project to reflect Puerto Rico's FEMA grant with D. Mullins (EY), R. Aubourg (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 720.00 | 432.00 |
| Berger,Daniel L. | Manager | 10/29/2020 | T3 - Long Term Projections | Edit first draft write up for SNAP estimates for PR SNAP | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 10/29/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the changes to buildign code inspection project to reflect Puerto Rico's FEMA grant with D. Mullins (EY), R. Aubourg (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY | 0.60 | 595.00 | 357.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Berger,Daniel L. | Manager | 10/29/2020 | T3 - Long Term Projections | Review spreadsheets from Hacienda (revenue by NAICS code) to clarify data ask | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 10/29/2020 | T3 - Long Term Projections | Update methodology for problematic revenue models (CIT, PIT, SUT & MTRV) | 2.10 | 595.00 | 1,249.50 |
| Burr,Jeremy | Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with A.Lopez (FOMB), M.Perez (FOMB), E.Heath (EY), J.Burr (EY) regarding PRIDCO G&A reapportionment expense request | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with E.Heath (EY), J.Burr (EY), V.Bernal (FOMB) and A.Lopez (FOMB) regarding PRIDCO capex planning and reapportionment requests | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the implications of Act 80-2020 on the fiscal plan | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with V.Bernal (FOMB), A.Lopez (FOMB), E.Heath (EY), J.Burr (EY) J.Torres (DDEC), R.Rivera (DDEC) regarding status of PRIDCO implementation | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with V.Bernal (FOMB), A.Lopez (FOMB), E.Heath (EY), J.Burr (EY) regarding PRIDCO G&A reapportionment expense request | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/29/2020 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB), R Lazaro (O'Neill), C Good (EY), S Levy (EY), and J Burr (EY) to discuss the Act 80-2020 compliance with the fiscal plan | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 10/29/2020 | T3 - Long Term Projections | Participate in meeting with Proskauer and EY to discuss Act 80, 81, and 82. EY participants: A Chepenik (EY), S Levy (EY), C Good (EY), J Santambrogio (EY), J Burr (EY) | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 10/29/2020 | T3 - Plan of Adjustment | Participate in working meeting with E Heath (EY) and J Burr (EY) to discuss inclusion of certain interest income calculations in the disclosure statement for comparison purposes | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 10/29/2020 | T3 - Long Term Projections | Prepare guidance of the reporting template for COFINA for FY21 cash and budget to actuals | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 10/29/2020 | T3 - Long Term Projections | Review Act 80-2020 and the associated circular letter to support discussions with FOMB staff regarding fiscal plan consistency | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 10/29/2020 | T3 - Long Term Projections | Review comments regarding the difference between cash at Department of Treasury and the electronic lottery based on information in the strategy session board deck | 0.30 | 595.00 | 178.50 |
| Campbell,Nnaji-Semayi | Senior | 10/29/2020 | T3 - Long Term Projections | Participate in call with N. Campbell (EY) and F. Mira (EY) to review and discuss updates made to GAA, in particular, Report and Performance Evaluation sections | 1.20 | 445.00 | 534.00 |
| Campbell,Nnaji-Semayi | Senior | 10/29/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), W. Latham (EY), N. Campbell (EY) and M. Powell (EY) to review and analyze discuss items of GAA to be drafted, including Payment Mechanism, Termination and Report | 1.20 | 445.00 | 534.00 |
| Campbell,Nnaji-Semayi | Senior | 10/29/2020 | T3 - Long Term Projections | Research termination and performance mech provision precedent | 1.10 | 445.00 | 489.50 |
| Campbell,Nnaji-Semayi | Senior | 10/29/2020 | T3 - Long Term Projections | Draft termination for failure to perform and performance mechanism | 2.30 | 445.00 | 1,023.50 |
| Campbell,Nnaji-Semayi | Senior | 10/29/2020 | T3 - Long Term Projections | Draft payment mechinism and revise termination for casuse and reports clause | 1.70 | 445.00 | 756.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss current status of rolling forward account balances to September 30, 2020 | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Mairena (EY) to discuss required worksteps to add additional EYIDs to Relativity testing platform for the September 30, 2020, reporting period | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X474 for SERIES 2003 SUBORDINATED TRANSREV BDS at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of 911 Emergency System Bureau account X962 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Land Administration account X330 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Land Administration account X187 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Land Administration account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X928 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X090 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X112 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X120 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X139 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X155 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X198 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X635 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X643 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X249 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X843 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X936 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X861 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X870 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X889 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X905 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X914 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X944 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X118 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X126 for MODERATE REHABILITATION at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X157 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X165 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X211 for Los Claveles SE Hazard Ins at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X238 for Los Claveles SE Reserve Replacement at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X788 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X911 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X800 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X246 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X254 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X270 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X297 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X300 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X319 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X327 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X335 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X343 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X351 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X378 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X394 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X416 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X424 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X440 for CARGO AL CLIENTE at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X459 for Ley 124 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X467 for MI NUEVO HOGAR at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X186 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X268 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X911 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X912 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X914 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X919 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X924 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X025 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X026 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X469 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X471 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X473 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X910 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X915 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X916 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X917 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X920 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X921 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X028 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X693 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X813 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X814 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X574 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X252 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X656 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X181 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X045 for TRIBUNAL SAN JUAN UNIDAD D CUENTAS SEC TRIBUNAL SUPERIOR at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X014 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X022 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X562 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform analysis over the 09/30/20 testing period cash balances for Title III agencies to determine threshold required for 95% coverage of funds for restriction testing | 1.60 | 595.00 | 952.00 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss outreach procedures for accounts opened subsequent to June 30, 2020 reporting period. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss current status of rolling forward account balances to September 30, 2020 | 0.80 | 595.00 | 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to review response for account balances from Family and Children Administration | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Research information for interest income for the Commonwealth during fiscal year 2020. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Review information for Lottery accounts held at the Department of Treasury versus Lottery Accounts held with the Commonwealth Agencies in preparation the strategy session. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X656 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X658 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X663 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X517 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X066 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X067 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X068 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X070 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X071 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X065 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X072 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X074 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X295 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X493 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X494 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X798 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X804 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X807 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X806 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X808 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X809 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X714 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/29/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X668 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Cheema,Mohammad | Manager | 10/29/2020 | T3 - Long Term Projection | Analyze account for the 5-year budget model as part of enhancements to the model as part of review of fiscal plan | 2.30 | 595.00 | 1,368.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/29/2020 | T3 - Long Term Projection: | Continue editing script for 209 and Act 154 material | 1.80 | 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/29/2020 | T3 - Long Term Projection: | Draft script around Act 154 for G Ojeda (FOMB) review | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/29/2020 | T3 - Long Term Projection: | Evaluate cut thresholds for consideration | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/29/2020 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) and A Chepenik (EY) to discuss Act 154 forecast | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/29/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C.Good (EY), A.Chepenik (EY), J. Santambrogio (EY), E.Heath (EY), M.Juarbe (FOMB) and representatives of Integrum regarding assumptions used in Act 80, 81 and 82 calculation | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/29/2020 | T3 - Plan of Adjustment | Participate in FOMB strategy session with FOMB members led by N Jaresko (FOMB) to discuss Act 154, reapportionments, and debt restructuring. EY participants: A Chepenik (EY), R Tague (EY), G Malhotra (EY | 3.30 | 870.00 | 2,871.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/29/2020 | T3 - Long Term Projections | Participate in meeting with Proskauer and EY to discuss Act 80, 81, and 82. EY participants: A Chepenik (EY), S Levy (EY), C Good (EY), J Santambrogio (EY), J Burr (EY) | 1.20 | 870.00 | 1,044.00 |
| Good JR,Clark E | Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C.Good (EY), A.Chepenik (EY), J. Santambrogio (EY), E.Heath (EY), M.Juarbe (FOMB) and representatives of Integrum regarding assumptions used in Act 80, 81 and 82 calculation | 0.90 | 519.00 | 467.10 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 10/29/2020 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB), R Lazaro (O'Neill), C Good (EY), S Levy (EY), and J Burr (EY) to discuss the Act 80-2020 compliance with the fiscal plan | 1.00 | 519.00 | 519.00 |
| Good JR,Clark E | Manager | 10/29/2020 | T3 - Long Term Projections | Participate in meeting with Proskauer and EY to discuss Act 80, 81, and 82. EY participants: A Chepenik (EY), S Levy (EY), C Good (EY), J Santambrogio (EY) J Burr (EY) | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 10/29/2020 | T3 - Long Term Projections | Analyze manner in which Act 80 phased retirement could be modified in order to allow consistent calculation of law impacts would be accurately reflected in fiscal plan | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/29/2020 | T3 - Long Term Projections | Prepare bullets highlighting aspects of phased implementation of Act 80 that need be updated to ensure fiscal plan compliance | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 10/29/2020 | T3 - Long Term Projections | Prepare email describing the Act 82 data that would be needed to fully clarify how retirement board would implement ac | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 10/29/2020 | T3 - Long Term Projections | Prepare initial edits to declaration describing components of the fiscal plan that impact the Acts | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 10/29/2020 | T3 - Long Term Projections | Prepare slide summarizing board position on Act 80 with impact of recent conversations with senator / integrum / new analysis to analyze impact on response | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10/29/2020 | T3 - Long Term Projections | Prepare slide summarizing board position on Act 81 with impact of recent conversations with senator / integrum / new analysis to analyze impact on response | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/29/2020 | T3 - Long Term Projections | Prepare slide summarizing board position on Act 82 with impact of recent conversations with senator / integrum / new analysis to analyze impact on response | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10/29/2020 | T3 - Long Term Projections | Review summary of issues related to circular letter in Act 80 highlighting key administrative items such as payroll y paygo payment | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/29/2020 | T3 - Long Term Projections | Summarize cost similarities in email documenting results of the Integrum c | 0.70 | 519.00 | 363.30 |
| Heath,Emma | Senior Manager | 10/29/2020 | T3 - Plan of Adjustment | Correspondence with A.Chalwa (EY) regarding interest revenue amount for disclosure statement | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/29/2020 | T3 - Plan of Adjustment | Correspondence with G.Felix (EY) regarding status of open items in tax section of disclosure statement | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with A.Lopez (FOMB), M.Perez (FOMB), E.Heath (EY), J.Burr (EY) regarding PRIDCO G&A reapportionment expense request | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 10/29/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY) and S. Panagiotakis (EY) to discuss revisions to the Special Revenue Fund section of the disclosure statement | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with E.Heath (EY), J.Burr (EY), V.Bernal (FOMB) and A.Lopez (FOMB) regarding PRIDCO capex planning and reapportionment requests | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C.Good (EY), A.Chepenik (EY), J. Santambrogio (EY), E.Heath (EY), M.Juarbe (FOMB) and representatives of Integrum regarding assumptions used in Act 80, 81 and 82 calculation | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with V.Bernal (FOMB), A.Lopez (FOMB), E.Heath (EY), J.Burr (EY) J.Torres (DDEC), R.Rivera (DDEC) regarding status of PRIDCO implementation | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with V.Bernal (FOMB), A.Lopez (FOMB), E.Heath (EY), J.Burr (EY) regarding PRIDCO G&A reapportionment expense request | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/29/2020 | T3 - Plan of Adjustment | Participate in working meeting with E Heath (EY) and J Burr (EY) to discuss inclusion of certain interest income calculations in the disclosure statement for comparison purposes | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 10/29/2020 | T3 - Long Term Projections | Review letter from AAFAF to FOMB regarding act 80,81,8 | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/29/2020 | T3 - Long Term Projections | Review MOU materials for PRIDCC | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/29/2020 | T3 - Long Term Projections | Review public board presentation materia | 0.50 | 720.00 | 360.00 |
| Latham,Willow Genevieve | Senior | 10/29/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), W. Latham (EY), N. Campbell (EY) and M. Powell (EY) to review and analyze discuss items of GAA to be drafted, including Payment Mechanism, Termination and Report | 1.20 | 445.00 | 534.00 |
| Levy,Sheva R | Partner/Principal | 10/29/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C.Good (EY), A.Chepenik (EY), J. Santambrogio (EY), E.Heath (EY), M.Juarbe (FOMB) and representatives of Integrum regarding assumptions used in Act 80, 81 and 82 calculation | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 10/29/2020 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB), R Lazaro (O'Neill), C Good (EY), S Levy (EY), and J Burr (EY) to discuss the Act 80-2020 compliance with the fiscal plan | 1.00 | 721.00 | 721.00 |
| Levy,Sheva R | Partner/Principal | 10/29/2020 | T3 - Long Term Projections | Participate in meeting with Proskauer and EY to discuss Act 80, 81, and 82. EY participants: A Chepenik (EY), S Levy (EY), C Good (EY), J Santambrogio (EY), J Burr (EY) | 1.20 | 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 10/29/2020 | T3 - Long Term Projections | Review materials summarizing recent government communications regarding pension laws | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 10/29/2020 | T3 - Long Term Projections | Summarize impact of recent government discussions on implementation of Acts 80-82 for meeting with FOMB | 0.80 | 721.00 | 576.80 |
| Mairena,Daisy | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X181 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X182 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X183 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X184 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X185 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X788 at UBS as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X366 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X951 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 10/29/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to the 'Population to Review' for the 9/30/2020 reporting period as of 10/29/2020. | 1.00 | 245.00 | 245.00 |
| Mairena,Daisy | Staff | 10/29/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Mairena (EY) to discuss required worksteps to add additional EYIDs to Relativity testing platform for the September 30, 2020, reporting period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 10/29/2020 | T3 - Plan of Adjustment | Update the 'Population to Review' reconciliation analysis for the 9/30/2020 reporting period as of 10/29/2020 | 2.90 | 245.00 | 710.50 |
| Malhotra,Gaurav | Partner/Principal | 10/29/2020 | T3 - Plan of Adjustment | Participate in FOMB strategy session with FOMB members led by N Jaresko (FOMB) to discuss Act 154, reapportionments, and debt restructuring. EY participants: A Chepenik (EY), R Tague (EY), G Malhotra (EY | 3.30 | 870.00 | 2,871.00 |
| Malhotra,Gaurav | Partner/Principal | 10/29/2020 | T3 - Long Term Projection: | Review draft script and presentation material for public board meetin | 2.10 | 870.00 | 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 10/29/2020 | T3 - Long Term Projection: | Review draft script and presentation material for public board meetin | 2.10 | 870.00 | 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 10/29/2020 | T3 - Long Term Projections | Participated in call with J. Santambrogio (EY) and G. Malhotra (EY) regarding script for public board meetin | 1.30 | 870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 10/29/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and G. Malhotra (EY) regarding additional items to revised script for public board meetin | 1.30 | 870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 10/29/2020 | T3 - Long Term Projections | Review comparison of fiscal plans to compare changes in revenues and expenses | 2.40 | 870.00 | 2,088.00 |
| Malhotra,Gaurav | Partner/Principal | 10/29/2020 | T3 - Long Term Projections | Review impact of alternate pension cut thresholds in number of retirees impacted | 1.60 | 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 10/29/2020 | T3 - Long Term Projection: | Review alternate scenario excluding the impact of reforms and measun | 1.10 | 870.00 | 957.00 |
| Mira,Francisco Jose | Senior Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with N. Campbell (EY) and F. Mira (EY) to review and discuss updates made to GAA, in particular, Report and Performance Evaluation sections | 1.20 | 720.00 | 864.00 |
| Mira,Francisco Jose | Senior Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), W. Latham (EY), N. Campbell (EY) and M. Powell (EY) to review and analyze discuss items of GAA to be drafted, including Payment Mechanism, Termination and Report | 1.20 | 720.00 | 864.00 |
| Mullins,Daniel R | Executive Director | 10/29/2020 | T3 - Long Term Projections | Modify the 8 major revenue models to accommodate the differential effects of COVID through the use of COVID binary indicators interacted with substantive regressors and CIVID magnitude interval indicator interacted with substantive variables and request for micro tax filer dat: | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 10/29/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the changes to building code inspectio project to reflect Puerto Rico's FEMA grant with D. Mullins (EY), R. Aubourg (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY | 0.60 | 810.00 | 486.00 |
| Neziroski,David | Staff | 10/29/2020 | T3 - Fee Applications / Retentio | Continue to prepare the 8th interim fee applicatio | 3.10 | 245.00 | 759.50 |
| Panagiotakis,Sofia | Senior Manager | 10/29/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY) and S. Panagiotakis (EY) to discuss revision to the Special Revenue Fund section of the disclosure statement | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and S. Panagiotakis (EY) to discuss the normalization adjustments to the 5-year budget mode | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the implications of Act 80-2020 on the fiscal pla | 0.50 | 720.00 | 360.00 |
| Powell,Marc | Executive Director | 10/29/2020 | T3 - Long Term Projection: | Prepare for discussion with EY team re: required changes to draft contrac | 1.10 | 810.00 | 891.00 |
| Powell,Marc | Executive Director | 10/29/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), W. Latham (EY), N. Campbell (EY) and M. Powell (EY) to review and analyze discuss items of GAA to be drafted, including Payment Mechanism, Termination and Report | 1.20 | 810.00 | 972.00 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X201 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X042 a Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X077 a Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X255 a Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X085 a Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X103 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X069 a Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X073 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X067 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X828 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X531 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X227 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X370 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss outreach procedures for accounts opened subsequent to June 30, 2020 reporting period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Review Consultiva Internacional bank statement received on 10/29/2020 for School of Plastic Arts and Design account ending in X355 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Review Insignoo Securities, LLC bank statement received on 10/29/2020 for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account ending in X054 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Review Morgan Stanley Smith Barney LLC bank statement received on 10/29/2020 for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account ending in X559 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/29/2020 for Tourism Company account ending in X314 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/29/2020 for Tourism Company account ending in X325 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 10/29/2020 for Tourism Company account ending in X336 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Tourism Company for account ending in X314 as of 10/29/2020 | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Tourism Company for account ending in X325 as of 10/29/2020 | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Tourism Company for account ending in X336 as of 10/29/2020 | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Review signatory information for Tourism Company for the 09/30/2020 testing period to ensure all information is obtained | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 10/29/2020 for Ports Authority account ending in X - ERS for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 10/29/2020 for Family and Children Administration account ending in X789 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to review response for account balances from Family and Children Administration | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 10/29/2020 | T3 - Plan of Adjustment | Perform analysis as of 10/29/2020 to update list of historically unresponsive agencies across multiple reporting periods | 2.90 | 445.00 | 1,290.50 |
| Rubin,Joshua A. | Staff | 10/29/2020 | T3 - Long Term Projections | Revise adjusted income variable in SNAP model to be 80% of total family income less a standard deduction based on household siz | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 10/29/2020 | T3 - Long Term Projections | Run regressions predicting the amount of of SNAP benefits paid in the US in 2016 | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 10/29/2020 | T3 - Long Term Projections | Run regressions predicting the number of SNAP benefit owners in the US in 2016 | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 10/29/2020 | T3 - Long Term Projections | Write summary of methodology and results of predictions of SNAP uptake in the US in 2016 | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 for University of Puerto Rico - UPR Endowment Fund  at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 for University of Puerto Rico - Louis Harris Endowment Fund at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 for University of Puerto Rico - Angel Ramos Trustee Foundation at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 for University of Puerto Rico - Mario Garcia Palmieri Endowment Fund at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 for University of Puerto Rico - School of Medicine-Program Research and Excellence at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 for University of Puerto Rico - School of Medicine-Endowed Health at BNY Mellon a of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 for University of Puerto Rico - School of Dentistry at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 for University of Puerto Rico - Endowment Fund for Hispanic Research Capability at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 for Cash Account at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X097 for INTERESES FONDOS EN CUSTODIA, CUENTAS ESPECIALES at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X050 for SEC DEL TRIBUNAL SUPERIOR FAJARDO at Banco Santander as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X050 for ALGUACIL GENERAL SUPERIOR at Banco Santander as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X433 for Federal Funds account at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X433 for Custodial account at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X018 for Litigation-related funds at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X026 for Operational funds at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X018 for Trust account at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X026 for Funds under contract at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Electronic Lottery account X328 for INVERSION C/O SUC HATO REY at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X325 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X333 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X341 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X368 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X376 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X384 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X392 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X406 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X414 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X422 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X430 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X449 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X457 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X465 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X473 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X481 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X503 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X511 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X538 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X546 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X554 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X562 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X570 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X597 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X600 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X619 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X627 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X635 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X643 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X651 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X678 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X686 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X694 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X708 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X716 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X732 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X740 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X767 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X775 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X783 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X791 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X805 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X813 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X848 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X856 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X864 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X872 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X880 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X899 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X902 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X910 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss outreach procedures for accounts opened subsequent to June 30, 2020 reporting period. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss updates to the 'Population to Review' for the 9/30/2020 reporting period as of 10/29/2020. | 1.00 | 245.00 | 245.00 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X257 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Teacher Retirement System account X036 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Teacher Retirement System account X244 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X069 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X073 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/29/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X799 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 10/29/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C.Good (EY), A.Chepenik (EY), J. Santambrogio (EY), E.Heath (EY), M.Juarbe (FOMB) and representatives of Integrum regarding assumptions used in Act 80, 81 and 82 calculation | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/29/2020 | T3 - Plan of Adjustment | Participate in FOMB strategy session with FOMB members led by N Jaresko (FOMB) to discuss Act 154, reapportionments, and debt restructuring. EY participants: A Chepenik (EY), R Tague (EY), G Malhotra (EY' | 3.30 | 810.00 | 2,673.00 |
| Santambrogio,Juan | Executive Director | 10/29/2020 | T3 - Plan of Adjustment | Participate in meeting with Proskauer and EY to discuss Act 80, 81, and 82. EY participants: A Chepenik (EY), S Levy (EY), C Good (EY), J Santambrogio (EY), J Burr (EY) | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 10/29/2020 | T3 - Plan of Adjustment | Prepare for public hearing presentation on Commonwealth cash position and 30 year projection scenarios | 1.90 | 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 10/29/2020 | T3 - Plan of Adjustment | Review additional 30 year cash projection scenario assuming no implementation of fiscal measures and structural reforms | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10/29/2020 | T3 - Plan of Adjustment | Review draft disclosure statement section on pension benefits treatment | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 10/29/2020 | T3 - Long Term Projections | Participated in call with J. Santambrogio (EY) and G. Malhotra (EY) regarding script for public board meeting | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 10/29/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and G. Malhotra (EY) regarding additional items to revised script for public board meeting | 1.30 | 810.00 | 1,053.00 |
| Soutendijk,Tyler | Staff | 10/29/2020 | T3 - Long Term Projections | Address residual plot comparison for revenue component | 1.40 | 245.00 | 343.00 |
| Soutendijk,Tyler | Staff | 10/29/2020 | T3 - Long Term Projections | Amend Doing Business PPT slides and suppressed data in economic bar | 0.90 | 245.00 | 220.50 |
| Stanley,Jason | Manager | 10/29/2020 | T3 - Plan of Adjustment | Review commonwealth fiscal plan and verify items for SRF and GF track to DS | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 10/29/2020 | T3 - Plan of Adjustment | Review federal cost match funding regulations as it relates to COVID and disaster efforts in PR as documented in DS and FP | 2.10 | 595.00 | 1,249.50 |
| Stricklin,Todd | Senior | 10/29/2020 | T3 - Long Term Projections | Breakout detailed summary to describe specific uses of each file received from Government on 9/25 responsive for August 28th Oversight Board data request line items for Act 81-2020 including tracking information back from finalized calculation | 0.90 | 405.00 | 364.50 |
| Stricklin,Todd | Senior | 10/29/2020 | T3 - Long Term Projections | Breakout detailed summary to describe specific uses of each file received from Government on 9/25 responsive for August 28th Oversight Board data request line items for Act 82-2020 including tracking information back from finalized calculation | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 10/29/2020 | T3 - Long Term Projections | Summarize current status of August 28th Oversight Board data request line items for Act 80-2020 at Proskauer's request | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 10/29/2020 | T3 - Long Term Projections | Summarize current status of August 28th Oversight Board data request line items for Act 81-2020 at Proskauer's request | 2.20 | 405.00 | 891.00 |
| Stricklin,Todd | Senior | 10/29/2020 | T3 - Long Term Projections | Summarize current status of August 28th Oversight Board data request line items for Act 82-2020 at Proskauer's request | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 10/29/2020 | T3 - Long Term Projections | Summarize receivables, uses, and email transmittals into a comprehensive timeline for Act 80-2020 | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 10/29/2020 | T3 - Long Term Projections | Summarize receivables, uses, and email transmittals into a comprehensive timeline for Act 81-2020 | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 10/29/2020 | T3 - Long Term Projections | Summarize receivables, uses, and email transmittals into a comprehensive timeline for Act 82-2020 | 1.20 | 405.00 | 486.00 |
| Tague,Robert | Executive Director | 10/29/2020 | T3 - Long Term Projections | Review final Carolina 207 presentation with Q&A section added | 0.70 | 810.00 | 567.00 |
| Tan,Riyandi | Manager | 10/29/2020 | T3 - Plan of Adjustment | Analyze surplus from various fiscal plans to support plan of adjustment scenario analysis. | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 10/29/2020 | T3 - Long Term Projections | Participate in call with R. Tan (EY) and S. Panagiotakis (EY) to discuss the normalization adjustments to the 5-year budget model | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/29/2020 | T3 - Long Term Projections | Analyze allocated capex amounts in general fund to reconcile with growth profile reflected in fiscal plan | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 10/29/2020 | T3 - Long Term Projections | Analyze general fund budget (revenues and expenses) for summary totals to ensure reconciliation with fiscal plan guidance | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/29/2020 | T3 - Long Term Projections | Analyze revenue reporting mechanisms and mappings to ensure group data accurately represented and reconciles with source revenue data | 1.20 | 595.00 | 714.00 |
| Tucker,Varick Richaud Raphael | Manager | 10/29/2020 | T3 - Long Term Projections | Analyze unallocated capex amounts in general fund to reconcile with growth profile reflected in fiscal plan | 1.40 | 595.00 | 833.00 |
| Young,Ryan | Senior | 10/29/2020 | T3 - Long Term Projections | Update Act 154 section of tax excerpt of disclosure document with feedback from legal team | 1.30 | 445.00 | 578.50 |
| Young,Ryan | Senior | 10/29/2020 | T3 - Long Term Projections | Update Act 57-2020 section of tax excerpt of disclosure document with feedback from legal team | 1.30 | 445.00 | 578.50 |
| Young,Ryan | Senior | 10/29/2020 | T3 - Long Term Projections | Update Act 60-2019 section of tax excerpt of disclosure document with feedback from legal team | 1.40 | 445.00 | 623.00 |
| Young,Ryan | Senior | 10/29/2020 | T3 - Long Term Projections | Update out-of-state SUT collection (South Dakota vs. Wayfair) section of tax excerpt of disclosure document with feedback from legal team | 1.60 | 445.00 | 712.00 |
| Zhao,Leqi | Senior | 10/29/2020 | T3 - Long Term Projections | Discuss methodology to improve revenue forecasting model in FY2021 Q1 under COVID impact for revenue forecasting model | 1.60 | 445.00 | 712.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zhao,Leqi | Senior | 10/29/2020 | T3 - Long Term Projections | Prepare COVID-related independent variables in FY2020 Q4 for corporate income tax revenue update | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 10/29/2020 | T3 - Long Term Projections | Refine revenue forecasting model through COVID-related independent variables in FY2020 Q4 for corporate income tax revenue update | 0.40 | 445.00 | 178.00 |
| Almbaid,Nahla | Staff | 10/30/2020 | T3 - Long Term Projections | Review FPUC claims data | 0.30 | 245.00 | 73.50 |
| Berger,Daniel L. | Manager | 10/30/2020 | T3 - Long Term Projections | Reconfigure SUT model for V-Shaped recovery for tax forecast mod | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Manager | 10/30/2020 | T3 - Long Term Projections | Reconfigure tax forecast models to have indicator variables for COVID period | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 10/30/2020 | T3 - Long Term Projections | Test tax forecast models to determine what is the "COVID Period" meaning which months should have a binary variable turned on for the COVID impa | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 10/30/2020 | T3 - Long Term Projections | Updates to report for monthly economic forecas | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 10/30/2020 | T3 - Long Term Projections | Participate in call with R. Lazaro (O'Neill ), J. Burr (EY) and S. Panagiotakis (EY) to discuss the operational impact of Act 80 on agencies | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 10/30/2020 | T3 - Long Term Projections | Prepare guidance on the source of information for the GF pie chart in the strategy session board deck | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Manager | 10/30/2020 | T3 - Long Term Projections | Prepare list of items to be considered by the FOMB before implementation of Act 80-2020 to be included in a letter to the governmer | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 10/30/2020 | T3 - Long Term Projections | Review the final board deck for consistency with the final Act 154 slide | 0.40 | 595.00 | 238.00 |
| Campbell,Nnaji-Semayi | Senior | 10/30/2020 | T3 - Long Term Projections | Revise agreement recitals, edit and update background funding details and draft additional defined term | 2.30 | 445.00 | 1,023.50 |
| Campbell,Nnaji-Semayi | Senior | 10/30/2020 | T3 - Long Term Projections | Revise and update agreement based on senior manager and partner comments including termination for performance clause, performance mechanism and detailed chart | 2.70 | 445.00 | 1,201.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Participate in call with S. Venkatramanan (EY) and J. Chan (EY) to discuss required limitations of data storage in preparing documentation for upload to the Relativity testing platform | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Maritime Transport Authority account X018 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Maritime Transport Authority account X455 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Maritime Transport Authority account X463 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Maritime Transport Authority account X471 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Maritime Transport Authority account X171 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Maritime Transport Authority account X439 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X773 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X085 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X545 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X208 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X531 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X574 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X770 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 10/30/2020 to maintain accurate record of accounts tested for efficient reporting | 1.70 | 595.00 | 1,011.50 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Review the update to the Debtor's Cash Section of the POA DS on 10/30/2020 for the 06/30/2020 reporting period. | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 10/30/2020 | T3 - Plan of Adjustment | Participate on call with J. Chan (EY) and J. Ramirez (EY) to discuss unresponsive agencies as of 10/30/2020 for the September 30, 2020, reporting period. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X433 for Federal Funds account at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X433 for Custodial account at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X018 for Litigation-related funds at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X026 for Operatioanl funds at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X018 for Trust account at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X026 for Funds under contract at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electronic Lottery account X328 for INVERSION C/O SUC HATO REY at Banco Santander as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X045 for TRIBUNAL SAN JUAN UNIDAD D CUENTAS SEC TRIBUNAL SUPERIOR at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X014 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X022 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X562 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X174 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X182 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X201 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X042 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X077 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X255 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X085 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X103 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X069 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X073 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X212 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X204 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X111 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X065 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X028 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X295 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X015 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X287 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X104 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X112 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X023 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X074 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X279 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X058 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X139 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X147 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X155 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X244 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X081 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Economic Development Bank for Puerto Rico account X041 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X036 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Review the analysis comparing the Debtor's Cash Section of the POA DS circulated on 10/19/2020 against the updated version by Proskauer on 10/30/2020. | 0.80 | 595.00 | 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 10/30/2020 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 10/30/2020 for the 06/30/2020 reporting period to incorporate information for "unrestricted" accounts | 0.60 | 595.00 | 357.00 |
| Cheema,Mohammad | Manager | 10/30/2020 | T3 - Long Term Projections | Analyze inputs into the 5-year budget model as part of planning enhancements to the model, as part of review of fiscal plan | 1.30 | 595.00 | 773.50 |
| Cheema,Mohammad | Manager | 10/30/2020 | T3 - Long Term Projections | Reconcile select inputs from the fiscal plan mapping to the 5-year budget file, as part of review of fiscal plan | 1.90 | 595.00 | 1,130.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10/30/2020 | T3 - Plan of Adjustment | Begin to review and edit proposed revisions to plan of adjustment | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/30/2020 | T3 - Long Term Projections | Incorporate final edits to Act 154 materials for G Ojeda (FOMB) | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/30/2020 | T3 - Long Term Projections | Participate in call with C Chavez (FOMB0, J Santambrogio (EY), and A Chepenik (EY) to discuss updates to cash flow forecas | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/30/2020 | T3 - Long Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss cash analysis | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/30/2020 | T3 - Long Term Projections | Participate in FOMB public board meeting. EY participants: G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY | 3.60 | 870.00 | 3,132.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10/30/2020 | T3 - Long Term Projections | Review final adjustments to key strategy points for N Jaresko (FOMB | 0.80 | 870.00 | 696.00 |
| Gelfond,Hilary | Staff | 10/30/2020 | T3 - Long Term Projections | Apply estimates of US SNAP receipt to Puerto Rico in mode | 0.70 | 245.00 | 171.50 |
| Gelfond,Hilary | Staff | 10/30/2020 | T3 - Long Term Projections | Gather data on monthly revenue collections and projection | 2.20 | 245.00 | 539.00 |
| Gelfond,Hilary | Staff | 10/30/2020 | T3 - Long Term Projections | Summarize major elements of SNAP and NAP program and funding structures for use in SNAP mem | 0.90 | 245.00 | 220.50 |
| Glavin,Amanda Jane | Senior | 10/30/2020 | T3 - Long Term Projections | Reviewing documents on the $150 million FEMA grant and the implications for hazard mitigation | 0.40 | 445.00 | 178.00 |
| Good JR,Clark E | Manager | 10/30/2020 | T3 - Long Term Projections | Review classification of outstanding data item | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10/30/2020 | T3 - Long Term Projections | Review public forum commentary with responses specific to pension ac | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10/30/2020 | T3 - Plan of Adjustment | Review language in POA term sheets | 0.70 | 519.00 | 363.30 |
| Heath,Emma | Senior Manager | 10/30/2020 | T3 - Plan of Adjustment | Correspondence with J.Burr (EY) and J. Stanley (EY) regarding outreach to Conway McKenzie for updates to disclosure statement | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/30/2020 | T3 - Long Term Projections | Email to E.Barak regarding review of PRIDCO bank account | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/30/2020 | T3 - Plan of Adjustment | Email to team with instructions regarding editing of disclosure stateme | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 10/30/2020 | T3 - Plan of Adjustment | Instructions to J. Stanley (EY) regarding task required on natural disaster section of disclosure statement | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 10/30/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J. Stanley (EY) to discuss SRF update requirements and identify open items for Tax section, and align on plan to address | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 10/30/2020 | T3 - Long Term Projections | Prepare email to V.Bernal (FOMB) regarding analysis on PRIDCO maintenance and capex presentatioe | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 10/30/2020 | T3 - Plan of Adjustment | Review compiled disclosure statemen | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 10/30/2020 | T3 - Long Term Projections | Review PRIDCO presentation on maintenance and cape | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 10/30/2020 | T3 - Plan of Adjustment | Update tax section of disclosure statement with changes made since last version sent to Proskauer. | 0.90 | 720.00 | 648.00 |
| Latham,Willow Genevieve | Senior | 10/30/2020 | T3 - Long Term Projections | Participate in call with W. Latham (EY) and F. Mira (EY) to review and analyze updates and discuss edits to be made on Payment Mechanism, and Reports | 1.10 | 445.00 | 489.50 |
| Latham,Willow Genevieve | Senior | 10/30/2020 | T3 - Long Term Projections | Review and revise draft GAA, in particular, Performance Evaluation and Progress Reporting sections | 3.50 | 445.00 | 1,557.50 |
| Levy,Sheva R | Partner/Principal | 10/30/2020 | T3 - Long Term Projections | Provide draft language to FOMB to address public comments during public board meeting | 1.40 | 721.00 | 1,009.40 |
| Levy,Sheva R | Partner/Principal | 10/30/2020 | T3 - Plan of Adjustment | Review Proskauer edits to term sheets attached to plan of adjustmen | 2.30 | 721.00 | 1,658.30 |
| Malhotra,Gaurav | Partner/Principal | 10/30/2020 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY) and J Santambrogio (EY) to prepare scrip for public hearing regarding cash position and 30 year projection scenarios. | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 10/30/2020 | T3 - Long Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss cash analysis | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 10/30/2020 | T3 - Long Term Projections | Participate in FOMB public board meeting. EY participants: G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY | 3.60 | 870.00 | 3,132.00 |
| Malhotra,Gaurav | Partner/Principal | 10/30/2020 | T3 - Long Term Projections | Review of final presentation material and script for presentation of cash material and projections in public board session | 1.90 | 870.00 | 1,653.00 |
| Mira,Francisco Jose | Senior Manager | 10/30/2020 | T3 - Long Term Projections | Participate in call with W. Latham (EY) and F. Mira (EY) to review and analyze updates and discuss edits to be made on Payment Mechanism, and Reports | 1.10 | 720.00 | 792.00 |
| Mullins,Daniel R | Executive Director | 10/30/2020 | T3 - Long Term Projections | Prepare FOMB 21st Public Meeting monitoring public commen | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 10/30/2020 | T3 - Long Term Projections | Review FEMA COR3 mediations to develop an understanding of issues of impasse | 2.90 | 810.00 | 2,349.00 |
| Mullins,Daniel R | Executive Director | 10/30/2020 | T3 - Long Term Projections | Review of Quarterly revenue forecastsmodel adjustments and revenue source results | 1.30 | 810.00 | 1,053.00 |
| Neziroski,David | Staff | 10/30/2020 | T3 - Fee Applications / Retention | Continue to review the exhibit D detail for September | 3.40 | 245.00 | 833.00 |
| Panagiotakis,Sofia | Senior Manager | 10/30/2020 | T3 - Long Term Projections | Participate in a call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and J Seth (EY) to discuss FY21 to FY22 targets bridge(EY) to discuss bridge between FY21 to FY22 targets | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10/30/2020 | T3 - Long Term Projections | Participate in call with R. Lazaro (O'Neill ), J. Burr (EY) and S. Panagiotakis (EY) to discuss the operational impact of Act 80 on agencies | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 10/30/2020 | T3 - Plan of Adjustment | Review additional data updates needed to the tax revenue section of the disclosure statement to determine if additional info is available | 0.70 | 720.00 | 504.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X013 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X024 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X035 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X046 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X057 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X123 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X487 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X476 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X017 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X447 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X631 at BNY Mellon as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X632 at BNY Mellon as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X633 at BNY Mellon as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X634 at BNY Mellon as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X635 at BNY Mellon as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X636 at BNY Mellon as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X463 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X792 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X593 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X584 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X595 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X606 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X617 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X628 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X639 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X650 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X661 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X672 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X683 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X694 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X705 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X716 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X727 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X738 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X174 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X182 at Citibank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X185 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X193 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X206 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X214 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X222 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X056 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X103 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X170 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X189 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X218 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X226 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X242 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X009 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X017 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X041 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X027 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X035 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X051 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X014 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X022 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X030 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X011 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X038 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Project Corporation ENLACE Cano Martin Pena account X369 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Project Corporation ENLACE Cano Martin Pena account X291 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X590 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X603 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X604 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X788 at UBS as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X026 at UBS as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Electronic Lottery account X298 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X370 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X019 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X012 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Electronic Lottery account X301 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X54 at Banco Popular as of 03/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X62 at Banco Popular as of 03/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X89 at Banco Popular as of 03/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X366 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X951 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 10/30/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss unresponsive agencies as of 10/30/2020 for the September 30, 2020, reporting period. | 0.40 | 445.00 | 178.00 |
| Rubin,Joshua A. | Staff | 10/30/2020 | T3 - Long Term Projections | Add variable for number of persons under 18 in household for Puerto Rico estimate of SNAP | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 10/30/2020 | T3 - Long Term Projection: | Review Code for SNAP eligibility in Puerto Rico estimate of SNA | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 10/30/2020 | T3 - Long Term Projection: | Run SAS model to predict SNAP uptake in Puerto Rico in 201 | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 10/30/2020 | T3 - Long Term Projection: | Update Puerto Rico sector employment table for monthly economic upda | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 10/30/2020 | T3 - Long Term Projection: | Update United States sector employment table for monthly economic upda | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X937 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X945 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X953 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X961 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X988 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X996 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X003 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X011 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X038 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X046 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X054 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X062 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X089 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X097 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X147 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X204 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X929 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X759 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X910 at Banco Popular as of 06/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Finance Corporation account X710 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X696 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X478 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X182 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X183 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X184 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X185 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Tourism Development Fund account X891 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Development Fund account X392 at Oriental Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System of Puerto Rico Judiciary account X223 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System of Puerto Rico Judiciary account X199 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X157 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X168 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X179 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X190 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X201 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X729 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X910 at Banco Popular as of 03/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X910 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X138 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X268 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X344 at Banco Popular as of 06/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X019 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X344 at Banco Popular as of 03/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X344 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X150 at Banco Popular as of 06/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of the Governor account X261 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X054 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X150 at Banco Popular as of 03/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X455 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of State Office of Energy Public Policy account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X473 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X726 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X315 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X713 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X439 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X264 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X008 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X040 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X164 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X201 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X013 for TRIBUNAL BAYAMON UNIDAD DE CUENTAS SECRETARIO TRIBUNAL SUPERIOR at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X146 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X553 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X731 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X415 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X441 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X021 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X618 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X699 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X319 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X343 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X063 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X351 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X048 for TRIBUNAL GUAYNABO UNIDAD DE CUENTAS ALGUACIL DISTRITO GUAYNABO at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X059 for OFICINA ADMINISTRACION TRIBUNALES at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X075 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X112 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X026 for TRIBUNAL CAROLINA UNIDAD DE CUENTAS ASUNTOS CIVILES Y CRIMINALES at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X034 at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 10/30/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X078 for TRIBUNAL DE AGUADILLA CTAS DE MULTAS Y COSTAS UNIDAD DE CUENTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 10/30/2020 | T3 - Plan of Adjustment | Make changes to final version of presentation for public hearing on cash position and 30 year projection scenario | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10/30/2020 | T3 - Long Term Projections | Participate in a call with C Chavez (FOMB0, J Santambrogio (EY), and A Chepenik (EY) to discuss updates to cash flow forecas | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 10/30/2020 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY) and J Santambrogio (EY) to prepare scrip for public hearing regarding cash position and 30 year projection scenarios | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 10/30/2020 | T3 - Long Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss cash analysis | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10/30/2020 | T3 - Long Term Projections | Participate in FOMB public board meeting. EY participants: G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY | 3.60 | 810.00 | 2,916.00 |
| Santambrogio,Juan | Executive Director | 10/30/2020 | T3 - Plan of Adjustment | Participate in Oversight Board pulblic hearing regarding key case issues including status of plan of adjustment | 2.40 | 810.00 | 1,944.00 |
| Santambrogio,Juan | Executive Director | 10/30/2020 | T3 - Plan of Adjustment | Review financial projections for pension trust under current fiscal plan as compared to plan of adjustmen | 0.40 | 810.00 | 324.00 |
| Sarna,Shavi | Senior Manager | 10/30/2020 | T3 - Long Term Projections | Participate in a call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and J Seth (EY) to discuss FY21 to FY22 targets bridge(EY) to discuss bridge between FY21 to FY22 targets | 0.40 | 720.00 | 288.00 |
| Seth,Jay Ashish | Senior | 10/30/2020 | T3 - Long Term Projections | Participate in a call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and J Seth (EY) to discuss FY21 to FY22 targets bridge(EY) to discuss bridge between FY21 to FY22 targets | 0.40 | 445.00 | 178.00 |
| Soutendijk,Tyler | Staff | 10/30/2020 | T3 - Long Term Projection: | Finalizing new econometric base for Dan & Menuk | 0.40 | 245.00 | 98.00 |
| Soutendijk,Tyler | Staff | 10/30/2020 | T3 - Long Term Projection: | Review SAS implementation of COVID effect | 0.80 | 245.00 | 196.00 |
| Stanley,Jason | Manager | 10/30/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY), J. Stanley (EY) to discuss SRF update requirements and identify open items for Tax section, and align on plan to address | 0.50 | 595.00 | 297.50 |
| Stanley,Jason | Manager | 10/30/2020 | T3 - Plan of Adjustmen | Prepare tax section of DS - add GILTI context provided by FOMI | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 10/30/2020 | T3 - Plan of Adjustmen | Prepare tax section of DS - draft RFI to external service provider for SRF figures | 1.20 | 595.00 | 714.00 |
| Stanley,Jason | Manager | 10/30/2020 | T3 - Plan of Adjustment | Prepare tax section of DS - re-review and identify outstanding revenue items connected to special fund: | 1.10 | 595.00 | 654.50 |
| Tague,Robert | Executive Director | 10/30/2020 | T3 - Long Term Projection: | Participate in Public BOD meeting | 3.10 | 810.00 | 2,511.00 |
| Tague,Robert | Executive Director | 10/30/2020 | T3 - Plan of Adjustmen | Review POA labor term sheet exhibit: | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 10/30/2020 | T3 - Plan of Adjustmen | Review POA pension term sheet exhibit | 0.80 | 810.00 | 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tan,Riyandi | Manager | 10/30/2020 | T3 - Plan of Adjustment | Analyze February 2020 Plan of Adjustment Pension Trust construct as against latest updated Plan of Adjustment to determine variance between proposed scenarios. | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 10/30/2020 | T3 - Long Term Projections | Participate in a call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and J Seth (EY) to discuss FY21 to FY22 targets bridge(EY) to discuss bridge between FY21 to FY22 targets | 0.40 | 595.00 | 238.00 |
| Thomas,Richard I | Partner/Principal | 10/30/2020 | T3 - Plan of Adjustment | Perform quality review to proposed changes to the Debtor's Cash Section of the Plan of Adjustment Disclosure Statement | 0.70 | 870.00 | 609.00 |
| Venkatramanan,Siddhu | Manager | 10/30/2020 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, for the week ending 10/30/2020. | 2.10 | 595.00 | 1,249.50 |
| Venkatramanan,Siddhu | Manager | 10/30/2020 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream for the week ending 10/30/2020. | 2.80 | 595.00 | 1,666.00 |
| Venkatramanan,Siddhu | Manager | 10/30/2020 | T3 - Plan of Adjustment | Participate in call with S. Venkatramanan (EY) and J. Chan (EY) to discuss required limitations of data storage in preparing documentation for upload to the Relativity testing platform | 0.10 | 595.00 | 59.50 |
| Young,Ryan | Senior | 10/30/2020 | T3 - Long Term Projections | Update FEMA disaster funding relief discussion section for Natural Disasters and COVID excerpt of disclosure statement with feedback from legal team | 1.10 | 445.00 | 489.50 |
| Young,Ryan | Senior | 10/30/2020 | T3 - Long Term Projections | Update HUD CDBG-DR disaster funding relief discussion section for Natural Disasters and COVID excerpt of disclosure statement with feedback from legal team | 1.40 | 445.00 | 623.00 |
| Young,Ryan | Senior | 10/30/2020 | T3 - Long Term Projections | Update Puerto Rico Tropical Storm Isaias discussion section for Natural Disasters and COVID excerpt of disclosure statement with feedback from legal team | 1.60 | 445.00 | 712.00 |
| Zhao,Leqi | Senior | 10/30/2020 | T3 - Long Term Projections | Refine revenue forecasting model through COVID-related independent variables in FY2020 Q4 for motor vehicle tax revenue update | 1.60 | 445.00 | 712.00 |
| Zhao,Leqi | Senior | 10/30/2020 | T3 - Long Term Projections | Refine revenue forecasting model through COVID-related independent variables in FY2020 Q4 for personal income tax revenue update | 1.40 | 445.00 | 623.00 |
| Burr,Jeremy | Manager | 10/31/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the special revenue funds required for the PoA disclosure statement | 0.60 | 595.00 | 357.00 |
| Panagiotakis,Sofia | Senior Manager | 10/31/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the special revenue funds required for the PoA disclosure statement | 0.60 | 720.00 | 432.00 |
| Seth,Jay Ashish | Senior | 10/31/2020 | T3 - Long Term Projections | Review May 2019 Agency Efficiency Model in connection to bridge drivers for FY21 to FY22 targets bridge | 1.20 | 445.00 | 534.00 |
| Seth,Jay Ashish | Senior | 10/31/2020 | T3 - Long Term Projections | Review May 2019 Fiscal Plan in connection to bridge drivers for FY21 to FY22 targets bridge | 1.50 | 445.00 | 667.50 |
| Berger,Daniel L. | Manager | 11/1/2020 | T3 - Long Term Projections | Updates to SUT tax forecast model with inclusion on new data from C Robles from FOMB | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 11/1/2020 | T3 - Long Term Projections | Updates to "Other Tax" models for revenue update | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 11/1/2020 | T3 - Long Term Projections | Updates to corporate income tax forecast model for revenue estimate | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 11/1/2020 | T3 - Long Term Projections | Updates to charts after revenue tax model update | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 11/1/2020 | T3 - Long Term Projections | Put together initial document of NAP work requirements from the fiscal plan | 1.10 | 595.00 | 654.50 |
| Almbaid,Nahla | Staff | 11/2/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the November economic update and updated unemployment projections with D. Mullins (EY,) Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 245.00 | 147.00 |
| Ban,Menuka | Manager | 11/2/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the November economic update and updated unemployment projections with D. Mullins (EY,) Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 11/2/2020 | T3 - Long Term Projections | Discuss with RAS team on HEROES bill estimates w. proposed extension of unemployment benefit | 0.20 | 595.00 | 119.00 |
| Berger,Daniel L. | Manager | 11/2/2020 | T3 - Long Term Projections | Debug SAS code for SNAP model | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 11/2/2020 | T3 - Long Term Projections | Participate in discussion with D. Mullins. (EY), D. Berger (EY), H. Gelfond (EY), J. Rubin (EY) to revise methodology for estimating SNAP uptake in Puerto Rico in 2019 | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 11/2/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the November economic update and updated unemployment projections with D. Mullins (EY,) Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 11/2/2020 | T3 - Long Term Projections | SNAP Puerto Rico estimates manually (not econometrically) calculate SNAP for persons identified using LOGIT model from PRCS data | 2.60 | 595.00 | 1,547.00 |
| Campbell,Nnaji-Semayi | Senior | 11/2/2020 | T3 - Long Term Projections | Participate in discussion with N. Campbell (EY) and F. Mira (EY) on draft two of agreement in preparation for client call | 0.40 | 445.00 | 178.00 |
| Chan,Jonathan | Manager | 11/2/2020 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 11/02/20 to analyze 09/30/20 testing period cash balances | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of file names of received documents as of 11/02/2020 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 0.30 | 595.00 | 178.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 11/2/2020 | T3 - Plan of Adjustment | Review documents related to multiple accounts to ensure correct linkage of documents to accounts in upload process to Relativity platform for information received as of 11/2/2020 to ensure accurate testing of account balances. | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 11/2/2020 | T3 - Plan of Adjustment | Review analysis of unresponsive agencies as of 11/02/20 to draft an action plan to obtain outstanding financial institution information for the 09/30/20 testing period. | 1.60 | 595.00 | 952.00 |
| Chan,Jonathan | Manager | 11/2/2020 | T3 - Plan of Adjustment | Prepare internal progress report for the 09/30/2020 reporting period for partner review, as of 11/02/2020. | 2.40 | 595.00 | 1,428.00 |
| Chan,Jonathan | Manager | 11/2/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/2/2020. | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 11/2/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Mairena (EY) to discuss accountholder level analysis of changes in cash balances for the September 30, 2020, reporting period to identify potential follow-ups for information | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 11/2/2020 | T3 - Plan of Adjustment | Review status of outstanding information from account holders as of 11/02/20 for the 09/30/20 testing period. | 2.10 | 595.00 | 1,249.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/2/2020. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X47 for SERIES 2003 SUBORDINATED TRANSREV BDS at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X002 for University of Puerto Rico - UPR Endowment Fund at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X002 for University of Puerto Rico - Louis Harris Endowment Fund at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X002 for University of Puerto Rico - Angel Ramos Trustee Foundation at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X002 for University of Puerto Rico - Mario Garcia Palmieri Endowment Fund at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X002 for University of Puerto Rico - School of Medicine-Program Research and Excellence at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X002 for University of Puerto Rico - School of Medicine-Endowed Health at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X002 for University of Puerto Rico - School of Dentistry at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X002 for University of Puerto Rico - Endowment Fund for Hispanic Research Capability at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X002 for Cash Account at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Land Administration account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Solid Waste Authority account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X186 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X268 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X91 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X912 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X914 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X919 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X92 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X025 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X026 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X469 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X47 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X47 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X910 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X91 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X916 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X91 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X920 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X92 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X028 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X69 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X81 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X814 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X57 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X25 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X656 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of State Office of Energy Public Policy account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X63 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X632 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X63 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X63 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X63 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X63 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Review email from L. Stafford (Proskauer) requesting additional information for an inventory of the Central Government's accounts to respond to questions from management | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform a second level review of the unresponsive agencies listing as of 11/02/202 to determine applicable next steps for 09/30/2020 reporting | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Participate on call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss next steps to obtain online access to PFC accounts at US Bank | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/2/2020 | T3 - Plan of Adjustment | Perform second review of request from US Bank for an updated contract to gain online access to PFC accounts | 0.30 | 595.00 | 178.50 |
| Cheema,Mohammad | Manager | 11/2/2020 | T3 - Long Term Projections | Participate on a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), and S. Sarna (EY) on budget normalizing adjustments to be incorporated in the 5 year budget model | 0.80 | 595.00 | 476.00 |
| Cheema,Mohammad | Manager | 11/2/2020 | T3 - Long Term Projections | Participate on call with S. Panagiotakis (EY) and O. Cheema (EY) to discuss how historical budgets have tied to the fiscal plan and Agency efficiency model | 0.80 | 595.00 | 476.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/2/2020 | T3 - Long Term Projections | Discuss NAP requirements with D Mullins (EY), J Mackie (EY), A Chepenik (EY) and R Fuentes (FOMB) | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/2/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), J Santambrogio (EY), A Chepenik (EY) to discuss FOMB public hearing, Conway input to DS, timeline of DS | 0.50 | 870.00 | 435.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Gelfond,Hilary | Staff | 11/2/2020 | T3 - Long Term Projections | Collect data on Puerto Rico revenue collections relative to what was projected in the fiscal plan | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 11/2/2020 | T3 - Long Term Projections | Participate in discussion with D. Mullins. (EY), D. Berger (EY), H. Gelfond (EY), J. Rubin (EY) to revise methodology for estimating SNAP uptake in Puerto Rico in 2019 | 1.30 | 245.00 | 318.50 |
| Gelfond,Hilary | Staff | 11/2/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the November economic update and updated unemployment projections with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.60 | 245.00 | 147.00 |
| Glavin,Amanda Jane | Senior | 11/2/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the November economic update and updated unemployment projections with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.60 | 445.00 | 267.00 |
| Glavin,Amanda Jane | Senior | 11/2/2020 | T3 - Long Term Projections | Update monthly economic slide on the most recent executive order provisions related to business openings and capacity restrictions in Puerto Rico | 1.10 | 445.00 | 489.50 |
| Good JR,Clark E | Manager | 11/2/2020 | T3 - Long Term Projections | Review latest version of pension letter to assess need to update short term costs due to phased delay | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11/2/2020 | T3 - Long Term Projections | Review for Proskauer a listing of requests received to confirm which data items received directly correlated to each request including whether the data item was informative | 1.70 | 519.00 | 882.30 |
| Heath,Emma | Senior Manager | 11/2/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), J Santambrogio (EY), A Chepenik (EY) to discuss FOMB public hearing, Conway input to DS, timeline of DS | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 11/2/2020 | T3 - Plan of Adjustment | Review J.Stanley (EY) changes to natural disaster section of disclosure statement | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/2/2020 | T3 - Plan of Adjustment | Review natural disaster section of disclosure statement, removing footnote | 1.10 | 720.00 | 792.00 |
| Latham,Willow Genevieve | Senior | 11/2/2020 | T3 - Long Term Projections | Review Grant Administration Agreement draft and make updates based on discussion with EY team | 1.20 | 445.00 | 534.00 |
| Leonis,Temisar | Senior | 11/2/2020 | T3 - Plan of Adjustmen | Draft updates to Overview of the Debtors section of Disclosure Statemen | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisar | Senior | 11/2/2020 | T3 - Plan of Adjustment | Draft updates to Plan Support Agreement with Retiree Committee section of Disclosure Statement | 1.60 | 445.00 | 712.00 |
| Leonis,Temisar | Senior | 11/2/2020 | T3 - Plan of Adjustment | Draft updates to Plan Support Agreements with AFSCME section of Disclosure Statement. | 2.10 | 445.00 | 934.50 |
| Leonis,Temisar | Senior | 11/2/2020 | T3 - Plan of Adjustment | Draft updates to Preface of Disclosure Statement | 1.70 | 445.00 | 756.50 |
| Leonis,Temisar | Senior | 11/2/2020 | T3 - Plan of Adjustmen | Review Overview of the Debtors section of Disclosure Statemen | 1.30 | 445.00 | 578.50 |
| Leonis,Temisar | Senior | 11/2/2020 | T3 - Plan of Adjustment | Review Plan Support Agreements with AFSCME section of Disclosure Statement. | 0.60 | 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 11/2/2020 | T3 - Plan of Adjustment | Participate in meeting with R. Tague (EY), S. Levy (EY), M. Lopez (FOMB), C. Ortiz (FOMB) to discuss Social Security working group, draft implementation plan. | 1.00 | 721.00 | 721.00 |
| Levy,Sheva R | Partner/Principal | 11/2/2020 | T3 - Long Term Projections | Review steps identified by Proskauer that need to be accomplished to demonstrate financial viability of Acts 80-82 | 1.80 | 721.00 | 1,297.80 |
| Levy,Sheva R | Partner/Principal | 11/2/2020 | T3 - Plan of Adjustmen | Review GANTT timeline for Social Security implementatic | 1.80 | 721.00 | 1,297.80 |
| Levy,Sheva R | Partner/Principal | 11/2/2020 | T3 - Long Term Projections | Review preliminary draft from Proskauer of letter to AAFAF in response to AAFAF's 10/28/20 letter | 2.20 | 721.00 | 1,586.20 |
| Mackie,James | Executive Director | 11/2/2020 | T3 - Long Term Projections | Discuss NAP requirements with D Mullins (EY), J Mackie (EY), A Chepenik (EY) and R Fuentes (FOMB) | 0.90 | 810.00 | 729.00 |
| Mackie,James | Executive Director | 11/2/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the November economic update and updated unemployment projections with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 11/2/2020 | T3 - Long Term Projection: | Review FP's proposed NAP work requirement | 1.30 | 810.00 | 1,053.00 |
| Mairena,Daisy | Staff | 11/2/2020 | T3 - Plan of Adjustment | Review file names of received documents as of 11/02/2020 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 1.20 | 245.00 | 294.00 |
| Mairena,Daisy | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X317 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X146 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X265 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X237 at Banco as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X006 at Banco Popular as of 06/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X006 at Banco Popular as of 09/30/20 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/2/2020 | T3 - Plan of Adjustment | Prepare analysis with quarterly and year over year changes in balances for quality review of September 30, 2020 cash balances | 2.90 | 245.00 | 710.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 11/2/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/2/2020. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/2/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Mairena (EY) to discuss accountholder level analysis of changes in cash balances for the September 30, 2020, reporting period to identify potential follow-ups for information | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/2/2020 | T3 - Plan of Adjustment | Update analysis of year over year changes in cash balances on an agency level for quality review of September 30, 2020 cash balances | 2.80 | 245.00 | 686.00 |
| Mira,Francisco Jose | Senior Manager | 11/2/2020 | T3 - Long Term Projections | Edit draft of GAA | 1.20 | 720.00 | 864.00 |
| Mira,Francisco Jose | Senior Manager | 11/2/2020 | T3 - Long Term Projections | Participate in discussion with N. Campbell (EY) and F. Mira (EY) on draft two of agreement in preparation for client cal | 0.40 | 720.00 | 288.00 |
| Mira,Francisco Jose | Senior Manager | 11/2/2020 | T3 - Long Term Projections | Review and edit preamble of draft GAA | 0.90 | 720.00 | 648.00 |
| Moran-Eserski,Javier | Senior | 11/2/2020 | T3 - Long Term Projections | Update the Municipal Individual Contribution Debt letter to incorporate feedback provided by the team prior to circulating with FOMI | 0.40 | 445.00 | 178.00 |
| Morris,Michael Thomas | Senior | 11/2/2020 | T3 - Long Term Projections | Review LUMA transfer possible scenarios (referenced as scenarios A-E) in connection with PREPA funding projection | 1.60 | 405.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 11/2/2020 | T3 - Long Term Projections | Discuss NAP requirements with D Mullins (EY), J Mackie (EY), A Chepenik (EY and R Fuentes (FOMB) | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 11/2/2020 | T3 - Long Term Projections | Participate in discussion with D. Mullins. (EY), D. Berger (EY), H. Gelfond (EY), J. Rubin (EY) to revise methodology for estimating SNAP uptake in Puerto Rico in 2019 | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 11/2/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the November economic update and updated unemployment projections with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 11/2/2020 | T3 - Long Term Projections | Prepare forecasts of 8 major revenue sources for General Fund to incorporate shift of resources collection across fiscal year in estimator | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 11/2/2020 | T3 - Long Term Projections | Review of work requirement proposal for PR NAP-SNAP beneficiary participations and implications on incentives and beneficiary populatic | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 11/2/2020 | T3 - Long Term Projections | Review results of NAP-SNAP estimation for household attributes for two stage modeling | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 11/2/2020 | T3 - Long Term Projections | Review the plan components of FEMA CODE Enforcement Gran | 1.10 | 810.00 | 891.00 |
| Nguyen,Jimmy Hoang Huy | Staff | 11/2/2020 | T3 - Long Term Projections | Calculate the estimated fiscal plan cost for TRS participants with additional 2 years of eligibility service | 1.80 | 271.00 | 487.80 |
| Nguyen,Jimmy Hoang Huy | Staff | 11/2/2020 | T3 - Long Term Projections | Calculate the estimated fiscal plan cost for TRS participants with additional 5 years of eligibility service | 1.90 | 271.00 | 514.90 |
| Panagiotakis,Sofia | Senior Manager | 11/2/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), and S. Sarna (EY) on budget normalizing adjustments to be incorporated in the 5 year budget model | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 11/2/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to discuss budget adjustments to normalize concepts in 5 year budget model | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 11/2/2020 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and O. Cheema (EY) to discuss how historical budgets have tied to the fiscal plan and Agency efficiency model | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 11/2/2020 | T3 - Plan of Adjustment | Review certain amounts shown in the disclosure state in the revenue and tax section to ensure they are accurate | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 11/2/2020 | T3 - Long Term Projections | Review the revisions to the 5-year budget adjustment tab to ensure they are accurate. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11/2/2020 | T3 - Plan of Adjustmen | Revise the revenue and tax section of the Disclosure statemen | 1.60 | 720.00 | 1,152.00 |
| Rai,Aman | Staff | 11/2/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the November economic update and updated unemployment projections with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.60 | 245.00 | 147.00 |
| Rai,Aman | Staff | 11/2/2020 | T3 - Long Term Projections | Pull google trends data for high frequency data analysis by stat | 2.50 | 245.00 | 612.50 |
| Rai,Aman | Staff | 11/2/2020 | T3 - Long Term Projections | Trouble shoot SNAP SAS coding to estimate the amount of SNAP benefits handed out in PR | 2.20 | 245.00 | 539.00 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/02/2020 for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X014 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Retirement System for Employees of the Government and Judiciary Retirement System for account ending in X006 as of 11/02/2020. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Retirement System for Employees of the Government and Judiciary Retirement System for account ending in X014 as of 11/02/2020. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Review signatory information for Retirement System for Employees of the Government and Judiciary Retirement System for the 09/30/2020 testing period to ensure all information is obtained | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/2/2020. | 0.40 | 445.00 | 178.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X303 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X333 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X943 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X978 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X707 at First Ban as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X661 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X688 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X718 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X726 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X444 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X452 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X460 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X009 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X148 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X156 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X164 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X578 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Project Corporation ENLACE Cano Martin Pena account X305 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Project Corporation ENLACE Cano Martin Pena account X313 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X715 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X748 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X277 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X154 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X598 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X093 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Statistics Institute of PR account X974 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Statistics Institute of PR account X055 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X513 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X521 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X696 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X241 at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X802 at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X810 at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Financial Oversight and Management Board for Puerto Rico account X608 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Financial Oversight and Management Board for Puerto Rico account X538 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Financial Oversight and Management Board for Puerto Rico account X546 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X123 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X131 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X158 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X984 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X315 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X426 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X589 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Public Safety account X379 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X440 for PRHFA 2006A SUBSIDY ESC CLASS A-10 at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X580 for at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform first level review of Economic Development Bank for Puerto Rico account X016 for at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Legislative Services account X786 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform first level testing of Office of Legislative Services account X819 at First Bank as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X026 for at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X046 for PHASE 7 FLOAT INVESTMENT SUB-ACCOUNT at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/2/2020 | T3 - Plan of Adjustment | Perform first level testing of Statistics Institute of PR account X004 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 11/2/2020 | T3 - Long Term Projections | Prepare database of employment by six digit NAICS industry in the US and Puerto Rico | 1.70 | 245.00 | 416.50 |
| Rubin,Joshua A. | Staff | 11/2/2020 | T3 - Long Term Projections | Participate in discussion with D. Mullins. (EY), D. Berger (EY), H. Gelfond (EY), J. Rubin (EY) to revise methodology for estimating SNAP uptake in Puerto Rico in 2018 | 1.30 | 245.00 | 318.50 |
| Rubin,Joshua A. | Staff | 11/2/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the November economic update and updated unemployment projections with D. Mullins (EY),J Mackie (EY), M. Ban D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 11/2/2020 | T3 - Long Term Projections | Revise calculation of net income used in SNAP model to reflect an annual standard deduction rather than monthly | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 11/2/2020 | T3 - Long Term Projections | Revise SAS model for estimating SNAP uptake by changing household size to family size | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 11/2/2020 | T3 - Long Term Projections | Revise SAS model for estimating SNAP uptake by changing number of persons under 18 in household to number of persons under 18 in family | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 11/2/2020 | T3 - Long Term Projections | Revise SAS model for estimating SNAP uptake by limiting data used to only owners of SNAP benefits | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 11/2/2020 | T3 - Long Term Projections | Run SAS codes used to estimate total benefits paid to SNAP owners in 201 | 1.70 | 245.00 | 416.50 |
| Rubin,Joshua A. | Staff | 11/2/2020 | T3 - Long Term Projections | Run SAS codes used to estimate total number of owners of SNAP benefits in 2016 | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 11/2/2020 | T3 - Long Term Projections | Update slides for monthly economic update with new graphic of sectoral recoveries in Puerto Rico | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X404 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X010 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Review information provided via email from Northern Trust regarding outstanding items as of 11/2/2020 for 9/30/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Review information provided via email from First Bank regarding newly identified accounts as of 11/2/2020 for 9/30/2020 testing period cash balances requests. | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/2/2020. | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Participate on call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss next steps to obtain online access to PFC accounts at US Bank | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Prepare draft email to US Bank to follow up on online access to Public Finance Corporation accounts as of 11/2/2020 for 9/30/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Review draft email to US Bank to follow up on online access to Public Finance Corporation accounts as of 11/2/2020 for 9/30/2020 testing period cash balances requests | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Review analysis of 'Population to Review' as of 11/2/2020 for 9/30/2020 reporting period | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Vocational Rehabilitation Administration account X137 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X377 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X717 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X725 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X396 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X418 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X544 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X754 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Culebra Conservation and Development Authority account X945 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Culebra Conservation and Development Authority account X963 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X747 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X755 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X771 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X828 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X352 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X395 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X425 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X468 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X506 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X549 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X573 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X638 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X662 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X700 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X361 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X388 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X237 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X245 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X253 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X627 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X896 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X445 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X614 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X302 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X171 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X312 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X499 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X395 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X755 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X808 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X817 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X427 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X436 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X110 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X628 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X859 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X645 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X052 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Agricultural Insurance Corporation account X541 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Agricultural Insurance Corporation account X853 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Agricultural Insurance Corporation account X372 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Agricultural Insurance Corporation account X380 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/2/2020 | T3 - Plan of Adjustment | Perform second level review of Agricultural Insurance Corporation account X884 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 11/2/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), J Santambrogio (EY), A Chepenik (EY) to discuss FOMB public hearing, Conway input to DS, timeline of DS | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 11/2/2020 | T3 - Plan of Adjustment | Review information on 330 Health centers and related claims to provide input into calculations | 0.90 | 810.00 | 729.00 |
| Sarna,Shavi | Senior Manager | 11/2/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), and S. Sarna (EY) on budget normalizing adjustments to be incorporated in the 5 year budget model | 0.80 | 720.00 | 576.00 |
| Seth,Jay Ashish | Senior | 11/2/2020 | T3 - Long Term Projections | Participate in a call with R Tan (EY) and J Seth (EY) to discuss FY21 to FY22 targets bridge | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 11/2/2020 | T3 - Long Term Projections | Participate in a working session with R Tan (EY) and J Seth (EY) to discuss changes in agency 17 for FY21 certified to FY22 targets bridge | 0.20 | 445.00 | 89.00 |
| Seth,Jay Ashish | Senior | 11/2/2020 | T3 - Long Term Projections | Update FY21 to FY22 targets bridge based on guidance to include additional information on various agencies | 0.40 | 445.00 | 178.00 |
| Soutendijk,Tyler | Staff | 11/2/2020 | T3 - Long Term Projections | Address questions from adjacent Puerto Rico workstream about indicator availability | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 11/2/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the November economic update and updated unemployment projections with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 245.00 | 147.00 |
| Soutendijk,Tyler | Staff | 11/2/2020 | T3 - Long Term Projections | Analyze source data for all real time indicators for October economic update | 0.90 | 245.00 | 220.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Soutendijk,Tyler | Staff | 11/2/2020 | T3 - Long Term Projections | Tailor annual, employment datasets for presentation of Doing Business workstream | 2.90 | 245.00 | 710.50 |
| Stanley,Jason | Manager | 11/2/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), J Santambrogio (EY), A Chepenik (EY) to discuss FOMB public hearing, Conway input to DS, timeline of DS | 0.50 | 595.00 | 297.50 |
| Stricklin,Todd | Senior | 11/2/2020 | T3 - Long Term Projections | Review newly provided employee contribution balance data as of October 2020 for PREPA to prepare funding projection update | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 11/2/2020 | T3 - Long Term Projections | Review PREPA newly provided asset class data to prepare funding projection updates | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 11/2/2020 | T3 - Long Term Projections | Prepare list of follow-up questions to prepare funding projection updates for PREPA | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 11/2/2020 | T3 - Long Term Projections | Review PREPA newly provided electricity demand estimates to prepare funding projection updates | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 11/2/2020 | T3 - Long Term Projections | Review valuation system calculation coding for TRS additional sick leave credit at July 1, 2020 under fiscal provisions (7/1/22 freeze date) as baseline for new scenarios | 0.40 | 405.00 | 162.00 |
| Tague,Robert | Executive Director | 11/2/2020 | T3 - Plan of Adjustment | Participate in meeting with R. Tague (EY), S. Levy (EY), M. Lopez (FOMB), C. Ortiz (FOMB) to discuss Social Security working group, draft implementation plan | 1.00 | 810.00 | 810.00 |
| Tan,Riyandi | Manager | 11/2/2020 | T3 - Long Term Projections | Analyze concept normalizing adjustments in 5 year budget model to ensure accuracy for long term projections | 1.80 | 595.00 | 1,071.00 |
| Tan,Riyandi | Manager | 11/2/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), and S. Sarna (EY) on budget normalizing adjustments to be incorporated in the 5 year budget model | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 11/2/2020 | T3 - Long Term Projections | Participate in a call with R Tan (EY) and J Seth (EY) to discuss FY21 to FY22 targets bridge | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 11/2/2020 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to discuss budget adjustments to normalize concepts in 5 year budget mode | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 11/2/2020 | T3 - Long Term Projections | Participate in a working session with R Tan (EY) and J Seth (EY) to discuss changes in agency 17 for FY21 certified to FY22 targets bridge | 0.20 | 595.00 | 119.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/2/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), and S. Sarna (EY) on budget normalizing adjustments to be incorporated in the 5 year budget model | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/2/2020 | T3 - Long Term Projections | Prepare revisions to forecast headcount methodology for Department of Education applying payroll adjustment to remove impact of social security increases and align with fiscal plan guidance | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/2/2020 | T3 - Long Term Projections | Prepare revisions to forecast headcount methodology, applying payroll adjustment to remove irrelevant impacts to forecast headcount and align with fiscal plan guidance | 1.50 | 595.00 | 892.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/2/2020 | T3 - Long Term Projections | Prepare revisions to UI trust fund interest payment amounts for custody accounts (reflecting in debt concept) to reconcile with fiscal pla | 0.70 | 595.00 | 416.50 |
| Venkataramanan,Siddhu | Manager | 11/2/2020 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week beginning 11/02/2020 | 1.80 | 595.00 | 1,071.00 |
| Venkataramanan,Siddhu | Manager | 11/2/2020 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream for the week beginning 11/02/2020 | 1.70 | 595.00 | 1,011.50 |
| Zhao,Leqi | Senior | 11/2/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the November economic update and updated unemployment projections with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY | 0.60 | 445.00 | 267.00 |
| Almbaid,Nahla | Staff | 11/3/2020 | T3 - Long Term Projection: | Update UI and PUA and PEUC estimates with data from previous weel | 2.30 | 245.00 | 563.50 |
| Almbaid,Nahla | Staff | 11/3/2020 | T3 - Long Term Projection: | Update HEROES model estimate with new data from news releas | 2.80 | 245.00 | 686.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/3/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update, TSA regulations, status of projects: D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY' | 0.60 | 720.00 | 432.00 |
| Berger,Daniel L. | Manager | 11/3/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update, TSA regulations, status of projects: D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY' | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 11/3/2020 | T3 - Long Term Projection: | Review real time indicators for November updat | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 11/3/2020 | T3 - Long Term Projection: | Update bankruptcy slide for real time indicator | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 11/3/2020 | T3 - Long Term Projection: | Update non-real time indicators slide for FOMB monthly economic upda | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 11/3/2020 | T3 - Long Term Projection: | Update PREM slides for monthly economic updat | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 11/3/2020 | T3 - Long Term Projection: | Update real time indicators slide for FOMB monthly economic upda | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 11/3/2020 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the impact of Act 60-2019 on economic incentives | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 11/3/2020 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the response from the FOMB on Act 80 | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 11/3/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to revise the tax revenue portion of the disclosure statemen | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 11/3/2020 | T3 - Long Term Projection: | Provide guidance on the federal authority and review by the FOM | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 11/3/2020 | T3 - Plan of Adjustment | Review the revenue section of the POA disclosure statement to support updates pending to be files | 0.40 | 595.00 | 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Manager | 11/3/2020 | T3 - Long Term Projections | Review the cash grant report sent by DDEC to the FOMB to be published to support requirements by the economic incentive fun | 1.40 | 595.00 | 833.00 |
| Campbell,Nnaji-Semayi | Senior | 11/3/2020 | T3 - Long Term Projections | Review, comment and update draft two agreement additions to performance mechanism | 2.40 | 445.00 | 1,068.00 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X521 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X610 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X629 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X688 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X718 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X652 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X015 for LUCERO DEL ALBA REPLACEMENT at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X503 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X577 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X585 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X211 for AFVPR, "CIUDAD JARDIN II CONSTRUCTION DISBURS" at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X238 for AFVPR, "CIUDAD JARDIN II SALES PROCEED" at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X406 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X432 for Galeria Urbana Hazard Insurance at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X440 for Galeria Urbana Operating Deficit at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X459 for Galeria Urbana Debt Service at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X734 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X769 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X595 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X609 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X257 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X273 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X303 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X311 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X741 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X496 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X647 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X655 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X663 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X111 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X138 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X676 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X684 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X692 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X706 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X617 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X397 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X400 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X419 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X907 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Review the comparison of balance changes from the 06/30/20 reporting period to the 09/30/20 reporting period as of 11/3/2020 to determine potential need for follow up with account holders | 2.10 | 595.00 | 1,249.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Update internal progress report for the 09/30/2020 reporting period for partner review, as of 11/04/2020. | 1.90 | 595.00 | 1,130.50 |
| Chan,Jonathan | Manager | 11/3/2020 | T3 - Plan of Adjustment | Draft request for budgetary information for account holders for the 09/30/2020 reporting period as of 11/03/2020 | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/3/2020 | T3 - Plan of Adjustment | Review internal interim draft presentation as of November 03, 2020 to assess current status of rolling forward cash balances to September 30, 2020 | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 11/3/2020 | T3 - Plan of Adjustment | Prepare communication to R. Kim (Proskauer) and I. Rodriguez (O&B) with information for the closure of a TSA account for the 09/30/2020 reporting period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review on analysis of outstanding account balances as of 11/03/2020 to assess impact on the 09/30/2020 testing period | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/3/2020 | T3 - Plan of Adjustment | Draft communication update to Proskauer with the status of rolling forward cash balances to September 30, 2020, on 11/03/2020 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/3/2020 | T3 - Plan of Adjustment | Review updated analysis of unresponsive agencies as of 11/03/2020 to identify escalation procedures | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/3/2020 | T3 - Plan of Adjustment | Prepare analysis for items identified during third level review procedures requiring follow up with account holders or financial institutions for the 09/30/2020 testing period as of 11/03/2020. | 0.70 | 595.00 | 416.50 |
| Gelfond,Hilary | Staff | 11/3/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update, TSA regulations, status of projects: D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY) | 0.60 | 245.00 | 147.00 |
| Glavin,Amanda Jane | Senior | 11/3/2020 | T3 - Long Term Projections | Update state COVID-19 responses on legislation passed since Apr | 2.10 | 445.00 | 934.50 |
| Good JR,Clark E | Manager | 11/3/2020 | T3 - Long Term Projections | Finalize draft communication to Integrum to document call between FOMB, Integrum, EY& | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 11/3/2020 | T3 - Plan of Adjustment | Review disclosure statement draft treatment of timing for splitting pension classes | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/3/2020 | T3 - Long Term Projections | Participate in call with T Stricklin (EY) and C Good (EY) to discuss updates to Act 80 model and article citing medicine bonu | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 11/3/2020 | T3 - Long Term Projections | Review claims by article about size of medicine bonus payments made by Commonwealth to current retiree | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 11/3/2020 | T3 - Plan of Adjustment | Review disclosure statement draft language related to historical treatment of pensions | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 11/3/2020 | T3 - Plan of Adjustment | Review disclosure statement draft language related to treatment of each specified class | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 11/3/2020 | T3 - Long Term Projections | Prepare a summary outlining the differences in methodologies for savings calculations to clearly lay out how government estimates differ from FOMB estimates for draft communication to Integrur | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 11/3/2020 | T3 - Plan of Adjustment | Review consistency of disclosure statement draft language for each class to previously edited term sheet | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 11/3/2020 | T3 - Long Term Projections | Participate in call with T Stricklin (EY), S Levy (EY), and C Good (EY) to discuss outstanding pension items including pension law response, SSWG, revisions to data listings | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11/3/2020 | T3 - Plan of Adjustment | Review disclosure statement draft language related to recently passed legislation impacting pension | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11/3/2020 | T3 - Long Term Projections | Prepare a summary outlining the differences in data to clearly lay out how government estimates differ from FOMB estimates for draft communication to Integrum | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 11/3/2020 | T3 - Long Term Projections | Review edits made to Act 80-81-82 response letter that define by example differences in the calculation of payroll savings that are not accounted for in Government analysis | 1.70 | 519.00 | 882.30 |
| Heath,Emma | Senior Manager | 11/3/2020 | T3 - Plan of Adjustment | Email correspondence with R.Tague (EY) regarding draft disclosure statement | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/3/2020 | T3 - Long Term Projections | Email to G.Eaton (EY) regarding CDGC-MIT action plar | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/3/2020 | T3 - Long Term Projections | Email to J.Burr (EY) regarding CDGC-MIT action plar | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/3/2020 | T3 - Long Term Projections | Email to M. Colonnese (EY) regarding CDGC-MIT action plar | 0.20 | 720.00 | 144.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Heath,Emma | Senior Manager | 11/3/2020 | T3 - Plan of Adjustment | Participate in call with J.Santambrogio (EY) and A.Chepenik (EY) regarding disclosure statement status | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/3/2020 | T3 - Long Term Projection: | Email to M. Canter regarding status of PRIDCO dashboar | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/3/2020 | T3 - Long Term Projection: | Review draft letter regarding act 80,81,82 | 0.30 | 720.00 | 216.00 |
| LeBlanc,Samantha | Senior | 11/3/2020 | T3 - Long Term Projections | Participate in a working session with S LeBlanc (EY) and J Seth (EY) to reconcile changes between FY21 to FY22 targets | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 11/3/2020 | T3 - Long Term Projections | Participate in a working session with S Panagiotakis (EY), S Sarna (EY), S LeBlanc (EY) and J Seth (EY) to discuss updates to FY22 targets presentation. | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 11/3/2020 | T3 - Long Term Projections | Participate in a working session with S Panagiotakis (EY), S Sarna (EY), S LeBlanc (EY) and J Seth (EY) to reconcile changes between FY21 to FY22 targets. | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 11/3/2020 | T3 - Plan of Adjustment | Draft updates to Adoption of Commonwealth Fiscal Year Budgets and Fiscal Plans section of the Disclosure Statement | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 11/3/2020 | T3 - Plan of Adjustment | Draft updates to Legislation Enacted by the Commonwealth to Address the Fiscal and Debt Crisis section of the Disclosure Statement | 1.90 | 445.00 | 845.50 |
| Leonis,Temisan | Senior | 11/3/2020 | T3 - Plan of Adjustment | Draft updates to Negotiations with Creditors section of the Disclosure Statements. | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 11/3/2020 | T3 - Plan of Adjustment | Draft updates to PROMESA section of the Disclosure Statement | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 11/3/2020 | T3 - Plan of Adjustment | Draft updates to The Commonwealth's Steady Operational and Financial Decline section of the Disclosure Statement | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 11/3/2020 | T3 - Plan of Adjustment | Review Adoption of Commonwealth Fiscal Year Budgets and Fiscal Plans section of the Disclosure Statement | 1.40 | 445.00 | 623.00 |
| Leonis,Temisan | Senior | 11/3/2020 | T3 - Plan of Adjustment | Review Legislation Enacted by the Commonwealth to Address the Fiscal and Debt Crisis section of the Disclosure Statement | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 11/3/2020 | T3 - Plan of Adjustment | Review Negotiations with Creditors section of the Disclosure Statement | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 11/3/2020 | T3 - Plan of Adjustment | Review PROMESA section of the Disclosure Statement | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 11/3/2020 | T3 - Plan of Adjustment | Review The Commonwealth's Steady Operational and Financial Decline section of the Disclosure Statement | 0.20 | 445.00 | 89.00 |
| Levy,Sheva R | Partner/Principal | 11/3/2020 | T3 - Long Term Projections | Review medical bonus information contained in news article with expectations based on available participant data | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/3/2020 | T3 - Long Term Projections | Review summary of discussion with Integrum regarding actuarial analysis of Acts 80-82 | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/3/2020 | T3 - Long Term Projection: | Review Proskauer edits to LUMA/PREPA pension transfer Q& | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 11/3/2020 | T3 - Plan of Adjustment | Review edits needed to disclosure statement to describe recent pension laws | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 11/3/2020 | T3 - Plan of Adjustment | Review edits needed to descriptions of pension classes in the Plan of Adjustment | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 11/3/2020 | T3 - Long Term Projections | Participate in call with T Stricklin (EY), S Levy (EY), and C Good (EY) to discuss outstanding pension items including pension law response, SSWG, revisions to data listings | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 11/3/2020 | T3 - Plan of Adjustment | Review laws that require amendments to enable the implementation of Social Security for teachers / judges | 0.90 | 721.00 | 648.90 |
| Mackie,James | Executive Director | 11/3/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update, TSA regulations, status of projects: D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Acheng (EY), H Gelfond (EY) | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 11/3/2020 | T3 - Long Term Projection: | Research effects of SNAP work requirement | 0.60 | 810.00 | 486.00 |
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform first level testing of House of Representatives account X610 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform first level testing of House of Representatives account X621 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform first level testing of House of Representatives account X643 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform first level testing of House of Representatives account X654 at First Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform first level testing of House of Representatives account X885 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform first level testing of House of Representatives account X632 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Finance Corporation account X000 for CORPORATION 2012 SERIES A BOND (COMMONWEALTH APPROPRIATION BONDS) at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Finance Corporation account X000 for CORPORATION SERIES 2011 B COMMONWEALTH APPROPRIATION BONDS at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Finance Corporation account X000 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Finance Corporation account X000 for CORPORATION SERIES 2011 A COMMONWEALTH APPROPRIATION BONDS at US Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Finance Corporation account X000 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Review file names of received documents as of 11/03/2020 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 1.40 | 245.00 | 343.00 |
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss the analysis of the significant changes in balances from the June 2020 reporting period and September 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/3/2020 | T3 - Plan of Adjustment | Update analysis with quarterly and year over year changes in balances for quality review of September 30, 2020 cash balances | 2.80 | 245.00 | 686.00 |
| Morris,Michael Thomas | Senior | 11/3/2020 | T3 - Long Term Projections | Prepare valuation system calculation coding to quantify impact of scenario A in PREPA LUMA transfer funding implication | 1.60 | 405.00 | 648.00 |
| Morris,Michael Thomas | Senior | 11/3/2020 | T3 - Long Term Projections | Calculate transfer funding implications of scenario A for LUMA transfer | 1.90 | 405.00 | 769.50 |
| Mullins,Daniel R | Executive Director | 11/3/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update, TSA regulations, status of projects: D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY) | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 11/3/2020 | T3 - Long Term Projections | Prepare Puerto Rico unemployment update and estimation of income support effects | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 11/3/2020 | T3 - Long Term Projections | Review FEMA Code Enforcement Grant Hazard Mitigation Grant Program elements and beginning initial substantive assessment | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 11/3/2020 | T3 - Long Term Projections | Review Fiscal Effects and response to COVID in the states for Puerto Rico applications | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 11/3/2020 | T3 - Long Term Projections | Review Revenue Forecastmodel for quarterly revenue forecasts for 8 major revenue sources | 0.40 | 810.00 | 324.00 |
| Nguyen,Jimmy Hoang Huy | Staff | 11/3/2020 | T3 - Long Term Projections | Revise the valuation runs for the estimated fiscal plan cost for TRS participants with additional 2 and 5 years of eligibility servico | 1.90 | 271.00 | 514.90 |
| Nichols,Carly | Senior Manager | 11/3/2020 | T3 - Long Term Projections | Review TRS cash flows to reflect additional sick leave service credited only for retirement eligibility but not for credited servic | 1.60 | 655.00 | 1,048.00 |
| Panagiotakis,Sofia | Senior Manager | 11/3/2020 | T3 - Long Term Projections | Participate in a working session with S Panagiotakis (EY), S Sarna (EY), S LeBlanc (EY) and J Seth (EY) to discuss updates to FY22 targets presentation. | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 11/3/2020 | T3 - Long Term Projections | Participate in a working session with S Panagiotakis (EY), S Sarna (EY), S LeBlanc (EY) and J Seth (EY) to reconcile changes between FY21 to FY22 targets. | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 11/3/2020 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the impact of Act 60-2019 on economic incentives | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 11/3/2020 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the response from the FOMB on Act 80 | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 11/3/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to revise the tax revenue portion of the disclosure statement | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 11/3/2020 | T3 - Long Term Projections | Review the CDBG Mitigation action plan | 0.90 | 720.00 | 648.00 |
| Powell,Marc | Executive Director | 11/3/2020 | T3 - Long Term Projections | Conduct line by line review of draft GAA—part 1 -- Objectives and commercial terms | 3.70 | 810.00 | 2,997.00 |
| Powell,Marc | Executive Director | 11/3/2020 | T3 - Long Term Projections | Conduct line by line review of draft GAA – part 2 – Contractual requirements and other terms | 3.60 | 810.00 | 2,916.00 |
| Rai,Aman | Staff | 11/3/2020 | T3 - Long Term Projections | Amend PR employment forecast for monthly economic upda | 1.20 | 245.00 | 294.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Review Citibank bank statement received on 11/03/2020 for PR Federal Affairs Administration account ending in X316 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Review Citibank bank statement received on 11/03/2020 for PR Federal Affairs Administration account ending in X332 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Review Citibank bank statement received on 11/03/2020 for PR Federal Affairs Administration account ending in X037 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Senate to follow up on outstanding items as of 11/03/202 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Department of Treasury to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to PR Federal Affairs Administration to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Department of Housing to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Department of Education to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Institute of Puerto Rican Culture to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Joint Special Commission of Legislative Funds to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Superintendent of the Capitol to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Public Housing Administration to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Department of Family to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Child Support Administration to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Aqueduct and Sewer Authority (PRASA) to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Land Authority de Puerto Rico to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Industrial Development Company to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Ports Authority to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Metropolitan Bus Authority to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Maritime Transport Authority to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Tourism Company to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Cardiovascular Center of Puerto Rico and the Caribbean Corporation to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Forensics Science Bureau to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Economic Development Bank for Puerto Rico to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Office of Legislative Services to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Administration for the Development of Agricultural Enterprises to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Ponce Ports Authority to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Model Forest to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Send request via email to Convention Center District Authority of Puerto Rico to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Senate to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Treasury to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to PR Federal Affairs Administration to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Housing to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Education to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Institute of Puerto Rican Culture to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez, Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Joint Special Commission of Legislative Funds to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Superintendent of the Capitol to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Public Housing Administration to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Family to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Child Support Administration to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Aqueduct and Sewer Authority (PRASA) to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Land Authority de Puerto Rico to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Industrial Development Company to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Ports Authority to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Metropolitan Bus Authority to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Maritime Transport Authority to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Tourism Company to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Cardiovascular Center of Puerto Rico and the Caribbean Corporation to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Forensics Science Bureau to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Economic Development Bank for Puerto Rico to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Office of Legislative Services to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Administration for the Development of Agricultural Enterprises to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Ponce Ports Authority to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Model Forest to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Convention Center District Authority of Puerto Rico to follow up on outstanding items as of 11/03/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss the analysis of the significant changes in balances from the June 2020 reporting period and September 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X317 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X146 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X482 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X265 at BNY Mellon as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of House of Representatives account X610 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of House of Representatives account X621 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of House of Representatives account X643 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of House of Representatives account X654 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of House of Representatives account X885 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of House of Representatives account X632 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X237 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X483 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X015 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X211 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X238 for AFVPR at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X916 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X924 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X932 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X959 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X314 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X322 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X330 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X349 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X365 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X381 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X213 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X217 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X268 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X537 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X545 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X004 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X012 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X434 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X629 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X637 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X653 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items as of 11/3/2020 for 9/30/2020 testing period cash balances requests | 2.90 | 245.00 | 710.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Banco Popular as of November 3 2020 for September 30, 2020 testing period cash balances requests | 2.70 | 245.00 | 661.50 |
| Sanchez-Riveron,Déborah | Staff | 11/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Banco Popular to follow up on outstanding items as of 11/3/2020 for 9/30/2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 11/3/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), and J. Burr (EY) to revise the tax revenue portion of the disclosure statemen | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 11/3/2020 | T3 - Plan of Adjustment | Participate in call with J.Santambrogio (EY) and A.Chepenik (EY) regarding disclosure statement status | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 11/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11/3/2020 | T3 - Plan of Adjustment | Review open items and questions related to bank account analysis as of September 30, 2020 | 2.40 | 810.00 | 1,944.00 |
| Sarna,Shavi | Senior Manager | 11/3/2020 | T3 - Long Term Projections | Participate in a working session with S Panagiotakis (EY), S Sarna (EY), S LeBlanc (EY) and J Seth (EY) to discuss updates to FY22 targets presentation. | 1.10 | 720.00 | 792.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sarna,Shavi | Senior Manager | 11/3/2020 | T3 - Long Term Projections | Participate in a working session with S Panagiotakis (EY), S Sarna (EY), S LeBlanc (EY) and J Seth (EY) to reconcile changes between FY21 to FY22 targets | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 11/3/2020 | T3 - Long Term Projections | Participate on call with V Tucker (EY) and S Sarna (EY) to review Fire agency payroll adjustments to 5 year projection mode | 0.50 | 720.00 | 360.00 |
| Seth,Jay Ashish | Senior | 11/3/2020 | T3 - Long Term Projections | Participate in a working session with S LeBlanc (EY) and J Seth (EY) to reconcile changes between FY21 to FY22 targets | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 11/3/2020 | T3 - Long Term Projections | Participate in a working session with S Panagiotakis (EY), S Sarna (EY), S LeBlanc (EY) and J Seth (EY) to discuss updates to FY22 targets presentation | 1.10 | 445.00 | 489.50 |
| Seth,Jay Ashish | Senior | 11/3/2020 | T3 - Long Term Projections | Participate in a working session with S Panagiotakis (EY), S Sarna (EY), S LeBlanc (EY) and J Seth (EY) to reconcile changes between FY21 to FY22 targets | 0.90 | 445.00 | 400.50 |
| Seth,Jay Ashish | Senior | 11/3/2020 | T3 - Long Term Projections | Analyze drivers of variances between FY21 to FY22 targets bridge for Department of Education | 0.70 | 445.00 | 311.50 |
| Seth,Jay Ashish | Senior | 11/3/2020 | T3 - Long Term Projections | Analyze drivers of variances between FY21 to FY22 targets bridge for Department of Health | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 11/3/2020 | T3 - Long Term Projections | Analyze variances between FY21 to FY22 targets bridge to determine key drivers | 1.60 | 445.00 | 712.00 |
| Seth,Jay Ashish | Senior | 11/3/2020 | T3 - Long Term Projections | Update FY21 to FY22 targets bridge based on guidance to include additional information on various agencie: | 0.80 | 445.00 | 356.00 |
| Soutendijk,Tyler | Staff | 11/3/2020 | T3 - Long Term Projection: | Integrate newly sourced real time indicator data into Real Time Data mode | 2.30 | 245.00 | 563.50 |
| Soutendijk,Tyler | Staff | 11/3/2020 | T3 - Long Term Projection: | Merge and format real time data into FOMB Monthly Updat | 2.80 | 245.00 | 686.00 |
| Soutendijk,Tyler | Staff | 11/3/2020 | T3 - Long Term Projection: | Prepare Doing Business report for review with EY managemen | 1.90 | 245.00 | 465.50 |
| Stanley,Jason | Manager | 11/3/2020 | T3 - Long Term Projection: | Participate in discussion with CMD regarding SRF and input to the PR D | 1.30 | 595.00 | 773.50 |
| Stanley,Jason | Manager | 11/3/2020 | T3 - Long Term Projection: | Prepare SRF request for information summary materials for upcomming discussion with CMD | 0.20 | 595.00 | 119.00 |
| Stanley,Jason | Manager | 11/3/2020 | T3 - Long Term Projection: | Research SRF and prepare summary for upcomming discussion with CM | 2.10 | 595.00 | 1,249.50 |
| Stricklin,Todd | Senior | 11/3/2020 | T3 - Long Term Projections | Participate in call with T Stricklin (EY) and C Good (EY) to discuss updates to Ac 80 model and article citing medicine bonu | 0.60 | 405.00 | 243.00 |
| Stricklin,Todd | Senior | 11/3/2020 | T3 - Long Term Projections | Participate in call with T Stricklin (EY), S Levy (EY), and C Good (EY) to discuss outstanding pension items including pension law response, SSWG, revisions to data listings | 0.90 | 405.00 | 364.50 |
| Stricklin,Todd | Senior | 11/3/2020 | T3 - Long Term Projections | Calculate 2018 PREPA pension actuarial valuation results assuming a 2021 freeze with no benefit cuts or COLAs | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 11/3/2020 | T3 - Long Term Projections | Calculate 2018 PREPA pension actuarial valuation results assuming a 2021 freeze with no benefit cuts or COLAs for post-1993 active participant | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 11/3/2020 | T3 - Long Term Projections | Calculate 2018 PREPA pension actuarial valuation results assuming a 2021 freeze with no benefit cut | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 11/3/2020 | T3 - Long Term Projections | Analyze consistency of raw ERS-provided data with elVocero article data per FOMB request | 1.80 | 405.00 | 729.00 |
| Stuber,Emily Grace | Senior | 11/3/2020 | T3 - Long Term Projections | Review coding for TRS additional 2.0 sick leave credit at July 1, 2020 under fiscal provisions, 7/1/22 freeze date, where credit only applies to eligibility service | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 11/3/2020 | T3 - Long Term Projections | Review coding for TRS additional 5.0 sick leave credit at July 1, 2020 under fiscal provisions, 7/1/22 freeze date, where credit only applies to eligibility service | 1.90 | 405.00 | 769.50 |
| Tague,Robert | Executive Director | 11/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 11/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 11/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 11/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 11/3/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 11/3/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/3/2020 | T3 - Long Term Projections | Participate on call with V Tucker (EY) and S Sarna (EY) to review Fire agency payroll adjustments to 5 year projection mode | 0.50 | 595.00 | 297.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/3/2020 | T3 - Long Term Projections | Prepare revisions to general fund allocated capex amounts and growth profile to reconcile with fiscal plar | 1.80 | 595.00 | 1,071.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/3/2020 | T3 - Long Term Projections | Prepare revisions to headcount methodology for Police, applying payroll adjustment to remove impact of law70 payroll and align with fiscal plan guidance | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/3/2020 | T3 - Long Term Projections | Prepare revisions to SRF revenue by agency mappings to reflect current-consolidated agencies (as opposed to old agencies) and align with fiscal pla | 1.20 | 595.00 | 714.00 |
| Zhao,Leqi | Senior | 11/3/2020 | T3 - Long Term Projection: | Review government finance data on jurisdiction level for revenue foreca | 1.10 | 445.00 | 489.50 |
| Almbaid,Nahla | Staff | 11/4/2020 | T3 - Long Term Projection: | Research LWA effect on PR and benefits paid amount | 3.80 | 245.00 | 931.00 |
| Almbaid,Nahla | Staff | 11/4/2020 | T3 - Long Term Projection: | Update template for monthly update to include LW. | 1.10 | 245.00 | 269.50 |
| Aubourg,Rene Wiener | Senior Manager | 11/4/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update with D. Mullins (EY), J Mackie (EY), D. Berger (EY), H Gelfond (EY),Rene Aubourg (EY) | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Aubourg,Rene Wiener | Senior Manager | 11/4/2020 | T3 - Long Term Projections | Revise note on key considerations for ROI calculations in the context of cost benefit analysis and fiscal impact analysis to integrate James Mackie's comments | 2.20 | 720.00 | 1,584.00 |
| Berger,Daniel L. | Manager | 11/4/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), D Berger (EY), H Gelfond (EY), J Mackie (EY), J Stanley (EY), A Chepenik (EY) CBPP and PROMESA to discuss NAP and directives to increase participation in the PR labor market | 0.50 | 595.00 | 297.50 |
| Berger,Daniel L. | Manager | 11/4/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update with D. Mullins (EY), J Mackie (EY), D. Berger (EY), H Gelfond (EY),Rene Aubourg (EY) | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 11/4/2020 | T3 - Long Term Projections | Create new revenue slides (not included in monthly update, sent directly to FOMB) | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 11/4/2020 | T3 - Long Term Projections | Modify slides based on feedback from partners regarding monhtly revenue update | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 11/4/2020 | T3 - Long Term Projections | Review unemployment model that feeds into unemployment update for monthly economic update for FOMB | 2.20 | 595.00 | 1,309.00 |
| Burr,Jeremy | Manager | 11/4/2020 | T3 - Long Term Projections | Participate in call with Gaming Commission, A Lopez (FOMB), V Bernal (FOMB), and J Burr (EY) to discuss the flow of funds for slot machines and the shortfall in workforce transferred from Tourism | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 11/4/2020 | T3 - Long Term Projections | Participate in call with T Ahlberg (Conway) and J Burr (EY) to discuss the chart of accounts for the TSA | 0.40 | 595.00 | 238.00 |
| Campbell,Nnaji-Semayi | Senior | 11/4/2020 | T3 - Long Term Projections | Participate in call with M. Powell (EY), W. Latham (EY), N. Campbell (EY), and A. Cruz (FOMB) to discuss draft agreemen | 0.90 | 445.00 | 400.50 |
| Campbell,Nnaji-Semayi | Senior | 11/4/2020 | T3 - Long Term Projections | Participate in call with M. Powell (EY), W. Latham (EY), F. Mira (EY), and N. Campbell (EY) to discuss draft agreement in preparation of discussion with A. Cruz (FOMB) | 0.60 | 445.00 | 267.00 |
| Campbell,Nnaji-Semayi | Senior | 11/4/2020 | T3 - Long Term Projections | Participate in call with N. Campbell (EY) and W. Latham (EY) to discuss revision of draft agreement based on client comments | 1.40 | 445.00 | 623.00 |
| Campbell,Nnaji-Semayi | Senior | 11/4/2020 | T3 - Long Term Projections | Revise and send draft agreement terms and provisions based on final cleint and team edits and inpu | 1.80 | 445.00 | 801.00 |
| Campbell,Nnaji-Semayi | Senior | 11/4/2020 | T3 - Long Term Projections | Revise draft two inpreparation for client call | 1.10 | 445.00 | 489.50 |
| Chan,Jonathan | Manager | 11/4/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Santambrogio (EY), R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss updates to budget data in the 09-30-2020 cash balances update presentation | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X053 for TRIBUNAL SUPERIOR SAN JUAN CUENTA ALGUACIL UNIDAD DE CUENTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X088 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/4/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss status of the September 30, 2020 cash balance report. | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | Manager | 11/4/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss outstanding engagement procedures for rolling forward account balances to September 30, 2020. | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 11/4/2020 | T3 - Plan of Adjustment | Review status of outstanding information from account holders as of 11/04/20 for the 09/30/20 testing period. | 1.70 | 595.00 | 1,011.50 |
| Chan,Jonathan | Manager | 11/4/2020 | T3 - Plan of Adjustment | Perform a second level review of file names of received documents as of 11/04/2020 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 11/4/2020 | T3 - Plan of Adjustment | Review documents related to multiple accounts to ensure correct linkage of documents to accounts in upload process to Relativity platform for information received as of 11/4/2020 to ensure accurate testing of account balances. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 11/4/2020 | T3 - Plan of Adjustment | Review Relativity workspace data export analysis as of 11/04/20 for accurate reporting of 09/30/20 testing period cash balances | 2.30 | 595.00 | 1,368.50 |
| Chan,Jonathan | Manager | 11/4/2020 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 11/04/20 to analyze 09/30/20 testing period cash balances | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 11/4/2020 | T3 - Plan of Adjustment | Update procedures on 11/4/20 for testing of cash balances for accurate reporting of cash rollforward period | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Manager | 11/4/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Santambrogio (EY), R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss updates to budget data in the 09-30-2020 cash balances update presentation | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/4/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss status of the September 30, 2020 cash balance report. | 0.50 | 595.00 | 297.50 |
| Chawla,Sonia | Manager | 11/4/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss outstanding engagement procedures for rolling forward account balances to September 30, 2020. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/4/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss determination of cash vs. investment balances for US Bank accounts for September 30, 2020 reporting period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/4/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss determination of cash vs. investment balances for  Northern Trust accounts for September 30, 2020 reporting period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 11/4/2020 | T3 - Plan of Adjustment | Review email from R. Kim (Proskauer) regarding updates to the classifications of accounts in the POA DS and related Exhibit J for the 06/30/2020 reporting period. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/4/2020 | T3 - Plan of Adjustment | Perform second review of updated contract for online access to PFC accounts at US Bank | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/4/2020 | T3 - Plan of Adjustment | Prepare email to R. Lopez (Conway) to obtain 9/30/2020 AAFAF account analysis to align account inventories across all government agencie: | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/4/2020 | T3 - Plan of Adjustment | Review status for items identified during third level review procedures requiring follow up with account holders or financial institutions for the 09/30/2020 testing period as of 11/04/2020. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Manager | 11/4/2020 | T3 - Plan of Adjustment | Review status of obtaining an updated budget analysis for FY2021 to incorporate into the 09/30/2020 cash balances reporting workbook | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/4/2020 | T3 - Plan of Adjustment | Reconcile updated Exhibit J of the Debtor's Cash Section of the POA DS on 11/04/2020 against the version circulated on 10/19/2020 | 0.60 | 595.00 | 357.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/4/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), D Berger (EY), H Gelfond (EY), J Mackie (EY), J Stanley (EY), A Chepenik (EY) CBPP and PROMESA to discuss NAP and directives to increase participation in the PR labor market | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/4/2020 | T3 - Long Term Projections | Participate in call with J.Stanley (EY), J. Santambrogio (EY), A.Chepenik (EY), and E. Heath (EY) regarding disaster aid revolver status, act 154 status and other matters. | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/4/2020 | T3 - Plan of Adjustment | Continue editing disclosure statement commentar | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/4/2020 | T3 - Long Term Projection: | Prepare initial draft of Act 154 response letter to G Ojeda (FOMB | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/4/2020 | T3 - Long Term Projection: | Review and send FCC broadband info to broadband tear | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/4/2020 | T3 - Fee Applications / Retention | Review September fee application material | 0.90 | 870.00 | 783.00 |
| Draper,Steven David | Senior Manager | 11/4/2020 | T3 - Long Term Projections | Coordinate plan for Federally Qualified Health Center calculations with the team. | 0.20 | 655.00 | 131.00 |
| Gelfond,Hilary | Staff | 11/4/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), D Berger (EY), H Gelfond (EY), J Mackie (EY), J Stanley (EY), A Chepenik (EY) CBPP and PROMESA to discuss NAP and directives to increase participation in the PR labor market | 0.50 | 245.00 | 122.50 |
| Gelfond,Hilary | Staff | 11/4/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update with D. Mullins (EY), J Mackie (EY), D. Berger (EY), H Gelfond (EY),Rene Aubourg (EY) | 0.40 | 245.00 | 98.00 |
| Gelfond,Hilary | Staff | 11/4/2020 | T3 - Long Term Projection: | Adjust SNAP model to roll up benefit owners by famil | 1.90 | 245.00 | 465.50 |
| Gelfond,Hilary | Staff | 11/4/2020 | T3 - Long Term Projection: | Research projected vs. actual revenues in Puerto Rico and similar state | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 11/4/2020 | T3 - Long Term Projections | Research evidence on underreporting of SNAP receipt in survey data compared to administrative data to support SNAP model estimate | 0.60 | 245.00 | 147.00 |
| Glavin,Amanda Jane | Senior | 11/4/2020 | T3 - Long Term Projection: | Prepare table on the state legislation passed related to COVID-19 response | 1.60 | 445.00 | 712.00 |
| Good JR,Clark E | Manager | 11/4/2020 | T3 - Long Term Projections | Participate in call with N.Jaresko (FOMB), J Elkoury (FOMB), M. Lopez (FOMB), S.Levy (EY), J.Santambrogio (EY), E.Heath (EY), C. Good (EY), T.Mungovan (Proskauer) and others from Proskauer regarding proposed response t AAFAF on Act 80,81 and 82 | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11/4/2020 | T3 - Plan of Adjustment | Review overall GANTT chart for consistency / completenes | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 11/4/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/4/2020 | T3 - Long Term Projections | Participate in call with C Good (EY) and C Nichols (EY) to discuss detail of TRS calculation including only incremental eligibility servic | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/4/2020 | T3 - Plan of Adjustment | Review of GANTT chart section on implementation for payroll proces | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 11/4/2020 | T3 - Long Term Projections | Revise data listing to provide a single summary statement drawing a conclusion on status of data request for Proskauer | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 11/4/2020 | T3 - Long Term Projections | Perform review of GANTT chart section on implementation for communication strategy | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 11/4/2020 | T3 - Plan of Adjustment | Review drafts of Social Security laws to outline proposal on how to modify law per POA | 0.90 | 519.00 | 467.10 |
| Heath,Emma | Senior Manager | 11/4/2020 | T3 - Plan of Adjustment | Correspondence with D. Patel (EY) regarding request from R. Fuentes (FOMB) for CARES Act disbursement updat | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/4/2020 | T3 - Plan of Adjustment | Correspondence with J.Stanley (EY) regarding status of missing data from Conway McKenzie required for tax section of disclosure statemer | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/4/2020 | T3 - Plan of Adjustment | Email correspondence with R.Tague (EY) regarding act 29 section of the disclosure statement | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/4/2020 | T3 - Long Term Projections | Participate in call with J.Stanley (EY), J. Santambrogio (EY), A.Chepenik (EY), and E. Heath (EY) regarding disaster aid revolver status, act 154 status and other matters. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/4/2020 | T3 - Long Term Projections | Participate in call with N.Jaresko (FOMB), J Elkoury (FOMB), M. Lopez (FOMB), S.Levy (EY), J.Santambrogio (EY), E.Heath (EY), C. Good (EY), T.Mungovan (Proskauer) and others from Proskauer regarding proposed response t AAFAF on Act 80,81 and 82 | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 11/4/2020 | T3 - Long Term Projection: | Call with G.Ojeda regarding status of act 154 and disaster aid revolver. | 0.10 | 720.00 | 72.00 |
| Heath,Emma | Senior Manager | 11/4/2020 | T3 - Plan of Adjustment | Email to EY team regarding next steps required on disclosure statemen | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/4/2020 | T3 - Long Term Projections | Email to R. Fuentes (FOMB) regarding task required on CARES Act disbursemen update. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/4/2020 | T3 - Plan of Adjustment | Participate in call with B. Blackwell (Proskauer) and C. Theodoridis (Proskauer) regarding status of disclosure statemen | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/4/2020 | T3 - Long Term Projection: | Review draft letter to AAFAF regarding act 80, 81 and 8: | 0.40 | 720.00 | 288.00 |
| Latham,Willow Genevieve | Senior | 11/4/2020 | T3 - Long Term Projections | Participate in call with M. Powell (EY), W. Latham (EY), N. Campbell (EY), and A. Cruz (FOMB) to discuss draft agreemen | 0.90 | 445.00 | 400.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Latham,Willow Genevieve | Senior | 11/4/2020 | T3 - Long Term Projections | Participate in call with M. Powell (EY), W. Latham (EY), F. Mira (EY), and N. Campbell (EY) to discuss draft agreement in preparation of discussion with A. Cru (FOMB) | 0.60 | 445.00 | 267.00 |
| Latham,Willow Genevieve | Senior | 11/4/2020 | T3 - Long Term Projections | Participate in call with N. Campbell (EY) and W. Latham (EY) to discuss revision of draft agreement based on client comment: | 1.40 | 445.00 | 623.00 |
| Latham,Willow Genevieve | Senior | 11/4/2020 | T3 - Long Term Projection: | Review of comments and updates to the GA. | 0.30 | 445.00 | 133.50 |
| Latham,Willow Genevieve | Senior | 11/4/2020 | T3 - Long Term Projection: | Review updated GAA draft in preparation for call with A. Cruz (FOMB | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 11/4/2020 | T3 - Plan of Adjustment | Draft update to first portion of the Title III Plan of Adjustment section in Disaster Statement. | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 11/4/2020 | T3 - Plan of Adjustment | Draft update to second portion of the Title III Plan of Adjustment section in Disaster Statement. | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 11/4/2020 | T3 - Plan of Adjustment | Review first portion of the Title III Plan of Adjustment section in Disaster Statement. | 2.10 | 445.00 | 934.50 |
| Leonis,Temisan | Senior | 11/4/2020 | T3 - Plan of Adjustment | Review second portion of the Title III Plan of Adjustment section in Disaster Statement. | 1.30 | 445.00 | 578.50 |
| Levy,Sheva R | Partner/Principal | 11/4/2020 | T3 - Long Term Projections | Participate in call with N.Jaresko (FOMB), J Elkoury (FOMB), M. Lopez (FOMB), S.Levy (EY), J.Santambrogio (EY), E.Heath (EY), C. Good (EY), T.Mungovan (Proskauer) and others from Proskauer regarding proposed response t AAFAF on Act 80,81 and 82. | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 11/4/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/4/2020 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and T Quach (EY) to discuss social security working group implementation timelin | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 11/4/2020 | T3 - Plan of Adjustment | Identify updates needed to GANTT timeline for Social Security implementation to reflect judiciary branch payroll update: | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 11/4/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), D Berger (EY), H Gelfond (EY), J Mackie (EY), J Stanley (EY), A Chepenik (EY) CBPP and PROMESA to discuss NAP and directives to increase participation in the PR labor market | 0.50 | 810.00 | 405.00 |
| Mackie,James | Executive Director | 11/4/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update with D. Mullins (EY), J Mackie (EY), D. Berger (EY), H Gelfond (EY),Rene Aubourg (EY) | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 11/4/2020 | T3 - Long Term Projection: | Review literature on work requirements and in kind benefit | 1.90 | 810.00 | 1,539.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X355 at Consultiva Internacional as of 09/30/20 testing perioc | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Revenue Collection Center (CRIM) account X020 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Municipal Revenue Collection Center (CRIM) account X038 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X016 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X024 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X040 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X057 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X065 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X081 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X115 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X123 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X156 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X164 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X172 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X014 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X035 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X076 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X084 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X092 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X180 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA account X198 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X017 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X015 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X314 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X325 for Puerto Rico Medical Tourism Corp. at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X336 at First Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X054 at Insigneo Securities, LLC as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X559 at Morgan Stanley Smith Barney LLC as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X018 for PRHBFA PORT.IV STAGE 2 CONT ACCT at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X016 for PRHBFA PORT.IV STAGE 3 CONT ACCT at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X024 at Banco as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X018 for ORPHAN POOLS SUB ESCROW CONTRIBUTION at Banco Popular as of 09/30/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X026 for PUERTO RICO HOUSING FINANCIAL AGENCY at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X032 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X040 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X057 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X019 for MTG Trust III at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X017 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X033 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X018 for PRHFA PORT XI SUB & CLOS ESCROW ACT at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X016 for PRHFC SUPPLEMENTARY SUBSIDY ESCROW at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X026 for PUERTO RICO HOUSING FINANCE AGENCY at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X034 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X028 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X036 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X044 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X012 for PRHFA SPE OBLIG 10 B ACQ FD at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X038 for PRHFA SPE OBLIG '10B REVENUE FD at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X046 for PRHFA SPE OBLIG '10 B PRINCIPAL at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X015 for PRHFA 2011 SERIES A ACQUISITION at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X031 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X049 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X056 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X012 for PRHFA 2012 SERIES A ACQUISITION at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X038 for PRHFA 2012 SERIES A REVENUE FUND at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X046 for PRHFA 2012 SERIES A PRINCIPAL ACCT at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X051 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X053 for PRHFA 2012 SERIES A INTEREST at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X053 for PRHFA SPE OBLIG 2010B INTEREST  at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X014 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X022 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X653 at First Bank as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of PR Federal Affairs Administration account X316 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of PR Federal Affairs Administration account X332 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of PR Federal Affairs Administration account X037 at Citibank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X100 at Northern Trust as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X563 at Northern Trust as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X207 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X218 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Teacher Retirement System account X000 at BNY Mellon as of 06/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X033 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X046 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X048 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X055 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X015 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X022 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X018 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X023 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X399 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X339 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X343 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X338 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X334 at BNY Mellon as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X337 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X342 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X344 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 11/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 11/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Mira,Francisco Jose | Senior Manager | 11/4/2020 | T3 - Long Term Projections | Participate in call with M. Powell (EY), W. Latham (EY), F. Mira (EY), and N. Campbell (EY) to discuss draft agreement in preparation of discussion with A. Cruz (FOMB) | 0.60 | 720.00 | 432.00 |
| Morris,Michael Thomas | Senior | 11/4/2020 | T3 - Long Term Projections | Calculate transfer funding implications of scenario B for LUMA transfer | 1.40 | 405.00 | 567.00 |
| Morris,Michael Thomas | Senior | 11/4/2020 | T3 - Long Term Projections | Prepare valuation system calculation coding to quantify impact of scenario B in PREPA LUMA transfer funding implication | 1.60 | 405.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 11/4/2020 | T3 - Long Term Projections | Economic performance metrics - discussion with Discover Puerto Rico regarding capability of their platform and access to data, Participate with Alisha Valentine (Discover PR), R. Fuentes (FOMB), D. Burger (EY), D. Mullins (EY) | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 11/4/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), D Berger (EY), H Gelfond (EY), J Mackie (EY), J Stanley (EY), A Chepenik (EY) CBPP and PROMESA to discuss NAP and directives to increase participation in the PR labor market | 0.50 | 810.00 | 405.00 |
| Mullins,Daniel R | Executive Director | 11/4/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update with D. Mullins (EY), J Mackie (EY), D. Berger (EY), H Gelfond (EY),Rene Aubourg (EY) | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 11/4/2020 | T3 - Long Term Projections | Review of NAP existing caseload characteristics and comparison to SNAP and review of effective of Work Incentive programs and assessments of NAP by CBPP | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 11/4/2020 | T3 - Long Term Projections | Prepare draft of regualtion requirements for DDEC Act 60 and Opportunity Zone ROI specification | 0.90 | 810.00 | 729.00 |
| Neziroski,David | Staff | 11/4/2020 | T3 - Fee Applications / Retention | Prepare September narrative for filing to the service lis | 0.60 | 245.00 | 147.00 |
| Nichols,Carly | Senior Manager | 11/4/2020 | T3 - Long Term Projections | Participate in call with C Good (EY) and C Nichols (EY) to discuss detail of TRS calculation including only incremental eligibility servic | 0.40 | 655.00 | 262.00 |
| Nichols,Carly | Senior Manager | 11/4/2020 | T3 - Long Term Projections | Review TRS valuation programming to confirm sick leave credit for eligibility service does not apply to move participants from one retirement category to another | 0.40 | 655.00 | 262.00 |
| Panagiotakis,Sofia | Senior Manager | 11/4/2020 | T3 - Long Term Projections | Prepare bridge from the fiscal plan to the FY22 budge | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 11/4/2020 | T3 - Long Term Projections | Reconcile Special revenue funds and Federal funds in the FP to the FY22 budget | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 11/4/2020 | T3 - Long Term Projections | Reconcile the General Fund of the fiscal plan to the FY22 budge | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 11/4/2020 | T3 - Long Term Projections | Review the rightsizing models from FY19 to FY20 to identify all the key changes. | 1.10 | 720.00 | 792.00 |
| Powell,Marc | Executive Director | 11/4/2020 | T3 - Long Term Projections | Participate in call with M. Powell (EY), W. Latham (EY), N. Campbell (EY), and A. Cruz (FOMB) to discuss draft agreemen | 0.90 | 810.00 | 729.00 |
| Powell,Marc | Executive Director | 11/4/2020 | T3 - Long Term Projections | Participate in call with M. Powell (EY), W. Latham (EY), F. Mira (EY), and N. Campbell (EY) to discuss draft agreement in preparation of discussion with A. Cruz (FOMB) | 0.60 | 810.00 | 486.00 |
| Powell,Marc | Executive Director | 11/4/2020 | T3 - Long Term Projections | Edit draft GAA to incorporate feedback from A. Cruz (FOMB | 1.30 | 810.00 | 1,053.00 |
| Quach,TranLinh | Senior Manager | 11/4/2020 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and T Quach (EY) to discuss social security working group implementation timelin | 0.50 | 655.00 | 327.50 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Analyze account activity for Industrial Development Company account ending in X004 related to account balances in preparation of the 09/30/2020 cash balances report. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Analyze account activity for Electric Power Authority (PREPA) account ending in X373 related to account balances in preparation of the 09/30/2020 cash balances report. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Analyze account activity for Electric Power Authority (PREPA) account ending in X091 related to account balances in preparation of the 09/30/2020 cash balances report. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Analyze account activity for Land Administration account ending in X- ERS related to account balances in preparation of the 09/30/2020 cash balances report. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Analyze account activity for Solid Waste Authority account ending in X- ERS related to account balances in preparation of the 09/30/2020 cash balances report. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Analyze account activity for Department of Treasury account ending in X020 related to account balances in preparation of the 09/30/2020 cash balances report. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Analyze account activity for Department of Labor and Human Resources account ending in X091 related to account balances in preparation of the 09/30/2020 cash balances report. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Analyze account activity for Statistics Institute of PR account ending in X021 related to account balances in preparation of the 09/30/2020 cash balances report. | 0.40 | 445.00 | 178.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Analyze account activity for Department of Housing account ending in X084 related to account balances in preparation of the 09/30/2020 cash balances report. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Analyze account activity for Puerto Rico Municipal Finance Agency account ending in X632 related to account balances in preparation of the 09/30/2020 cash balances report. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Analyze account activity for Puerto Rico Municipal Finance Agency account ending in X634 related to account balances in preparation of the 09/30/2020 cash balances report. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Analyze account activity for Electric Power Authority (PREPA) account ending in X147 related to account balances in preparation of the 09/30/2020 cash balances report. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Analyze account activity for Department of Treasury account ending in X036 related to account balances in preparation of the 09/30/2020 cash balances report. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X013 for TRIBUNAL GUAYNABO UNIDAD DE CUENTA at Banco Santander as of 09/30/2020 testing period | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X048 for TRIBUNAL GUAYNABO UNIDAD DE CUENTAS ALGUACIL DISTRITO GUAYNABO at Banco Santander as of 09/30/20 testing period | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X078 for ACCOUNT NAME: TRIBUNAL COAMO UNIDAD DE CUENTAS ALGUACIL TRIBUNAL DE DISTRITO at Banco Santander as of 09/30/20 testing period. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X086 for TRIBUNAL COAMO UNIDAD DE CUENTAS FIANZAS EN EFECTIVO Y OTROS FONDOS at Banco Santander as of 09/30/20 testing period | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X107 for TRIBUNAL COAMO UNIDAD DE CUENTAS MULTAS, COSTAS, Y COBRANZAS at Banco Santander as of 09/30/20 testing period | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X097 for Office of Court Administration - Fondos en custodia por Tribunal San Germán-Alguacil at Banco Santander as of 09/30/20 testing period | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 11/04/2020 for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/4/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss determination of cash vs. investment balances for  Northern Trust accounts for September 30, 2020 reporting period | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 11/4/2020 | T3 - Long Term Projections | Create database of employment by six digit NAICS industry in the US and Puerto Rico | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 11/4/2020 | T3 - Long Term Projection: | Run SAS codes used to estimate total benefits paid to SNAP owners in 201 | 1.70 | 245.00 | 416.50 |
| Rubin,Joshua A. | Staff | 11/4/2020 | T3 - Long Term Projections | Run SAS codes used to estimate total number of owners of SNAP benefits in 2016 | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss determination of cash vs. investment balances for US Bank accounts for September 30, 2020 reporting period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X355 at Consultiva Internacional as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X-ERS at Banco de Desarrollo Economico (BDE) as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X314 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X325 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X336 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X054 at Insigneo Securities, LLC as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X559 at Morgan Stanley Smith Barney LLC as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X653 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X100 at Northern Trust as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X563 at Northern Trust as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing X207 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X218 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Prepare draft email to First Bank to follow up on outstanding items as of 11/4/2020 for 9/30/2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Review draft email to First Bank to follow up on outstanding items as of 11/4/2020 for 9/30/2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X711 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X490 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X954 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X590 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X467 for Hogar Amparo Phase II PRHFA In T at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X475 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X483 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X491 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X191 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X778 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X524 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X488 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X474 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X482 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X490 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X504 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X512 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X539 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X563 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X571 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X622 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X986 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X994 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X052 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X060 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X720 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X354 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X362 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X389 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X800 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X819 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X843 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X878 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X886 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X894 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X355 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X134 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X014 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X126 for SAN CRISTOBAL SECRETARY OF HOUSING at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X754 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X067 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X427 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X690 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X704 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X712 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X720 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X681 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X703 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X006 at Banco Popular as of 06/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X006 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Finance Corporation account X000 for CORPORATION 2012 SERIES A BOND (COMMONWEALTH APPROPRIATION BONDS) at US Bank as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Finance Corporation account X000 for CORPORATION SERIES 2011 B COMMONWEALTH APPROPRIATION BONDS at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Finance Corporation account X001 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Finance Corporation account X000 for CORPORATION SERIES 2011 A COMMONWEALTH APPROPRIATION BONDS at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Finance Corporation account X003 at US Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X841 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X385 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/4/2020 | T3 - Plan of Adjustment | Review file names of received documents as of 11/04/2020 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 1.80 | 245.00 | 441.00 |
| Santambrogio,Juan | Executive Director | 11/4/2020 | T3 - Long Term Projections | Participate in call with J.Stanley (EY), J. Santambrogio (EY), A.Chepenik (EY), and E. Heath (EY) regarding disaster aid revolver status, act 154 status and other matters. | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11/4/2020 | T3 - Long Term Projections | Participate in call with N.Jaresko (FOMB), J Elkoury (FOMB), M. Lopez (FOMB), S.Levy (EY), J.Santambrogio (EY), E.Heath (EY), C. Good (EY), T.Mungovan (Proskauer) and others from Proskauer regarding proposed response t AAFAF on Act 80,81 and 82. | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11/4/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Santambrogio (EY), R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss updates to budget data in the 09-30-2020 cash balances update presentation | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 11/4/2020 | T3 - Plan of Adjustment | Review 330 Center claims analysis prepared by A&M in preparation for call with Proskauer | 1.30 | 810.00 | 1,053.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 11/4/2020 | T3 - Plan of Adjustment | Review BDO report on claim calculations related to 330 Health Centers in support of Government estimate | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 11/4/2020 | T3 - Long Term Projection: | Review updated analysis of pension legislation impact on fiscal pla | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 11/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Seth,Jay Ashish | Senior | 11/4/2020 | T3 - Long Term Projections | Participate in a working session with R Tan (EY) and J Seth (EY) to discuss FY21 certified to FY22 targets bridge | 0.20 | 445.00 | 89.00 |
| Seth,Jay Ashish | Senior | 11/4/2020 | T3 - Long Term Projections | Participate in a working session with R Tan (EY) and J Seth (EY) to discuss FY21 to FY22 targets bridge | 0.50 | 445.00 | 222.50 |
| Seth,Jay Ashish | Senior | 11/4/2020 | T3 - Long Term Projections | Analyze drivers of variances between FY21 to FY22 targets bridge for Custody Account | 1.10 | 445.00 | 489.50 |
| Seth,Jay Ashish | Senior | 11/4/2020 | T3 - Long Term Projections | Analyze drivers of variances between FY21 to FY22 targets bridge for Department of Corrections | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 11/4/2020 | T3 - Long Term Projections | Analyze FY20 to FY21 Fiscal Plans for drivers of AAFA variances in connection with FY21 to FY22 targets bridge | 1.70 | 445.00 | 756.50 |
| Seth,Jay Ashish | Senior | 11/4/2020 | T3 - Long Term Projections | Analyze variances between FY20 to FY21 Fiscal Plan for drivers of PayGo cut | 1.30 | 445.00 | 578.50 |
| Seth,Jay Ashish | Senior | 11/4/2020 | T3 - Long Term Projections | Analyze variances between FY20 to FY21 Fiscal Plan for drivers of Police Department | 1.40 | 445.00 | 623.00 |
| Soutendijk,Tyler | Staff | 11/4/2020 | T3 - Long Term Projections | Add description of significant industries and their ramifications for shift-share analysis | 1.40 | 245.00 | 343.00 |
| Soutendijk,Tyler | Staff | 11/4/2020 | T3 - Long Term Projections | Correct formatting of FOMB Monthly Dashboard graphs and add associated text | 2.30 | 245.00 | 563.50 |
| Soutendijk,Tyler | Staff | 11/4/2020 | T3 - Long Term Projection: | Review Doing Business report with EY management | 0.90 | 245.00 | 220.50 |
| Soutendijk,Tyler | Staff | 11/4/2020 | T3 - Long Term Projection: | Revise issues with FOMB Monthly Dashboard from EY manager commen | 0.40 | 245.00 | 98.00 |
| Stanley,Jason | Manager | 11/4/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY), D Berger (EY), H Gelfond (EY), J Mackie (EY), J Stanley (EY), A Chepenik (EY) CBPP and PROMESA to discuss NAP and directives to increase participation in the PR labor market | 0.50 | 595.00 | 297.50 |
| Stanley,Jason | Manager | 11/4/2020 | T3 - Long Term Projections | Participate in call with J.Stanley (EY), J. Santambrogio (EY), A.Chepenik (EY), and E. Heath (EY) regarding disaster aid revolver status, act 154 status and other matters | 0.40 | 595.00 | 238.00 |
| Stricklin,Todd | Senior | 11/4/2020 | T3 - Long Term Projections | Calculate 2018 PREPA pension actuarial valuation results assuming a 2021 freeze with 25% marginal cut over $600 for post-1993 active participant | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 11/4/2020 | T3 - Long Term Projections | Calculate 2018 PREPA pension actuarial valuation results assuming a 2021 freeze with 25% marginal cut over $600 for pre-1993 active participant | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 11/4/2020 | T3 - Long Term Projections | Calculate 2018 PREPA pension actuarial valuation results assuming a 2021 freeze with no benefit cuts or COLAs for pre-1993 active participant | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 11/4/2020 | T3 - Long Term Projections | Calculate 2018 PREPA pension actuarial valuation results assuming a 2021 freeze with 8.5% flat cut over $1200 for pre-1993 active participant | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 11/4/2020 | T3 - Long Term Projections | Calculate 2018 PREPA pension actuarial valuation results assuming a 2021 freeze with 8.5% flat cut over $1200 for post-1993 active participant | 1.90 | 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 11/4/2020 | T3 - Long Term Projections | Determine whether paygo results reflecting TRS eligibility service credit would allow a participant to receive an enhanced benefit if 30 years of service is reached | 0.80 | 405.00 | 324.00 |
| Tague,Robert | Executive Director | 11/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Tague,Robert | Executive Director | 11/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 11/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 11/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 11/4/2020 | T3 - Plan of Adjustment | Review final revised Act 29 language for sharing with team for Disclosure Statement updates | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 11/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tan,Riyandi | Manager | 11/4/2020 | T3 - Long Term Projections | Participate in a working session with R Tan (EY) and J Seth (EY) to discuss FY21 certified to FY22 targets bridge | 0.20 | 595.00 | 119.00 |
| Tan,Riyandi | Manager | 11/4/2020 | T3 - Long Term Projections | Participate in a working session with R Tan (EY) and J Seth (EY) to discuss FY21 to FY22 targets bridge | 0.50 | 595.00 | 297.50 |
| Thomas,Richard I | Partner/Principal | 11/4/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Santambrogio (EY), R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss updates to budget data in the 09-30-2020 cash balances update presentation | 0.60 | 870.00 | 522.00 |
| Thomas,Richard I | Partner/Principal | 11/4/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss status of the September 30, 2020 cash balance report. | 0.50 | 870.00 | 435.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/4/2020 | T3 - Long Term Projections | Prepare revisions to general fund unallocated capex amounts (HTA) and growth profile to reconcile with fiscal plan | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/4/2020 | T3 - Long Term Projections | Review normalization buget adjustments to validate sabana concept allocations and reconcile with fiscal plan | 0.60 | 595.00 | 357.00 |
| Almbaid,Nahla | Staff | 11/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the document on state revenues and HEROS stimulus distribution with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 245.00 | 147.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Almbaid,Nahla | Staff | 11/5/2020 | T3 - Long Term Projections | Consolidate benefits paid amounts with new UI data for regular and HEROES model | 1.90 | 245.00 | 465.50 |
| Almbaid,Nahla | Staff | 11/5/2020 | T3 - Long Term Projection: | Update trust fund balance for UI and HEROES estimate | 2.20 | 245.00 | 539.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the document on state revenues and HEROS stimulus distribution with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.50 | 720.00 | 360.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/5/2020 | T3 - Long Term Projections | Work on assessing data availability as part of work on TSA revenue stream tracking through review of spreadsheets received on chart of accounts, fund names and bridges that map each account to the GASB and GFS definition | 1.30 | 720.00 | 936.00 |
| Ban,Menuka | Manager | 11/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the document on state revenues and HEROS stimulus distribution with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.50 | 595.00 | 297.50 |
| Ban,Menuka | Manager | 11/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the document on state revenues and HEROS stimulus distribution with D. Mullins (EY),  J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.50 | 595.00 | 297.50 |
| Ban,Menuka | Manager | 11/5/2020 | T3 - Long Term Projections | Provide comments on the macro economic impact by sector to finalize the analysis for economic monthly update and other deliverable | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 11/5/2020 | T3 - Long Term Projections | Review State COVID responses slides to incorporate in monthly update with reference to Puerto Rico | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Manager | 11/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the document on state revenues and HEROS stimulus distribution with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.50 | 595.00 | 297.50 |
| Berger,Daniel L. | Manager | 11/5/2020 | T3 - Long Term Projections | Data search for BEA GNP appoximate template which will be used for PREM for monthly economic updat | 2.60 | 595.00 | 1,547.00 |
| Berger,Daniel L. | Manager | 11/5/2020 | T3 - Long Term Projections | Pull tables to email economists at BEA for clarification on existing data sources for Puerto Rico GNP approximate | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 11/5/2020 | T3 - Long Term Projection: | Review data for Medicare Part D estimates from CM! | 2.10 | 595.00 | 1,249.50 |
| Burr,Jeremy | Manager | 11/5/2020 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Burr (EY) and S Panagiotakis (EY) to discuss Act 60-2019 updates for the disclosure statemen | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 11/5/2020 | T3 - Long Term Projections | Participate in call with FOMB, Retiro, Hacienda, J Santambrogio (EY) and J Burr (EY) to discuss the corrections need to report actual PayGio payments correctly | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 11/5/2020 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), S Draper (EY), S Levy (EY) and J Burr (EY) to prepare a call with the government regarding the CW obligation to Federally Qualified Health Centers under Sec 330 | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 11/5/2020 | T3 - Long Term Projections | Participate in meeting with Proskauer, J Santambrogio (EY), S Draper (EY), S Levy (EY) and J Burr (EY) to prepare a call with the PR DOJ regarding the CW obligation to Federally Qualified Health Centers (FQHC) under Sec 33( | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 11/5/2020 | T3 - Long Term Projections | Participate in meeting with S Draper (EY), S Levy (EY) and J Burr (EY) to discuss available data in regards to the FQHC under Sec 33( | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Manager | 11/5/2020 | T3 - Long Term Projections | Review FQHC files provided by Proskauer to provide support to the claims proces | 1.60 | 595.00 | 952.00 |
| Burr,Jeremy | Manager | 11/5/2020 | T3 - Long Term Projections | Review the chart of accounts provided byConway to support a review of revenue to expense mapping for the FOMI | 0.60 | 595.00 | 357.00 |
| Campbell,Nnaji-Semayi | Senior | 11/5/2020 | T3 - Long Term Projection: | Research FCC broadband funding program | 1.90 | 445.00 | 845.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Draft request to confirm additional budgetary information for account holders for the 09/30/2020 reporting period as of 11/05/2020 | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X105 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X404 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X885 a Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X915 a Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X010 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Teacher Retirement System account X000 at BNY Mellon as of 06/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X046 for PRHFA SPE OBLIG '10 B PRINCIPAL  at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X015 for PRHFA 2011 SERIES A ACQUISITION  at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X031 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X049 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X056 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X012 for PRHFA 2012 SERIES A ACQUISITION at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X038 for PRHFA 2012 SERIES A REVENUE FUND at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X046 for PRHFA 2012 SERIES A PRINCIPAL ACCT at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X051 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X053 for PRHFA 2012 SERIES A INTEREST at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X053 for PRHFA SPE OBLIG 2010B INTEREST  at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X014 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of PR Federal Affairs Administration account X316 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of PR Federal Affairs Administration account X332 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of PR Federal Affairs Administration account X037 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Legislative Services account X786 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Office of Legislative Services account X819 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Mairena (EY) to discuss review of account-level changes in cash balances for the September 30, 2020, reporting period to identify potential follow-ups for information | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss updates required as of 11/05/2020 to the cash balances reporting workbook for the September 30, 2020, reporting period | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Review Relativity workspace for fields that require updates as of 11/05/20 for accurate reporting of cash balances | 1.40 | 595.00 | 833.00 |
| Chan,Jonathan | Manager | 11/5/2020 | T3 - Plan of Adjustment | Review received budgetary information as of 11/05/20 in preparation for 9/30/2020 cash balance update. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Review status of obtaining updated restrictions information for UPR to incorporate into the 09/30/2020 cash balances reporting workbook, as of 11/05/2020. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform a second level review of the updated budget analysis for FY2021 to incorporate into the 09/30/2020 cash balances reporting workbook | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform second review of response from AAFAF related to account information requests for PRITS and Gaming Commission for the 9/30/2020 testing period, as of 11/05/2020. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform analysis to identify additional accounts as of 11/05/2020 for third level review over September 30, 2020 cash balances. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X050 for SEC DEL TRIBUNAL SUPERIOR FAJARDO at Banco Santander as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X050 for ALGUACIL GENERAL SUPERIOR at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X116 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X126 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Senate account X687 at First Bank as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Superintendent of the Capitol account X775 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of the Solicitor - Special Independent Prosecutor account X736 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X002 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Economic Development Bank for Puerto Rico account X711 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Public Finance Corporation account X710 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of The Children's Trust account X696 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of The Children's Trust account X181 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of The Children's Trust account X182 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of The Children's Trust account X183 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of The Children's Trust account X184 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of The Children's Trust account X185 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Tourism Development Fund account X891 at Oriental Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X157 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Public Safety account X379 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X284 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X295 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Correction and Rehabilitation account X709 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X473 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X726 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X053 for TRIBUNAL SUPERIOR SAN JUAN CUENTA ALGUACIL UNIDAD DE CUENTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X088 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X164 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X699 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X059 for OFICINA ADMINISTRACION TRIBUNALES at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X112 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X026 for TRIBUNAL CAROLINA UNIDAD DE CUENTAS ASUNTOS CIVILES Y CRIMINALES at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X086 for SECRETARIO TRIBUNAL SUPERIOR AGUADILLA UNIDAD DE CUENTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X059 for TRIBUNAL SUP AIBONITO SECRETARIA UNIDAD DE CUENTAS at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X496 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X028 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X052 for TRIBUNAL PONCE UNIDAD DE CUENTAS AGUACIL TRIBUNAL SUPERIOR at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X103 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X907 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X317 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X146 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Ports Authority account X265 at BNY Mellon as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Public Finance Corporation account X000 for CORPORATION 2012 SERIES A BOND (COMMONWEALTH APPROPRIATION BONDS) at US Bank as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Public Finance Corporation account X000 for CORPORATION SERIES 2011 B COMMONWEALTH APPROPRIATION BONDS at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Public Finance Corporation account X001 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Public Finance Corporation account X000 for CORPORATION SERIES 2011 A COMMONWEALTH APPROPRIATION BONDS at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Public Finance Corporation account X003 at US Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of House of Representatives account X610 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Tourism Company account X336 for Sweep Concentration Account at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Tourism Company account X325 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X559 at Morgan Stanley Smith Barney LLC as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/5/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X798 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Cheema,Mohammad | Manager | 11/5/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY) and R. Tan (EY) to discuss variances between FY21 targets in May 2019 FP and FY22 targets in May 2020 FP. | 0.80 | 595.00 | 476.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/5/2020 | T3 - Long Term Projections | Participate in discussion with J Burr (FOMB) and A Chepenik (EY) on Act 60 certifications for economic investment fun | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/5/2020 | T3 - Long Term Projection: | Continue editing Act 154 letter for G Ojeda (FOMB | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/5/2020 | T3 - Plan of Adjustmen | continue editing tax portion of disclosure statement commentar | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/5/2020 | T3 - Long Term Projection: | Continue to review materials for call on parametric policie | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/5/2020 | T3 - Long Term Projection: | Make final revisions to parametric insurance presentation for AAFA | 0.40 | 870.00 | 348.00 |
| Draper,Steven David | Senior Manager | 11/5/2020 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), S Draper (EY), S Levy (EY) and J Burr (EY) to prepare a call with the government regarding the CW obligation to Federally Qualified Health Centers under Sec 330 | 0.70 | 655.00 | 458.50 |
| Draper,Steven David | Senior Manager | 11/5/2020 | T3 - Long Term Projections | Participate in meeting with S Draper (EY), S Levy (EY) and J Burr (EY) to discuss available data in regards to the FQHC under Sec 33( | 0.20 | 655.00 | 131.00 |
| Draper,Steven David | Senior Manager | 11/5/2020 | T3 - Long Term Projections | Prepared summary documenting available data to be reviewed in connection with BDO Medicaid calculations | 0.30 | 655.00 | 196.50 |
| Draper,Steven David | Senior Manager | 11/5/2020 | T3 - Long Term Projections | Review available data on Proskauer website for BDO Medicaid calculations to determine appropriate follow up for needed dat | 0.40 | 655.00 | 262.00 |
| Draper,Steven David | Senior Manager | 11/5/2020 | T3 - Long Term Projection: | Review options for PPS Alternate payment method | 0.70 | 655.00 | 458.50 |
| Draper,Steven David | Senior Manager | 11/5/2020 | T3 - Long Term Projection: | Review A&M file for additional observations such as alternate approaches that should have been considered | 0.70 | 655.00 | 458.50 |
| Draper,Steven David | Senior Manager | 11/5/2020 | T3 - Long Term Projection: | Review best practices from other states for PPS payment methodologies | 0.80 | 655.00 | 524.00 |
| Draper,Steven David | Senior Manager | 11/5/2020 | T3 - Long Term Projection: | Review specifics of Puerto Rico PPS reimbursements to FQHC under Medicaid regulations | 0.90 | 655.00 | 589.50 |
| Draper,Steven David | Senior Manager | 11/5/2020 | T3 - Long Term Projection: | Review PPS calculation documentation files from A&M | 1.20 | 655.00 | 786.00 |
| Eaton,Gregory William | Senior Manager | 11/5/2020 | T3 - Long Term Projection: | Prepare, review and coordination of datafor Insurance disussion on 11- | 0.30 | 720.00 | 216.00 |
| Gelfond,Hilary | Staff | 11/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the document on state revenues and HEROS stimulus distribution with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.50 | 245.00 | 122.50 |
| Gelfond,Hilary | Staff | 11/5/2020 | T3 - Long Term Projections | Begin to assemble presentation on projected vs. actual revenue collections in US states and PR | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 11/5/2020 | T3 - Long Term Projections | Create crosstabs of SNAP recipents by income quintile and benefit amounts using SNAP-NAP model | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 11/5/2020 | T3 - Long Term Projections | Gather data on monthly collections vs. projected revenues for Alabama, Michigan, Connecticut for comparison to PR | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 11/5/2020 | T3 - Long Term Projections | Gather data on monthly collections vs. projected revenues for Minnesota and New York | 1.80 | 245.00 | 441.00 |
| Glavin,Amanda Jane | Senior | 11/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the document on state revenues and HEROS stimulus distribution with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.50 | 445.00 | 222.50 |
| Glavin,Amanda Jane | Senior | 11/5/2020 | T3 - Long Term Projection: | Reviewing status of state rainy day funs in light of COVID-19 pandemi | 1.80 | 445.00 | 801.00 |
| Good JR,Clark E | Manager | 11/5/2020 | T3 - Plan of Adjustment | Review detail of interaction of pension freeze calculation in the POA interacts with proposed laws | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 11/5/2020 | T3 - Long Term Projections | Review internal team edits to pension letter to finalize single draft to return to Proskauer | 0.30 | 519.00 | 155.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Good JR,Clark E | Manager | 11/5/2020 | T3 - Long Term Projection: | Review status of various pension law related ask | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 11/5/2020 | T3 - Long Term Projections | Prepare status summary of outstanding pension work needed including work related to pension laws, SSWG, plan of adjustmen | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/5/2020 | T3 - Long Term Projections | Review 7/1/2019 data to assess if medicine bonus information in ERS file is consistent with retiree eligibility data | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/5/2020 | T3 - Long Term Projections | Review marked up provisions of police term sheet deck to assess if use of provided data is consistent, including use of Social security election responses | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/5/2020 | T3 - Long Term Projections | Review overall impact of deferring implementation of Acts 80-82 through spring 2021 | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 11/5/2020 | T3 - Long Term Projections | Perform preliminary review of information available to answer Proskauer questions about historical impact of shifts in POA timin | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 11/5/2020 | T3 - Long Term Projections | Prepare email draft communication to Proskauer regarding the interplay between the freeze / Act 82 | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 11/5/2020 | T3 - Long Term Projection: | Review updated version of pension law letter provided by Proskau | 0.70 | 519.00 | 363.30 |
| Heath,Emma | Senior Manager | 11/5/2020 | T3 - Long Term Projections | Correspondence with R.Young (EY) regarding task required on CARES Act disbursement update. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/5/2020 | T3 - Long Term Projections | Participate in call with J.Stanley (EY), J. Santambrogio (EY) and A.Chepenik (EY) regarding letter regarding regulation 7970 for act 154, status of disclosure statemen and other matters. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/5/2020 | T3 - Plan of Adjustmen | Email to Proskauer with compile disclosure statemer | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/5/2020 | T3 - Plan of Adjustmen | Review compiled disclosure statemer | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 11/5/2020 | T3 - Long Term Projections | Review email from V.Bernal (FOMB) regarding PRIDCO capex and maintenance budget | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/5/2020 | T3 - Long Term Projection: | Review letter to Hacienda regarding regulation 7970. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/5/2020 | T3 - Long Term Projections | Update letter to Hacienda regarding regulation 7970 for new templat | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/5/2020 | T3 - Long Term Projections | Update letter to Hacienda regarding regulation 7970. | 0.30 | 720.00 | 216.00 |
| Leonis,Temisan | Senior | 11/5/2020 | T3 - Plan of Adjustment | Draft update of Certain Material Puerto Rico Income Tax Considerations section o Disaster Statement. | 1.80 | 445.00 | 801.00 |
| Leonis,Temisan | Senior | 11/5/2020 | T3 - Plan of Adjustment | Draft update of Certain Material United States Federal Income Tax Considerations section of Disaster Statement | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 11/5/2020 | T3 - Plan of Adjustment | Draft update of Confirmation of the Plan of Adjustment section of Disaster Statement. | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 11/5/2020 | T3 - Plan of Adjustment | Draft update to Applicability of Certain Federal and State Securities Laws section of Disaster Statement. | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 11/5/2020 | T3 - Plan of Adjustment | Draft update to Certain Risk Factors to be Considered section of Disaster Statement. | 1.80 | 445.00 | 801.00 |
| Leonis,Temisan | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review Applicability of Certain Federal and State Securities Laws section of Disaster Statement. | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review Certain Material Puerto Rico Income Tax Considerations section of Disaster Statement. | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review Certain Material United States Federal Income Tax Considerations section of Disaster Statement. | 0.40 | 445.00 | 178.00 |
| Leonis,Temisar | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review Certain Risk Factors to be Considered section of Disaster Statemen | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review Confirmation of the Plan of Adjustment section of Disaster Statement. | 0.60 | 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 11/5/2020 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), S Draper (EY), S Levy (EY) and J Burr (EY) to prepare a call with the government regarding the CW obligation to Federally Qualified Health Centers under Sec 330 | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 11/5/2020 | T3 - Long Term Projections | Participate in meeting with S Draper (EY), S Levy (EY) and J Burr (EY) to discuss available data in regards to the FQHC under Sec 33( | 0.20 | 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 11/5/2020 | T3 - Long Term Projections | Respond via e-mail to Proskauer on questions related to additional service granted under Act 82 | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/5/2020 | T3 - Plan of Adjustment | Review steps needed to estimate difference between reflecting plan of adjustment of 7/1/18 vs. current timeline | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/5/2020 | T3 - Long Term Projections | Review comparison of retirees receiving bonuses with expected levels based on census data | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 11/5/2020 | T3 - Long Term Projection: | Review PREPA pension valuation questions beings sent to Ao | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 11/5/2020 | T3 - Plan of Adjustment | Review updates to Social Security Working Group implementation timeline to reflect action items for judge | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 11/5/2020 | T3 - Long Term Projections | Review updated letter to AAFAF from FOMB based on phased approach contained in 10/28 letter | 1.40 | 721.00 | 1,009.40 |
| Mackie,James | Executive Director | 11/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the document on state revenues and HEROS stimulus distribution with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.50 | 810.00 | 405.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Puerto Rico Sales Tax Financing Corporation (COFINA) for quality review of September 30, 2020 cash balances | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for University of Puerto Rico for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Department of Treasury for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Office of Court Administration for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Ports Authority for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Public Housing Administration for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Conservatory of Music Corporation of Puerto Rico for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Public Private Partnership Authority for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Authority for the Financing of Infrastructure of Puerto Rico for quality review of September 30, 2020 cash balances | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Housing Financing Authority for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Department of Public Safety for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Municipal Finance Corporation (COFIM) for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Electric Power Authority (PREPA) for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Health Insurance Administration for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Highway and Transportation Authority for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Insurance Fund State Corporation for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Industrial Development Company for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Tourism Company for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Convention Center District Authority of Puerto Rico for quality review of September 30, 2020 cash balances | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Medical Services Administration for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Automobile Accident Compensation Administration for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Department of Labor and Human Resources for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Traditional Lottery for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Teacher Retirement System for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Public Buildings Authority for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare analysis with year over year changes in cash balances on an agency level for Electronic Lottery for quality review of September 30, 2020 cash balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/5/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Mairena (EY) to discuss review of account-level changes in cash balances for the September 30, 2020, reporting period to identify potential follow-ups for information | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 11/5/2020 | T3 - Creditor Mediation Support | Redacted | 2.20 | 870.00 | 1,914.00 |
| Morris,Michael Thomas | Senior | 11/5/2020 | T3 - Long Term Projections | Prepare valuation system calculation coding to quantify impact of scenario C in PREPA LUMA transfer funding implication | 2.10 | 405.00 | 850.50 |
| Morris,Michael Thomas | Senior | 11/5/2020 | T3 - Long Term Projections | Calculate transfer funding implications of scenario C for LUMA transfer | 2.90 | 405.00 | 1,174.50 |
| Mullins,Daniel R | Executive Director | 11/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the document on state revenues and HEROS stimulus distribution with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.50 | 810.00 | 405.00 |
| Mullins,Daniel R | Executive Director | 11/5/2020 | T3 - Long Term Projections | Review Act 154 regulation revisions 205 letter edit and complete redraft of Board letter to Treasury Secretary rejecting proposed regulatory changes, with specification of required modification | 2.60 | 810.00 | 2,106.00 |
| Mullins,Daniel R | Executive Director | 11/5/2020 | T3 - Long Term Projections | Review COVID Fiscal Effects on the States for context and assessment of expected effects for Puerto Rico | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 11/5/2020 | T3 - Long Term Projections | Review of SNAP estimation method and model specification to adjust for underrepresentation of SNAP recipients in the SIPP data sc | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 11/5/2020 | T3 - Long Term Projections | Review PR GDP data gaps to evaluate need for data based on international reporting standards from BEA for BEA's estimates | 0.70 | 810.00 | 567.00 |
| Neziroski,David | Staff | 11/5/2020 | T3 - Fee Applications / Retention | Make additional changes to Exhibit D per comments receiver | 3.90 | 245.00 | 955.50 |
| Neziroski,David | Staff | 11/5/2020 | T3 - Fee Applications / Retention | Make updates to September monthly fee applicatio | 2.80 | 245.00 | 686.00 |
| Neziroski,David | Staff | 11/5/2020 | T3 - Fee Applications / Retention | Make additional changes to the September monthly applicatio | 1.60 | 245.00 | 392.00 |
| Panagiotakis,Sofia | Senior Manager | 11/5/2020 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Burr (EY) and S Panagiotakis (EY) to discuss Act 60-2019 updates for the disclosure statemer | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 11/5/2020 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), J Burr (EY) and S Panagiotakis (EY) to discuss Act 60-2019 updates for the disclosure statemer | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 11/5/2020 | T3 - Long Term Projections | Identify post fiscal plan lock decisions from the FY21 budget that must also be incorporated in the FY22 budget | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 11/5/2020 | T3 - Plan of Adjustment | Review the cash and liquidity, natural disasters and COVID sections of the disclosure statement | 1.20 | 720.00 | 864.00 |
| Powell,Marc | Executive Director | 11/5/2020 | T3 - Long Term Projections | Exchange emails with A. Cruz (FOMB) regarding the final GA/ | 0.40 | 810.00 | 324.00 |
| Rai,Aman | Staff | 11/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the document on state revenues and HEROS stimulus distribution with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.50 | 245.00 | 122.50 |
| Rai,Aman | Staff | 11/5/2020 | T3 - Long Term Projections | Make edits to employment slides in the monthly economic update to provide comments | 1.10 | 245.00 | 269.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 11/05/2020 for Office of Legislative Services account ending in X786 for the 09/30/2020 testing perio | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 11/05/2020 for Office of Legislative Services account ending in X819 for the 09/30/2020 testing perio | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss updates required as of 11/05/2020 to the cash balances reporting workbook for the September 30, 2020, reporting period | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X567 at First Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X719 at First Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Electric Power Authority (PREPA) account ending in X282 at First Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Electric Power Authority (PREPA) account ending in X280 at First Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Electric Power Authority (PREPA) account ending in X281 at First Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Institutional Trust of the National Guard of Puerto Rico account ending in X759 at First Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Institutional Trust of the National Guard of Puerto Rico account ending in X760 at First Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Institutional Trust of the National Guard of Puerto Rico account ending in X761 at First Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Industrial Development Company account ending in X885 at Banco Santander for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Industrial Development Company account ending in X907 at Banco Santander for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Industrial Development Company account ending in X915 at Banco Santander for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Cardiovascular Center of Puerto Rico and the Caribbean Corporation account ending in X019 at Banco Popular for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Statistics Institute of PR account ending in X021 at First Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Department of Housing account ending in X005 at Banco Popular for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Department of Housing account ending in X006 at Banco Popular for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Department of Housing account ending in X084 at First Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X855 at Oriental Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X856 at Oriental Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X482 at First Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X483 at First Bank for the 09/30/2020 testing period to determine if follow-up with the account holder and/or financial institution for CD certificate is needed. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X019 for MTG Trust III at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X036 for REVENUE FUND at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X044 for PRINCIPAL ACCOUNT at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X038 for PRHFA SPE OBLIG '10B REVENUE FD at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 11/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the document on state revenues and HEROS stimulus distribution with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.50 | 245.00 | 122.50 |
| Rubin,Joshua A. | Staff | 11/5/2020 | T3 - Long Term Projections | Create crosstab of predicted US SNAP benefits and number of families receiving SNAP by net income | 1.30 | 245.00 | 318.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Rubin,Joshua A. | Staff | 11/5/2020 | T3 - Long Term Projection: | Estimate SNAP uptake in 2016 using adjusted weight | 1.90 | 245.00 | 465.50 |
| Rubin,Joshua A. | Staff | 11/5/2020 | T3 - Long Term Projections | Research total SNAP benefits paid in 2016 calculated using the Survey of Income and Program Participation | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X057 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X065 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X081 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X115 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X123 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X156 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X164 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X172 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X014 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X035 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X076 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X084 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X092 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X180 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X198 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X017 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X015 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X018 for PRHBFA PORT.IV STAGE 2 CONT ACCT at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X016 for PRHBFA PORT.IV STAGE 3 CONT ACCT at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X024 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X018 for ORPHAN POOLS SUB ESCROW CONTRIBUTION at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X026 for PUERTO RICO HOUSING FINANCIAL AGENCY at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X032 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X040 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X057 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X393 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X240 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X259 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X666 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X264 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X195 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X582 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X407 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X755 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X022 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Prepare comparison of FOMB population of Puerto Rico balances and AAFAF balances for the 9/30/2020 testing period in financial institution documentation reviewed as of 11/5/2020. | 1.90 | 245.00 | 465.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Teacher Retirement System account ending in X000 to resolve review comments from third level review for accurate reporting of 9/30/2020 balance | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for The Children's Trust account ending in X186 to resolve review comments from third level review for accurate reporting of 9/30/2020 balance. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for The Children's Trust account ending in X187 to resolve review comments from third level review for accurate reporting of 9/30/2020 balance | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Retirement System of Puerto Rico Judiciary account ending in X000 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Puerto Rico Municipal Finance Agency account ending in X002 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Review documentation supporting the cash balance for Puerto Rico Municipal Finance Agency account ending in X004 at US Bank for accurate reporting of 9/30/2020 balances. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/5/2020 | T3 - Plan of Adjustment | Perform second level review of analysis of significant balance changes per account level in support of 9/30/2020 cash balance update. | 1.90 | 245.00 | 465.50 |
| Santambrogio,Juan | Executive Director | 11/5/2020 | T3 - Long Term Projections | Participate in call with FOMB, Retiro, Hacienda, J Santambrogio (EY) and J Burr (EY) to discuss the corrections need to report actual PayGo payments correctly | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11/5/2020 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), S Draper (EY), S Levy (EY) and J Burr (EY) to prepare a call with the government regarding the CW obligation to Federally Qualified Health Centers under Sec 330 | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 11/5/2020 | T3 - Long Term Projections | Participate in meeting with Proskauer, J Santambrogio (EY), S Draper (EY), S Levy (EY) and J Burr (EY) to prepare a call with the PR DOJ regarding the CW obligation to Federally Qualified Health Centers (FQHC) under Sec 330 | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 11/5/2020 | T3 - Long Term Projections | Review materials for weekly Oversight Board meeting regarding update from Executive Director on key case issue | 0.60 | 810.00 | 486.00 |
| Seth,Jay Ashish | Senior | 11/5/2020 | T3 - Long Term Projections | Prepared FY21 to FY22 targets bridge reconciliation | 1.80 | 445.00 | 801.00 |
| Seth,Jay Ashish | Senior | 11/5/2020 | T3 - Long Term Projections | Update FY21 to FY22 targets reconciliation based on new target | 1.60 | 445.00 | 712.00 |
| Seth,Jay Ashish | Senior | 11/5/2020 | T3 - Long Term Projections | Update FY21 to FY22 targets reconciliation for changes in CapEx and utilities | 1.70 | 445.00 | 756.50 |
| Seth,Jay Ashish | Senior | 11/5/2020 | T3 - Long Term Projections | Update FY21 to FY22 targets reconciliation for changes to target | 1.40 | 445.00 | 623.00 |
| Soutendijk,Tyler | Staff | 11/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the document on state revenues and HEROS stimulus distribution with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.50 | 245.00 | 122.50 |
| Soutendijk,Tyler | Staff | 11/5/2020 | T3 - Long Term Projections | Adjust underlying index model to re-produce Puerto Rico PREM sco | 0.60 | 245.00 | 147.00 |
| Soutendijk,Tyler | Staff | 11/5/2020 | T3 - Long Term Projections | Produce PREM score for October Puerto Rico Monthly Updat | 2.60 | 245.00 | 637.00 |
| Soutendijk,Tyler | Staff | 11/5/2020 | T3 - Long Term Projections | Updating slide for Puerto Rico and United States health comparison in FOMB October Update | 2.10 | 245.00 | 514.50 |
| Stricklin,Todd | Senior | 11/5/2020 | T3 - Long Term Projections | Calculate PREPA expected pension benefit payments from FYE 2020 to FYE 2049 assuming 2021 freeze | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 11/5/2020 | T3 - Long Term Projections | Calculate PREPA expected pension benefit payments from FYE 2020 to FYE 2049 assuming 25% marginal cut over $60f | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 11/5/2020 | T3 - Long Term Projections | Calculate PREPA expected pension benefit payments from FYE 2020 to FYE 2049 assuming no freeze or cu | 1.80 | 405.00 | 729.00 |
| Tague,Robert | Executive Director | 11/5/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 11/5/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 11/5/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 11/5/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 11/5/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tan,Riyandi | Manager | 11/5/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY) and R. Tan (EY) to discuss variances between FY21 targets in May 2019 FP and FY22 targets in May 2020 FP. | 0.80 | 595.00 | 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tucker,Varick Richaud Raphael | Manager | 11/5/2020 | T3 - Long Term Projections | Continue review of normalization buget adjustments to validate sabana concept allocations and reconcile with fiscal plan | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/5/2020 | T3 - Long Term Projections | Prepare revisions to PBA amounts reflected for Courts and reconcile with fiscal plan | 0.80 | 595.00 | 476.00 |
| Young,Ryan | Senior | 11/5/2020 | T3 - Long Term Projections | Update CARES Act model Puerto Rico distributions to date for HHS allocations | 1.40 | 445.00 | 623.00 |
| Young,Ryan | Senior | 11/5/2020 | T3 - Long Term Projections | Update CARES Act model Puerto Rico distributions to date for SBA allocations | 1.60 | 445.00 | 712.00 |
| Young,Ryan | Senior | 11/5/2020 | T3 - Long Term Projections | Update CARES Act model Puerto Rico distributions to date for the COVID relief fund | 1.10 | 445.00 | 489.50 |
| Zhao,Leqi | Senior | 11/5/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the document on state revenues and HEROS stimulus distribution with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.50 | 445.00 | 222.50 |
| Almbaid,Nahla | Staff | 11/6/2020 | T3 - Long Term Projection: | Review unemployment data and compare to UI claims dat | 3.60 | 245.00 | 882.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Draft note on suggested modifications to the text in Act 60 regulation on the methodology for ROI calculation - Section 3000 .01 (b) (5) -3. - Costs and Benefits applicable to the computation of the ROI in the Tax Credit applications. | 1.60 | 720.00 | 1,152.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Draft note on suggested modifications to the text in Act 60 regulation on the methodology for ROI calculation - Section 3000. 01 (b) (5) -1. - Return on Investment (ROI). Section 3000.01 (b) (5) -2. - ROI computation | 1.10 | 720.00 | 792.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Participate in a call with Dan M. (EY), J. Mackie (EY), R. Aubourg (EY), D. Berger (EY), J. Rubin (EY) and H. Gelfond (EY) to design methodology for estimating Medicare Part D benefits in Puerto Rico | 0.90 | 720.00 | 648.00 |
| Ban,Menuka | Manager | 11/6/2020 | T3 - Long Term Projections | Employment forecast review for GDP impact analysis for the economic monthly update | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 11/6/2020 | T3 - Long Term Projections | Review data suppression issue for methodology revision to provide additional feedback for shift share analysis | 2.60 | 595.00 | 1,547.00 |
| Ban,Menuka | Manager | 11/6/2020 | T3 - Long Term Projections | Review of HEROES bill revised estimates to provide update to Natalie/FOMB based on new unemployment benefit statistic | 1.40 | 595.00 | 833.00 |
| Ban,Menuka | Manager | 11/6/2020 | T3 - Long Term Projections | Review slides on the macro economic impact to finalize the analysis for the month economic update | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 11/6/2020 | T3 - Long Term Projection: | Edit table of contents for slide deck | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in a call with Dan M. (EY), J. Mackie (EY), R. Aubourg (EY), D. Berger (EY), J. Rubin (EY) and H. Gelfond (EY) to design methodology for estimating Medicare Part D benefits in Puerto Rico | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 11/6/2020 | T3 - Long Term Projection: | Review all portions of slide deck as of Friday for monthly economic upda | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Manager | 11/6/2020 | T3 - Long Term Projection: | Review data for COVID slide for monthly economic updat | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 11/6/2020 | T3 - Long Term Projections | Rewrite slides for COVID-19 update for PR vs. US comparison for monthly economic update | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with J Burr (EY), J Stanley (EY), J Santambrogio (EY), D Mullins (EY), and J Mackie (EY) proposed horse betting regulations analysis and comments | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and  J Burr (EY) to discuss the Act 20 2020 FOMB letter to the Government and the Sec 330 dispute claim's analysis to b completed by the FOME | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss revisions needed to the Disclosure statement related to Act 60 | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 11/6/2020 | T3 - Plan of Adjustment | Participate in call with J. Burr (EY) and E. Heath (EY) regarding O'Neill's review of the disclosure statemen | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with L Olazabal (FOMB) and J Burr (EY) to discuss the revenue chart of accounts in place at Hacienda and next steps to get a complete mapping | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with O'Neill, FOMB and J Burr (EY) to discuss the DDEC authority over all incentive: | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 11/6/2020 | T3 - Plan of Adjustment | Participate in call with V. Bernal (FOMB), A. Lopez (FOMB), J. Toll (O'Neill), M. Marichal (O'Neill), J. Burr (EY), E. Heath (EY) and S. Panagiotakis (EY) to discuss revisions needed to the tax section of the Disclosure Statemen | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 11/6/2020 | T3 - Long Term Projections | Participate is call with S Draper (EY) and J Burr (EY) to discuss the data received related to wrap around payment by the CW for the FQHC according to Sec 330 to support the disputed claim investigation by the FOMB | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 11/6/2020 | T3 - Long Term Projections | Prepare POA disclosure statement items related to Act 60-2019 to be review by O'Neill for proper disclosure | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 11/6/2020 | T3 - Long Term Projections | Prepare summary of chart of account information to start mapping the revenue codes to revenue source: | 1.20 | 595.00 | 714.00 |
| Campbell,Nnaji-Semayi | Senior | 11/6/2020 | T3 - Long Term Projection: | Analyze FCC funding program | 1.90 | 445.00 | 845.50 |
| Campbell,Nnaji-Semayi | Senior | 11/6/2020 | T3 - Long Term Projections | Draft overview detailing components of project and potential impact to PR broadband | 2.10 | 445.00 | 934.50 |
| Campbell,Nnaji-Semayi | Senior | 11/6/2020 | T3 - Long Term Projections | Review, comment and synthesize Commission notes and program details relevant to PR Broadband initiative | 2.40 | 445.00 | 1,068.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X022 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/6/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss updates required as of 11/06/2020 to the cash balances reporting workbook for the September 30, 2020, reporting period | 1.10 | 595.00 | 654.50 |
| Chan,Jonathan | Manager | 11/6/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss comparison of FOMB population of Puerto Rico balances and AAFAF balances for the 09/30/2020 testing period in financial institution documentation reviewed as of 11/06/2020. | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 11/6/2020 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 11/6/20 to analyze 09/30/20 testing period cash balances. | 1.40 | 595.00 | 833.00 |
| Chan,Jonathan | Manager | 11/6/2020 | T3 - Plan of Adjustment | Review Relativity workspace for fields that require updates as of 11/06/20 for accurate reporting of cash balances | 2.40 | 595.00 | 1,428.00 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to walkthrough supporting CD documentation for Banco Santander accounts | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Review supporting documentation for the closure of Public Housing Administration account X022 at Banco Popular as of 09/30/20 testing period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Review supporting documentation for the closure of Public Housing Administration account X023 at Banco Popular as of 09/30/20 testing period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Review supporting documentation for the closure of Retirement System of Puerto Rico Judiciary account X000 at BNY Mellon as of 09/30/20 testing period. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Review supporting documentation for the closure of Hacienda TSA account X463 at Banco Santander as of 09/30/20 testing period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X410 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X386 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X980 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X519 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X527 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Family and Children Administration account X789 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Forensics Science Bureau account X681 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X711 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X524 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X333 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X819 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Statistics Institute of PR account X055 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Financial Oversight and Management Board for Puerto Rico account X608 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Office for Community and Socioeconomic Development of Puerto Rico account X753 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of National Guard of Puerto Rico account X797 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X806 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Housing account X272 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Education account X967 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Government Ethics Office account X001 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Government Ethics Office account X067 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X105 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Project Corporation ENLACE Cano Martin Pena account X291 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X603 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Fine Arts Center Corporation account X370 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X019 for PUERTO RICO HOUSING FINANCE AGENCY at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X885 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X915 at Banco Santander as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X010 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Housing account X005 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X019 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X237 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X006 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of PR Federal Affairs Administration account X316 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of PR Federal Affairs Administration account X332 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of PR Federal Affairs Administration account X037 at Citibank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Legislative Services account X786 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Perform third level review of Office of Legislative Services account X819 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Send email to J. York (Conway) requesting the 09/30/2020 federal funds analysis for the TSA. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/6/2020 | T3 - Plan of Adjustment | Review status of completing testing of account balances 11/06/2020 for the 09/30/2020 testing period | 0.30 | 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11/6/2020 | T3 - Plan of Adjustment | Evaluate 330 health center data | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Finalize and transmit Act 154 letter to G Ojeda (FOMB | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), J Santambrogio (EY), A Chepenik (EY) to discuss disclosure statement, and proposed horse betting regulations | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss parametric insurance | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Participate in call with O. Marrero (AAFAF), N. Jaresko (FOMB), A. Chepenik (EY), J. Santambrogio (EY), G. Eaton (EY), and T. Leonis (EY) to discuss potential options for the Government to consider in meeting its FEMA O&M requirements. | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Participate in Executive Director update with FOMB, EY, Proskauer and McKinsey.EY participants are G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), C Good (EY) and S Levy (EY | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/6/2020 | T3 - Plan of Adjustment | Review and edit disaster aid disclosure statement commentar | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/6/2020 | T3 - Fee Applications / Retention | Review fee application material | 0.20 | 870.00 | 174.00 |
| Day,Timothy Sean | Manager | 11/6/2020 | T3 - Long Term Projections | Prepare summary outlining steps with additional cost scenarios for modeling transfers from PREPA to LUMA | 0.60 | 519.00 | 311.40 |
| Day,Timothy Sean | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with Aon, FOMB, PREPA and EY regarding PREPA ERS census data and valuations. EY participants are S Levy and T Da | 0.60 | 519.00 | 311.40 |
| Day,Timothy Sean | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer and EY regarding PREPA ERS pension projections. EY participants are S Levy and T Da | 0.60 | 519.00 | 311.40 |
| Draper,Steven David | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with S Draper (EY) and J Burr (EY) to discuss the data received related to the required wrap around payment by the CW for the FQHC according to Sec 330 to support the disputed claim investigation by the FOMB | 0.70 | 655.00 | 458.50 |
| Draper,Steven David | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and S Draper (EY) to discuss data included in Medicaid claim | 0.30 | 655.00 | 196.50 |
| Draper,Steven David | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Prepare draft email communication proposing next steps in PPS payment option analysis | 0.40 | 655.00 | 262.00 |
| Draper,Steven David | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Prepare summary of preliminary observations in connection with proposed deliverables for next week connected to the scope of EY's review of the Medicaid data | 0.80 | 655.00 | 524.00 |
| Draper,Steven David | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Review additional detail in rules regarding PPS payment optior | 1.10 | 655.00 | 720.50 |
| Draper,Steven David | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Summarize findings of Medicare payment analysi | 1.20 | 655.00 | 786.00 |
| Draper,Steven David | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Review of BDO calculation methodologies with supporting dat | 1.40 | 655.00 | 917.00 |
| Eaton,Gregory William | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss parametric insurance | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Eaton,Gregory William | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with O. Marrero (AAFAF), N. Jaresko (FOMB), A. Chepenik (EY), J. Santambrogio (EY), G. Eaton (EY), and T. Leonis (EY) to discuss potential options for the Government to consider in meeting its FEMA O&M requirements. | 1.10 | 720.00 | 792.00 |
| Gelfond,Hilary | Staff | 11/6/2020 | T3 - Long Term Projection: | Analyze state tax revenues compared to projection | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 11/6/2020 | T3 - Long Term Projection: | Finish compiling state data on projected vs. actual revenue collectio | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 11/6/2020 | T3 - Long Term Projections | Participate in a call with Dan M. (EY), J. Mackie (EY), R. Aubourg (EY), D. Berger (EY), J. Rubin (EY) and H. Gelfond (EY) to design methodology for estimating Medicare Part D benefits in Puerto Rico | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 11/6/2020 | T3 - Long Term Projections | Prepare methodology for estimating the impact of expanding Medicare Part D LIS to Puerto Rico | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 11/6/2020 | T3 - Long Term Projections | Recode SNAP variables in model for Puerto Rico to adjust household measuremen | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 11/6/2020 | T3 - Long Term Projections | Update SNAP model to account for differences in survey data used in US and Puerto Rico | 0.90 | 245.00 | 220.50 |
| Good JR,Clark E | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with R Tague (EY) and C Good (EY) to discuss fiscal plan cumulative headcount reduction and associated payroll cos | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with R Tague (EY), R Tan (EY), J Santambrogio (EY), S Panagiotakis (EY), J Moran (EY) and C Good (EY) to discuss documentation of 3,200 headcount reduction in fiscal pla | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in Executive Director update with FOMB, EY, Proskauer and McKinsey.EY participants are G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), C Good (EY) and S Levy (EY | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 11/6/2020 | T3 - Long Term Projection: | Review final clean pension law letter prior to submission to board revie | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 11/6/2020 | T3 - Plan of Adjustmen | Review implications of changing POA terms on timing of PO | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss revisions to the pension letter related to breaking out costs both by headcount reductions and dollar equivalent | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 11/6/2020 | T3 - Plan of Adjustment | Review prior calculations of 6 month / 12 month / 18 month delays in POA to establish preliminary forward looking estimate of POA timing shif | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 11/6/2020 | T3 - Long Term Projections | Prepare communication outlining current high level estimate of POA movement with detail surrounding considerations that could materially impact results | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 11/6/2020 | T3 - Plan of Adjustment | Review high level impact of events prior to current FP that would potentially have been unwound if freeze occurred prior to projected POA dat | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 11/6/2020 | T3 - Long Term Projections | Revise final letter for Proskauer by incorporating dollar equivalents for stated reductions | 1.60 | 519.00 | 830.40 |
| Heath,Emma | Senior Manager | 11/6/2020 | T3 - Plan of Adjustment | Call with B. Blackwell (Proskauer) regarding review of disclosure statement by O'Neill. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/6/2020 | T3 - Plan of Adjustment | Participate in call with E Heath (EY), J Stanley (EY), J Santambrogio (EY), A Chepenik (EY) to discuss disclosure statement, and proposed horse betting regulations | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/6/2020 | T3 - Plan of Adjustment | Participate in call with J. Burr (EY) and E. Heath (EY) regarding O'Neill's review of the disclosure statemen | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/6/2020 | T3 - Plan of Adjustment | Participate in call with V. Bernal (FOMB), A. Lopez (FOMB), J. Toll (O'Neill), M. Marichal (O'Neill), J. Burr (EY), E. Heath (EY) and S. Panagiotakis (EY) to discuss revisions needed to the tax section of the Disclosure Statemen | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 11/6/2020 | T3 - Long Term Projection: | Review boarding meeting material | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 11/6/2020 | T3 - Plan of Adjustmen | Review comments added by J. Burr (EY) to disclosure statement | 0.30 | 720.00 | 216.00 |
| LeBlanc,Samantha | Senior | 11/6/2020 | T3 - Long Term Projections | Participate in a working session with S LeBlanc (EY) and J Seth (EY) to reconcile changes between FY21 certified to FY22 targets bridge | 0.50 | 445.00 | 222.50 |
| Leonis,Temisan | Senior | 11/6/2020 | T3 - Long Term Projections | Draft update to Commonwealth Insurance Analysis Presentation Decl | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 11/6/2020 | T3 - Long Term Projections | Draft update to Policy Coverages Appendix of Commonwealth Insurance Analysis Presentation. | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 11/6/2020 | T3 - Long Term Projections | Participate in call with O. Marrero (AAFAF), N. Jaresko (FOMB), A. Chepenik (EY), J. Santambrogio (EY), G. Eaton (EY), and T. Leonis (EY) to discuss potential options for the Government to consider in meeting its FEMA O&M requirements. | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 11/6/2020 | T3 - Long Term Projection: | Review CEO Cover Letter Seguros N. Colon Inc | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 11/6/2020 | T3 - Long Term Projections | Review letter from CFO to FOMB regarding budgeted amount for property insurance | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 11/6/2020 | T3 - Long Term Projections | Review Overview for FOMB of PREPA Insurance Program for 2020 through 2021 | 1.70 | 445.00 | 756.50 |
| Leonis,Temisan | Senior | 11/6/2020 | T3 - Long Term Projection: | Review PREPA Submission Questionnaire to FOMB | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 11/6/2020 | T3 - Long Term Projection: | Review updated PREPA P&C Insurance Policy | 2.30 | 445.00 | 1,023.50 |
| Levy,Sheva R | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Participate in meeting with Proskauer, J Santambrogio (EY), S Draper (EY), S Levy (EY) and J Burr (EY) to prepare a call with the PR DOJ regarding the CW obligation to Federally Qualified Health Centers (FQHC) under Sec 330 | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Participate in Executive Director update with FOMB, EY, Proskauer and McKinsey.EY participants are G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), C Good (EY) and S Levy (EY | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss PREPA funded status | 0.30 | 721.00 | 216.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and S Draper (EY) to discuss data included in Medicaid claim | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 11/6/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Review FOMB letter in response to AAFAF pension implementation phasing | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer and EY regarding PREPA ERS pension projections. EY participants are S Levy and T Day | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Participate in call with Aon, FOMB, PREPA and EY regarding PREPA ERS census data and valuations. EY participants are S Levy and T Day | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss revisions to the pension letter related to breaking out costs both by headcount reductions and dollar equivalent | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in a call with Dan M. (EY), J. Mackie (EY), R. Aubourg (EY), D. Berger (EY), J. Rubin (EY) and H. Gelfond (EY) to design methodology for estimating Medicare Part D benefits in Puerto Rico | 0.90 | 810.00 | 729.00 |
| Mackie,James | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in call with J Burr (EY), J Stanley (EY), J Santambrogio (EY), D Mullins (EY), and J Mackie (EY) proposed horse betting regulations analysis and comments | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 11/6/2020 | T3 - Long Term Projections | Research the components of Medicare Part I | 2.60 | 810.00 | 2,106.00 |
| Mackie,James | Executive Director | 11/6/2020 | T3 - Long Term Projections | Review SUT receipts in Q1 of 2021 | 0.40 | 810.00 | 324.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss procedures for follow ups for accounts with significant balance changes in the 9/30/2020 reporting period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Prepare analysis with accounts designated as high priority based on year over year changes in cash balances for quality review of September 30, 2020 cash balances. | 2.30 | 245.00 | 563.50 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Update analysis with additional information for accounts designated as high priority based on the year over year changes in cash balances for quality review of September 30, 2020 cash balances | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Metropolitan Bus Authority for account ending in X608 for the September 30, 2020 reporting period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Metropolitan Bus Authority for account ending in X617 for the September 30, 2020 reporting period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Metropolitan Bus Authority for account ending in X626 for the September 30, 2020 reporting period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Metropolitan Bus Authority for account ending in X060 for the September 30, 2020 reporting period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Maritime Transport Authority for account ending in X471 for the September 30, 2020 reporting period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Maritime Transport Authority for account ending in X439for the September 30, 2020 reporting period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Maritime Transport Authority for account ending in X018 for the September 30, 2020 reporting period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X646 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X145 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X780 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X028 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X785 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X089 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/6/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X861 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Malhotra,Gaurav | Partner/Principal | 11/6/2020 | T3 - Long Term Projections | Participate in Executive Director update with FOMB, EY, Proskauer and McKinsey.EY participants are G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), C Good (EY) and S Levy (EY | 0.80 | 870.00 | 696.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Moran-Eserski,Javier | Senior | 11/6/2020 | T3 - Long Term Projections | Participate in call with R Tague (EY), R Tan (EY), J Santambrogio (EY), S Panagiotakis (EY), J Moran (EY) and C Good (EY) to discuss documentation of 3,200 headcount reduction in fiscal plan | 0.40 | 445.00 | 178.00 |
| Morris,Michael Thomas | Senior | 11/6/2020 | T3 - Long Term Projections | Prepare valuation system calculation coding to quantify impact of scenario D in PREPA LUMA transfer funding implication | 1.60 | 405.00 | 648.00 |
| Morris,Michael Thomas | Senior | 11/6/2020 | T3 - Long Term Projections | Prepare valuation system calculation coding to quantify impact of scenario E in PREPA LUMA transfer funding implication | 1.80 | 405.00 | 729.00 |
| Morris,Michael Thomas | Senior | 11/6/2020 | T3 - Long Term Projections | Calculate transfer funding implications of scenario D for LUMA transfer | 2.80 | 405.00 | 1,134.00 |
| Morris,Michael Thomas | Senior | 11/6/2020 | T3 - Long Term Projections | Calculate transfer funding implications of scenario E for LUMA transfer | 2.80 | 405.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in a call with Dan M. (EY), J. Mackie (EY), R. Aubourg (EY), D. Berger (EY), J. Rubin (EY) and H. Gelfond (EY) to design methodology for estimating Medicare Part D benefits in Puerto Rico | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in call with J Burr (EY), J Stanley (EY), J Santambrogio (EY), D Mullins (EY), and J Mackie (EY) proposed horse betting regulations analysis and comments | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 11/6/2020 | T3 - Long Term Projections | Review DDEC Opportunity Zone regulation framework for development of suggested framework to be specified in regulations | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 11/6/2020 | T3 - Long Term Projections | Review horse racing regulation for coordination with Flint for a more extensive assessment | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 11/6/2020 | T3 - Long Term Projections | Reveiw Medicare Part D program structure and identification of cost divers and methodology for estimating benefits to local Puerto Rico populations associated with benefit extension | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 11/6/2020 | T3 - Long Term Projections | Review of actual revenue collections and revenue performance of sales tax and 8 major revenue sources of general fund and specification of model adjustment for improved accommodation of COVID anomalies | 0.70 | 810.00 | 567.00 |
| Neziroski,David | Staff | 11/6/2020 | T3 - Fee Applications / Retention | Update September application per comments form A Chepenik (EY) | 0.50 | 245.00 | 122.50 |
| Neziroski,David | Staff | 11/6/2020 | T3 - Fee Applications / Retention | Make additional changes to the September application per R. Tague (EY) comments | 0.80 | 245.00 | 196.00 |
| Neziroski,David | Staff | 11/6/2020 | T3 - Fee Applications / Retention | Prepare to file the September monthly application | 1.80 | 245.00 | 441.00 |
| Panagiotakis,Sofia | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY), and R. Tan (EY) to prepare analysis on impact of Laws 80, 81, and 82, on fiscal plan salary and headcount forecast | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), V. Tucker (EY), and R. Tan (EY) to discuss adjustments and refinements to 5 year budget model and headcount forecast | 2.20 | 720.00 | 1,584.00 |
| Panagiotakis,Sofia | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss revisions needed to the Disclosure statement related to Act 66 | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Participate on call with R Tague (EY), R Tan (EY), J Santambrogio (EY), S Panagiotakis (EY), J Moran (EY) and C Good (EY) to discuss documentation of 3,200 headcount reduction in fiscal plan | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11/6/2020 | T3 - Plan of Adjustment | Participate on call with V. Bernal (FOMB), A. Lopez (FOMB), J. Toll (O'Neill), M. Marichal (O'Neill), J. Burr (EY), E. Heath (EY) and S. Panagiotakis (EY) to discuss revisions needed to the tax section of the Disclosure Statement | 0.50 | 720.00 | 360.00 |
| Powell,Marc | Executive Director | 11/6/2020 | T3 - Long Term Projections | Issue final draft of GAA for inclusion in the RFP package | 0.20 | 810.00 | 162.00 |
| Rai,Aman | Staff | 11/6/2020 | T3 - Long Term Projections | Help qualify check the PR shift share analysis files with PR and US employment at the 6 digit NAICS level | 1.70 | 245.00 | 416.50 |
| Ramirez,Jessica I. | Senior | 11/6/2020 | T3 - Plan of Adjustment | Review unresponsive agencies listing as of 11/06/2020 to determine applicable next steps for 09/30/2020 reporting | 2.90 | 445.00 | 1,290.50 |
| Ramirez,Jessica I. | Senior | 11/6/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to walkthrough supporting CD documentation for Banco Santander accounts | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/6/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss updates required as of 11/06/2020 to the cash balances reporting workbook for the September 30, 2020, reporting period | 1.10 | 445.00 | 489.50 |
| Ramirez,Jessica I. | Senior | 11/6/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis for Fiscal Plan Budget on 11/06/2020. | 1.90 | 445.00 | 845.50 |
| Ramirez,Jessica I. | Senior | 11/6/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis for TSA federal funds amount on 11/06/2020 | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/6/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis for Cash requirements for POA on 11/06/2020 | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 11/6/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis for the General Fund amount for Puerto Rico Highways and Transportation Authority (HTA) on 11/06/2020. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/6/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis for Assumed Inaccessible Cash for Financial Oversight and Management Board for Puerto Rico on 11/06/2020. | 0.40 | 445.00 | 178.00 |
| Rubin,Joshua A. | Staff | 11/6/2020 | T3 - Long Term Projections | Filter dataset used to estimate SNAP uptake in Puerto Rico by limiting to only households-heads of family | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 11/6/2020 | T3 - Long Term Projections | Participate in a call with Dan M. (EY), J. Mackie (EY), R. Aubourg (EY), D. Berger (EY), J. Rubin (EY) and H. Gelfond (EY) to design methodology for estimating Medicare Part D benefits in Puerto Rico | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 11/6/2020 | T3 - Long Term Projections | Prepare database of employment by 6 digit NAICS industry in the US and Puerto Rico from 2010 through 2015 | 1.40 | 245.00 | 343.00 |
| Rubin,Joshua A. | Staff | 11/6/2020 | T3 - Long Term Projections | Revise crosstab of SNAP benefits by family net income quintiles to reflect income quintiles for the entire population | 1.20 | 245.00 | 294.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Rubin,Joshua A. | Staff | 11/6/2020 | T3 - Long Term Projection: | Run SAS code to estimate SNAP uptake in Puerto Rico in 2013 | 1.90 | 245.00 | 465.50 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze differences between FOMB population of Puerto Rico balances and AAFAF balances for the 9/30/2020 reporting period by agency | 2.40 | 245.00 | 588.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss comparison of FOMB population of Puerto Rico balances and AAFAF balances for the 09/30/2020 testing period in financial institution documentation reviewed as of 11/06/2020. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss procedures for follow ups for accounts with significant balance changes in the 9/30/2020 reporting period | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Public Housing Administration account ending in X567 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Public Housing Administration account ending in X719 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Public Housing Administration account ending in X482 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Public Housing Administration account ending in X483 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Program of Youth Affairs account ending in X-ERS to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Electric Power Authority (PREPA) account ending in X112 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Electric Power Authority (PREPA) account ending in X074 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Public Buildings Authority account ending in X220 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Public Buildings Authority 1995 SERIES SINKING FUND BOND SERVICE ACCOUNT account ending in X002 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Public Buildings Authority account ending in X002 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Industrial Development Company account ending in X885 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Industrial Development Company account ending in X907 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Industrial Development Company account ending in X915 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Government Development Bank For Puerto Rico account ending in X-ERS to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for University of Puerto Rico account ending in X002 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for State Office of Energy Public Policy account ending in X-ERS to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Department of Public Safety account ending in X379 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Highway and Transportation Authority account ending in X-ERS to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Department of Labor and Human Resources account ending in X-ERS to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Department of Labor and Human Resources account ending in X100 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Department of Labor and Human Resources account ending in X563 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Automobile Accident Compensation Administration account ending in X960 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/6/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X256 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Santambrogio,Juan | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY), and R. Tan (EY) to prepare analysis on impact of Laws 80, 81, and 82, on fiscal plan salary and headcount forecast | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), J Santambrogio (EY), A Chepenik (EY) to discuss disclosure statement, and proposed horse betting regulations | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in call with J Burr (EY), J Stanley (EY), J Santambrogio (EY), D Mullins (EY), and J Mackie (EY) proposed horse betting regulations analysis and comments | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and  J Burr (EY) to discuss the Act 20 2020 FOMB letter to the Government and the Sec 330 dispute claim's analysis to be completed by the FOME | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in call with O. Marrero (AAFAF), N. Jaresko (FOMB), A. Chepenik (EY), J. Santambrogio (EY), G. Eaton (EY), and T. Leonis (EY) to discuss potential options for the Government to consider in meeting its FEMA O&M requirements. | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in call with R Tague (EY), R Tan (EY), J Santambrogio (EY), S Panagiotakis (EY), J Moran (EY) and C Good (EY) to discuss documentation of 3,200 headcount reduction in fiscal plan | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in Executive Director update with FOMB, EY, Proskauer and McKinsey.EY participants are G Malhotra (EY), A Chepenik (EY), J Santambrogio (EY), C Good (EY) and S Levy (EY) | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11/6/2020 | T3 - Long Term Projections | Review updated version of proposed letter to Government regarding pension legislation | 0.80 | 810.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Analyze FOMB letter highlighting risks and non-compliance with fiscal plan of proposed Act 80, 81, and 82 pension benefit | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY), and R. Tan (EY) to prepare analysis on impact of Laws 80, 81, and 82, on fiscal plan salary and headcount forecast | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 11/6/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), V. Tucker (EY), and R. Tan (EY) to discuss adjustments and refinements to 5 year budget model and headcount forecast | 2.20 | 720.00 | 1,584.00 |
| Seth,Jay Ashish | Senior | 11/6/2020 | T3 - Long Term Projections | Participate in a working session with S LeBlanc (EY) and J Seth (EY) to reconcile changes between FY21 certified to FY22 targets bridge | 0.50 | 445.00 | 222.50 |
| Seth,Jay Ashish | Senior | 11/6/2020 | T3 - Long Term Projections | Reconcile changes between FY21 certified to FY22 targets bridge for Department of Justice agencies | 1.80 | 445.00 | 801.00 |
| Seth,Jay Ashish | Senior | 11/6/2020 | T3 - Long Term Projections | Reconcile changes between FY21 certified to FY22 targets bridge for various agencies for  Department of Transportation | 0.60 | 445.00 | 267.00 |
| Seth,Jay Ashish | Senior | 11/6/2020 | T3 - Long Term Projections | Reconcile changes between FY21 certified to FY22 targets bridge for State Elections Commission | 1.20 | 445.00 | 534.00 |
| Seth,Jay Ashish | Senior | 11/6/2020 | T3 - Long Term Projections | Reconcile changes between FY21 certified to FY22 targets bridge for various agencies | 1.20 | 445.00 | 534.00 |
| Seth,Jay Ashish | Senior | 11/6/2020 | T3 - Long Term Projections | Update FY21 certified to FY22 targets bridge for new target | 1.40 | 445.00 | 623.00 |
| Soutendijk,Tyler | Staff | 11/6/2020 | T3 - Long Term Projections | Incorporate associated text with PREM score before adding to FOMB October Powerpoint | 0.90 | 245.00 | 220.50 |
| Soutendijk,Tyler | Staff | 11/6/2020 | T3 - Long Term Projections | Review language for real time indicator slides in FOMB October Powerpoint | 0.30 | 245.00 | 73.50 |
| Soutendijk,Tyler | Staff | 11/6/2020 | T3 - Long Term Projections | Update language in Executive Summary slides of FOMB October Powerpoint | 0.30 | 245.00 | 73.50 |
| Stanley,Jason | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), J Stanley (EY), J Santambrogio (EY), A Chepenik (EY) to discuss disclosure statement, and proposed horse betting regulations | 0.40 | 595.00 | 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Stanley,Jason | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with J Burr (EY), J Stanley (EY), J Santambrogio (EY), D Mullins (EY), and J Mackie (EY) proposed horse betting regulations analysis and comments | 0.40 | 810.00 | 238.00 |
| Stricklin,Todd | Senior | 11/6/2020 | T3 - Long Term Projections | Calculate PREPA expected pension benefit payments for pre-1993 active participants from FYE 2020 to FYE 2049 assuming 25% marginal cut over $600 | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 11/6/2020 | T3 - Long Term Projections | Calculate PREPA expected pension benefit payments for pre-1993 active participants from FYE 2020 to FYE 2049 assuming no freeze or cu | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 11/6/2020 | T3 - Long Term Projections | Calculate PREPA expected pension benefit payments from FYE 2020 to FYE 2049 assuming 8.5% flat cut over $1200 | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 11/6/2020 | T3 - Long Term Projections | Calculate PREPA expected pension benefit payments for pre-1993 active participants from FYE 2020 to FYE 2049 assuming 2021 freez | 1.70 | 405.00 | 688.50 |
| Tague,Robert | Executive Director | 11/6/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer and EY regarding PREPA ERS pension projections' participants are S Levy, R Tague and T Dz | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in call with R Tague (EY) and C Good (EY) to discuss fiscal plan cumulative headcount reduction and associated payroll cos | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 11/6/2020 | T3 - Long Term Projections | Participate in call with R Tague (EY), R Tan (EY), J Santambrogio (EY), S Panagiotakis (EY), J Moran (EY) and C Good (EY) to discuss documentation of 3,200 headcount reduction in fiscal plan | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 11/6/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tan,Riyandi | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), J. Santambrogio (EY), and R. Tan (EY) to prepare analysis on impact of Laws 80, 81, and 82, on fiscal plan salary and headcount forecast | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), V. Tucker (EY), and R. Tan (EY) to discuss adjustments and refinements to 5 year budget model and headcount forecast | 2.20 | 595.00 | 1,309.00 |
| Tan,Riyandi | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in call with R Tague (EY), R Tan (EY), J Santambrogio (EY), S Panagiotakis (EY), J Moran (EY) and C Good (EY) to discuss documentation of 3,200 headcount reduction in fiscal plan | 0.40 | 595.00 | 238.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/6/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), V. Tucker (EY), and R. Tan (EY) to discuss adjustments and refinements to 5 year budget model and headcount forecast | 2.20 | 595.00 | 1,309.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/6/2020 | T3 - Long Term Projections | Prepare revisions to general fund pension amounts for each agency and reconcile with fisc plan agency to reflect impact of COR cut agreement and reconcile with fiscal plan | 1.20 | 595.00 | 714.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/6/2020 | T3 - Long Term Projections | Prepare revisions to general pension amounts for each agency to reflect impact of freeze on TRS - JRS and reconcile with fiscal plan | 1.90 | 595.00 | 1,130.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/6/2020 | T3 - Long Term Projections | Prepare revisions to special revenue fund pension amounts for each agency to reflect impact of freeze on TRS - JRS and reconcile with fiscal plan | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/6/2020 | T3 - Long Term Projections | Review of normalization budget adjustments to validate sabana concept allocation and reconcile with fiscal plan | 1.50 | 595.00 | 892.50 |
| Young,Ryan | Senior | 11/6/2020 | T3 - Long Term Projections | Prepare summary update for CARES Act distributions to PR through October | 0.80 | 445.00 | 356.00 |
| Young,Ryan | Senior | 11/6/2020 | T3 - Long Term Projection: | Update CARES Act model Puerto Rico distributions for USDA allocation | 1.10 | 445.00 | 489.50 |
| Zhao,Leqi | Senior | 11/6/2020 | T3 - Long Term Projection: | Compile result from econometric model for Puerto Rico unemployment rate forecast | 1.80 | 445.00 | 801.00 |
| Zhao,Leqi | Senior | 11/6/2020 | T3 - Long Term Projections | Update latest labor data of Puerto Rico for Puerto Rico unemployment rate forecas | 1.10 | 445.00 | 489.50 |
| Zhao,Leqi | Senior | 11/6/2020 | T3 - Long Term Projection: | Update latest labor data of US for Puerto Rico unemployment rate foreca | 1.10 | 445.00 | 489.50 |
| Burr,Jeremy | Manager | 11/7/2020 | T3 - Long Term Projections | Participate in call with J Herriman (A&M), A Chepenik (EY), J Santambrogio (EY), S Draper (EY), and J Burr (EY) to discuss the analysis of the FQHC claims amount for wrap around payment being disputed by the CV | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 11/7/2020 | T3 - Long Term Projections | Prepare notes of current information known about the FQHC lawsuits given prior conversations with the PR Department of Justic | 0.80 | 595.00 | 476.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/7/2020 | T3 - Long Term Projections | Participate in call with J Herriman (A&M), A Chepenik (EY), J Santambrogio (EY), S Draper (EY), and J Burr (EY) to discuss the analysis of the FQHC claims amount for wrap around payment being disputed by the CV | 0.80 | 870.00 | 696.00 |
| Draper,Steven David | Senior Manager | 11/7/2020 | T3 - Long Term Projections | Participate in meeting with Proskauer, J Santambrogio (EY), S Draper (EY), S Levy (EY) and J Burr (EY) to prepare a call with the PR DOJ regarding the CW obligation to Federally Qualified Health Centers (FQHC) under Sec 33( | 0.30 | 655.00 | 196.50 |
| Draper,Steven David | Senior Manager | 11/7/2020 | T3 - Long Term Projections | Participate in call with J Herriman (A&M), A Chepenik (EY), J Santambrogio (EY), S Draper (EY), and J Burr (EY) to discuss the analysis of the FQHC claims amount for wrap around payment being disputed by the CV | 0.80 | 655.00 | 524.00 |
| Draper,Steven David | Senior Manager | 11/7/2020 | T3 - Long Term Projection: | Review process established for analysis of files from BDC | 0.70 | 655.00 | 458.50 |
| Levy,Sheva R | Partner/Principal | 11/7/2020 | T3 - Long Term Projection: | Review Act 80 provisions related to essential worker | 0.80 | 721.00 | 576.80 |
| Powell,Marc | Executive Director | 11/7/2020 | T3 - Long Term Projection: | Draft email to A. Cruz (FOMB) re: responses to RFP question | 0.60 | 810.00 | 486.00 |
| Powell,Marc | Executive Director | 11/7/2020 | T3 - Long Term Projection: | Draft next steps email to EY team re: required complementarity analysi | 1.40 | 810.00 | 1,134.00 |
| Powell,Marc | Executive Director | 11/7/2020 | T3 - Long Term Projection: | Review email from AAFAF re: Q&A to RFI | 0.60 | 810.00 | 486.00 |
| Powell,Marc | Executive Director | 11/7/2020 | T3 - Long Term Projection: | Review memo from EY team re: FCC program complementarity to RI | 1.90 | 810.00 | 1,539.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 11/7/2020 | T3 - Long Term Projections | Participate in call with J Herriman (A&M), A Chepenik (EY), J Santambrogio (EY), S Draper (EY), and J Burr (EY) to discuss the analysis of the FQHC claims amount for wrap around payment being disputed by the CM | 0.80 | 810.00 | 648.00 |
| Levy,Sheva R | Partner/Principal | 11/8/2020 | T3 - Long Term Projections | Review potential impact of Act 81 on municipal polic | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 11/8/2020 | T3 - Long Term Projections | Respond via e-mail to FOMB on questions related to financial impact of Act 80 | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 11/8/2020 | T3 - Long Term Projections | Review high level estimate of annual cost of delay of plan of adjustme | 0.80 | 721.00 | 576.80 |
| Almbaid,Nahla | Staff | 11/9/2020 | T3 - Long Term Projections | Collect and organize unemployment data for macro mode | 1.80 | 245.00 | 441.00 |
| Almbaid,Nahla | Staff | 11/9/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the upcoming NAP session and revenue estimation meetings this week with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 245.00 | 73.50 |
| Almbaid,Nahla | Staff | 11/9/2020 | T3 - Long Term Projections | Prepare unemployment slides for monthly updat | 1.60 | 245.00 | 392.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the upcoming NAP session and revenue estimation meetings this week with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 720.00 | 216.00 |
| Ban,Menuka | Manager | 11/9/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the upcoming NAP session and revenue estimation meetings this week with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 11/9/2020 | T3 - Long Term Projections | Provide framework for the sector impact by three digit to prepare data for IMPLAN input to update the macro impact mode | 2.60 | 595.00 | 1,547.00 |
| Ban,Menuka | Manager | 11/9/2020 | T3 - Long Term Projections | Review the CARES Act disbursements data request from the RAS team to respond to FOMB on various stimulus estimates for Puerto Ric | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 11/9/2020 | T3 - Long Term Projections | Review unemployment figures (U3, claims, U5 and U6) to prepare for the macro GDP impact analysis | 1.90 | 595.00 | 1,130.50 |
| Ban,Menuka | Manager | 11/9/2020 | T3 - Long Term Projections | Update the macro economic model with the new estimates of unemployment estimates | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 11/9/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the upcoming NAP session and revenue estimation meetings this week with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 595.00 | 178.50 |
| Berger,Daniel L. | Manager | 11/9/2020 | T3 - Long Term Projections | Summarize data regarding Lost Wage Assistance (LWA) program Puerto Rico recently started receiving payments for this $300 per week stimulk | 1.70 | 595.00 | 1,011.50 |
| Burr,Jeremy | Manager | 11/9/2020 | T3 - Long Term Projections | Review the BDO supplementary report related to the Section 330 centers claim dispute to support FOMB's analysis of the sam | 1.20 | 595.00 | 714.00 |
| Campbell,Nnaji-Semayi | Senior | 11/9/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), N. Campbell (EY), W. Latham (EY) and M. Powell (EY) to discuss FCC PR Broadband program and whitepaper discussing findings | 1.10 | 445.00 | 489.50 |
| Campbell,Nnaji-Semayi | Senior | 11/9/2020 | T3 - Long Term Projections | Participate in discussion with N. Campbell (EY) and W. Latham(EY) on findings and analysis of multiple program | 0.90 | 445.00 | 400.50 |
| Chan,Jonathan | Manager | 11/9/2020 | T3 - Plan of Adjustment | Review updates to the 09/30/20 cash balances reporting workbook analysis after incorporating changes made to account fields within the Relativity platform as of 11/09/20 | 1.90 | 595.00 | 1,130.50 |
| Chan,Jonathan | Manager | 11/9/2020 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 11/09/20 for 09/30/20 cash balance reporting. | 0.90 | 595.00 | 535.50 |
| Chan,Jonathan | Manager | 11/9/2020 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 11/09/20 to analyze 09/30/20 cash balances. | 1.20 | 595.00 | 714.00 |
| Chan,Jonathan | Manager | 11/9/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/9/2020. | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 11/9/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss the AAFAF Reconciliation for the 09/30/2020 reporting period as of 11/9/2020. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 11/9/2020 | T3 - Plan of Adjustment | Participate in working session with J. Chan (EY) and J. Ramirez (EY) to update the supporting workbook for the 09/30/2020 reporting period for information received as of 11/9/2020. | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/9/2020. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss action items for PRITS and Gaming Commission requests for the 9/30/2020 rollforward period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to walkthrough reconciliation of accounts that have been reviewed against accounts with available documentation for the 9/30/2020 rollforward period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform analysis to identify additional accounts as of 11/09/2020 for third level review over September 30, 2020 cash balances. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Review status of accounts with outstanding balances as of 11/09/2020 for the 09/30/2020 testing period | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Research information for assured guarantees to identify classification of cash and investment accounts for the 09/30/2020 testing period | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Research information for mortgage notes to identify classification of cash and investment accounts for the 09/30/2020 testing period | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to walkthrough miscellaneous assets on Banco Popular Trust Statements for the 9/30/2020 rollforward period. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Review updated status for items identified during third level review procedures requiring follow up with account holders or financial institutions for the 09/30/2020 testing period as of 11/09/2020 | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Review questions from creditors regarding changes in cash available for public corporations from June 30 2019 to June 30 2020 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform analysis to reconcile PREPA account cash balances against AAFAF's inventory of accounts to respond to questions from creditors | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Municipal Revenue Collection Center (CRIM) account X020 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X024 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X057 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X081 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X164 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X035 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X017 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X026 for PUERTO RICO HOUSING FINANCE AGENCY at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X028 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X012 for PRHFA SPE OBLIG 10 B ACQ FD at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X015 for PRHFA 2011 SERIES A ACQUISITION  at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X012 for PRHFA 2012 SERIES A ACQUISITION at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X014 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X049 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X048 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X022 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Prepare reconciliation of bank statements received through November 4 2020 against the testing file for accuracy of 09/30/2020 reporting | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) to walkthrough the organizational structure of Department of Sports and Recreation, and assess impact on accounts for the 9/30/2020 rollforward period. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to review Department of Housing CD contracts for the 9/30/2020 rollforward period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Send email to R. Kim (Proskauer) and I. Rodriguez (O&B) with a list of restrictions documentation for two additional accounts above the restriction threshold of $6.9m million for the 09/30/2020 testing period for legal due diligence review. as of 11/09/2020. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Review email to R. Kim (Proskauer) and I. Rodriguez (O&B) with a list of restrictions documentation for two additional accounts above the restriction threshold of $6.9m million for the 09/30/2020 testing period for legal due diligence review. as of 11/09/2020. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Update email to R. Kim (Proskauer) and I. Rodriguez (O&B) with a list of restrictions documentation for two additional accounts above the restriction threshold of $6.9m million for the 09/30/2020 testing period for legal due diligence review. as of 11/09/2020. | 0.40 | 595.00 | 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 11/9/2020 | T3 - Plan of Adjustment | Review response from J. York (Conway) regarding the 09/30/2020 TSA federal funds analysis. | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11/9/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/9/2020 | T3 - Plan of Adjustment | Evaluate Proskauer request on cash inventories to confirm date | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/9/2020 | T3 - Long Term Projections | Participate in call led by R Fuentes (FOMB), Mckinsey, and EY to discuss NAP requirements.EY participants: J Mackie (EY), D Mullins (EY), J Santambrogio (EY), A Chepenik (EY) | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/9/2020 | T3 - Long Term Projections | NAP work requirement video assessment session with R. Fuentes (FOMB), A. Wolf (FOMB), A.Chepenik (EY), J. Mackie (EY), D. Mullins (EY), H. Gelfond (EY) | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/9/2020 | T3 - Plan of Adjustment | Prepare analysis on SSI and NAF | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/9/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 870.00 | 348.00 |
| Day,Timothy Sean | Manager | 11/9/2020 | T3 - Long Term Projections | Review updated PREPA cash flows for baseline scenario, split by benefit formula, with plan freeze pushed to 2021 | 0.60 | 519.00 | 311.40 |
| Day,Timothy Sean | Manager | 11/9/2020 | T3 - Long Term Projections | Review updated PREPA cash flows for flat cut scenario, split by benefit formula, with plan freeze pushed to 2021 | 0.70 | 519.00 | 363.30 |
| Day,Timothy Sean | Manager | 11/9/2020 | T3 - Long Term Projections | Review updated PREPA cash flows for marginal cut scenario, split by benefit formula, with plan freeze pushed to 202 | 0.70 | 519.00 | 363.30 |
| Draper,Steven David | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Participate in a call with participants S Draper (EY) and M Netherland (EY) discussing progress on sample selection and calculation check | 0.20 | 655.00 | 131.00 |
| Draper,Steven David | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Participate in a call with participants S Draper (EY) and N Netherland (EY) to confirm process for selecting samples and checking calculatior | 0.70 | 655.00 | 458.50 |
| Draper,Steven David | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Participate in meeting with participants S Draper (EY) and M Netherland (EY) to discuss scope of project, timing and sampling and checking that is needed to be performed to confirm calculations. | 0.90 | 655.00 | 589.50 |
| Draper,Steven David | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Review reasons research data indicates states have Medicaid enrollment flagged as Federal Medicaid while other enrollment is state Medicai | 1.30 | 655.00 | 851.50 |
| Draper,Steven David | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Perform additional research on state by state alternatives to the PPS methods outlined in Medicaid regulation: | 1.70 | 655.00 | 1,113.50 |
| Gelfond,Hilary | Staff | 11/9/2020 | T3 - Long Term Projections | NAP work requirement video assessment session with R. Fuentes (FOMB), A. Wolf (FOMB), A.Chepenik (EY), J. Mackie (EY), D. Mullins (EY), H. Gelfond (EY) | 0.70 | 245.00 | 171.50 |
| Gelfond,Hilary | Staff | 11/9/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the upcoming NAP session and revenue estimation meetings this week with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 245.00 | 73.50 |
| Gelfond,Hilary | Staff | 11/9/2020 | T3 - Long Term Projection: | Update SNAP model to properly calculate SNAP benefit in Puerto Ric | 0.80 | 245.00 | 196.00 |
| Glavin,Amanda Jane | Senior | 11/9/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the upcoming NAP session and revenue estimation meetings this week with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 445.00 | 133.50 |
| Good JR,Clark E | Manager | 11/9/2020 | T3 - Long Term Projections | Review replacement Act 80 payroll savings methodology in PRASA provided | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 11/9/2020 | T3 - Long Term Projections | Prepare preliminary Act 80 cost estimate revisions to HTA to reflect high vs low take rate as estimated by HTA | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/9/2020 | T3 - Long Term Projections | Review costs estimated in Act 80 model for PRASA to incorporate with informatic provided by the agency to develop revised cost estimate | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/9/2020 | T3 - Long Term Projections | Review email received outlining cost estimate provided by PRASA for Act 80 | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/9/2020 | T3 - Long Term Projections | Revise email communication to Proskauer on 3 year POA delay cost estimate to reflect 30 years of cost information | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 11/9/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss information received for analysis of costs of Acts 80-8: | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 11/9/2020 | T3 - Long Term Projections | Review Act 80 cost estimates provided by HTA to identify aspects of calculation still needed from the agency | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 11/9/2020 | T3 - Long Term Projections | Perform alternative calculation of Act 80 payroll savings for PRASA utilizing participant statistics including estimated essential worker counts provided by PRASA | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11/9/2020 | T3 - Long Term Projections | Review differences in municipality headcounts from original 2019 model in comparison to exhibits A-C provided by the government for Act 80 eligibility court | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11/9/2020 | T3 - Long Term Projections | Perform reconciliation between detail provided by PRASA to headcount / payroll information in Government Exhibits A-( | 1.30 | 519.00 | 674.70 |
| Heath,Emma | Senior Manager | 11/9/2020 | T3 - Long Term Projection: | Email to QUEST team regarding update to CARES act disbursement | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and R Young (EY) to review Nov. 6 update to Federal stimulus allocation and disbursement document for FOMB | 1.00 | 720.00 | 720.00 |
| Latham,Willow Genevieve | Senior | 11/9/2020 | T3 - Long Term Projections | Compile long-form notes on FCC broadband program, particularly with regard to complementarity with the PR Broadband prograr | 3.30 | 445.00 | 1,468.50 |
| Latham,Willow Genevieve | Senior | 11/9/2020 | T3 - Long Term Projections | In-depth review of FCC documentation on the UaPR Fund Stage 2 application process and requirement: | 3.60 | 445.00 | 1,602.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Latham,Willow Genevieve | Senior | 11/9/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), N. Campbell (EY), W. Latham (EY) and M. Powell (EY) to discuss FCC PR Broadband program and whitepaper discussing findings | 1.10 | 445.00 | 489.50 |
| Latham,Willow Genevieve | Senior | 11/9/2020 | T3 - Long Term Projections | Participate in discussion with N. Campbell (EY) and W. Latham(EY) on findings and analysis of multiple program | 0.90 | 445.00 | 400.50 |
| Latham,Willow Genevieve | Senior | 11/9/2020 | T3 - Long Term Projections | Research general background of FCC Uniendo a Puerto Rico broadband fund | 1.20 | 445.00 | 534.00 |
| Latham,Willow Genevieve | Senior | 11/9/2020 | T3 - Long Term Projections | Review FCC documents and reports related to the FCC UPR Fun | 0.70 | 445.00 | 311.50 |
| Levy,Sheva R | Partner/Principal | 11/9/2020 | T3 - Long Term Projections | Review e-mail from PRASA identifying potential cost of Act 8 | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 11/9/2020 | T3 - Long Term Projections | Review e-mail from HTA identifying potential cost of Act 8 | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/9/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss information received for analysis of costs of Acts 80-8 | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 11/9/2020 | T3 - Long Term of Adjustment | Review high level estimate of accumulated cost of multi- year delay of plan of adjustment | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 11/9/2020 | T3 - Long Term Projections | Review summary for Proskauer outlining different data sources from AAFAF used in analysis of pension laws 80-8; | 1.90 | 721.00 | 1,369.90 |
| Mackie,James | Executive Director | 11/9/2020 | T3 - Long Term Projections | Participate in call led by R Fuentes (FOMB), Mckinsey, and EY to discuss NAP requirements.EY participants: J Mackie (EY), D Mullins (EY), J Santambrogio (EY), A Chepenik (EY) | 1.20 | 810.00 | 972.00 |
| Mackie,James | Executive Director | 11/9/2020 | T3 - Long Term Projections | NAP work requirement video assessment session with R. Fuentes (FOMB), A. Wolf (FOMB), A.Chepenik (EY), J. Mackie (EY), D. Mullins (EY), H. Gelfond (EY) | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 11/9/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the upcoming NAP session and revenue estimation meetings this week with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 810.00 | 243.00 |
| Mackie,James | Executive Director | 11/9/2020 | T3 - Long Term Projections | Review Real time indicators for monthly economic updat | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 11/9/2020 | T3 - Long Term Projections | Review relevant materials in preparation for meeting on work requirements for NAP | 1.20 | 810.00 | 972.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/9/2020. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review over year account-level changes in cash balances for Family and Children Administration for account ending in X789 for the September 30, 2020 reporting period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review over year account-level changes in cash balances for Administration for the Development of Agricultural Enterprises for account ending in X548 for the September 30, 2020 reporting period | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Economic Development and Commerce for account ending in X730 for the September 30, 2020 reporting period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Economic Development and Commerce for account ending in X057 for the September 30, 2020 reporting period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Economic Development and Commerce for account ending in X551 for the September 30, 2020 reporting period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Economic Development and Commerce for account ending in X301 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Economic Development and Commerce for account ending in X973 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Economic Development and Commerce for account ending in X527 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Economic Development and Commerce for account ending in X828 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Economic Development and Commerce for account ending in X138 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Education for account ending in X706 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Education for account ending in X967for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Education for account ending in X575 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Education for account ending in X114 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Education for account ending in X022 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Ports Authority for account ending in X403 for the September 30, 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Ports Authority for account ending in X910 for the September 30, 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Ports Authority for account ending in X553 for the September 30, 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Ports Authority for account ending in X330 for the September 30, 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Ports Authority for account ending in X392 for the September 30, 2020 reporting period. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Ports Authority for account ending in X341 for the September 30, 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Ports Authority for account ending in X161 for the September 30, 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Ports Authority for account ending in X242 for the September 30, 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Ports Authority for account ending in X250 for the September 30, 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Ports Authority for account ending in X752 for the September 30, 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Ports Authority for account ending in X201 for the September 30, 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Mira,Francisco Jose | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), N. Campbell (EY), W. Latham (EY) and M. Powell (EY) to discuss FCC PR Broadband program and whitepaper discussing findings | 1.10 | 720.00 | 792.00 |
| Morris,Michael Thomas | Senior | 11/9/2020 | T3 - Long Term Projections | Revise PREPA valuation system census specifications for 7/1/21 freeze / cut date | 1.80 | 405.00 | 729.00 |
| Morris,Michael Thomas | Senior | 11/9/2020 | T3 - Long Term Projections | Revise PREPA valuation system assumption parameters for 7/1/21 freeze / cut date | 2.10 | 405.00 | 850.50 |
| Morris,Michael Thomas | Senior | 11/9/2020 | T3 - Long Term Projections | Revise alternative disability benefit coding in PREPA cost projections for 7/1/21 freeze / cut date | 2.10 | 405.00 | 850.50 |
| Mullins,Daniel R | Executive Director | 11/9/2020 | T3 - Long Term Projections | Participate in call led by R Fuentes (FOMB), Mckinsey, and EY to discuss NAP requirements.EY participants: J Mackie (EY), D Mullins (EY), J Santambrogio (EY), A Chepenik (EY) | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 11/9/2020 | T3 - Long Term Projections | NAP work requirement video assessment session with R. Fuentes (FOMB), A. Wolf (FOMB), A.Chepenik (EY), J. Mackie (EY), D. Mullins (EY), H. Gelfond (EY) | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 11/9/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the upcoming NAP session and revenue estimation meetings this week with D. Mullins (EY),  J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almhnad (EY), T. Soutendijk (EY) | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 11/9/2020 | T3 - Long Term Projections | Prepare projections of PR economic performance based on sectoral distribution of employment for differencing scenarios on unemployment rates | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 11/9/2020 | T3 - Long Term Projections | Prepare specification of suggested Opportunity Zone ROI regulation language of related documents | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 11/9/2020 | T3 - Long Term Projections | Review of NAP work requirements inconsistencies with SNAP, wavier requirements, and assessment of incentive effect | 0.80 | 810.00 | 648.00 |
| Netherland,Michael Joseph | Staff | 11/9/2020 | T3 - Long Term Projections | Participate in a call with participants S Draper (EY) and M Netherland (EY) discussing progress on sample selection and calculation check | 0.20 | 271.00 | 54.20 |
| Netherland,Michael Joseph | Staff | 11/9/2020 | T3 - Long Term Projections | Participate in a call with participants S Draper (EY) and M Netherland (EY) to confirm process for selecting samples and checking calculator | 0.60 | 271.00 | 162.60 |
| Netherland,Michael Joseph | Staff | 11/9/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multipliers for Arroyo for all quarters for years 2014 - 2016 | 0.80 | 271.00 | 216.80 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Netherland,Michael Joseph | Staff | 11/9/2020 | T3 - Long Term Projections | Participate in meeting with participants S Draper (EY) and M Netherland (EY) to discuss scope of project, timing and sampling and checking that is needed to be performed to confirm calculations. | 0.90 | 271.00 | 243.90 |
| Netherland,Michael Joseph | Staff | 11/9/2020 | T3 - Long Term Projections | Review BDO calculations for Arroyo for all quarters for years 2001 - 2006 | 0.90 | 271.00 | 243.90 |
| Netherland,Michael Joseph | Staff | 11/9/2020 | T3 - Long Term Projections | Perform check of A&M's workbook for proper BDO values | 1.10 | 271.00 | 298.10 |
| Netherland,Michael Joseph | Staff | 11/9/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multipliers for Arroyo for all quarters for years 2017 - 2018 | 1.10 | 271.00 | 298.10 |
| Netherland,Michael Joseph | Staff | 11/9/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multipliers for Arroyo for all quarters for years 2012 - 2014 | 1.20 | 271.00 | 325.20 |
| Netherland,Michael Joseph | Staff | 11/9/2020 | T3 - Long Term Projections | Analyze criterion for selecting a sample of plans to dig further into in PPS analysis | 1.30 | 271.00 | 352.30 |
| Panagiotakis,Sofia | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss the operational implications of Act 80 | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Participate in call with S. O'Rorke (Mckinsey), J. Davis (Mckinsey), G. Maldonaldo (FOMB), M. Perez (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss the timing of the fiscal plan update. | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Review the fiscal plan to determine which POA items are include | 0.70 | 720.00 | 504.00 |
| Powell,Marc | Executive Director | 11/9/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), N. Campbell (EY), W. Latham (EY) and M. Powell (EY) to discuss FCC PR Broadband program and whitepaper discussing findings | 1.10 | 810.00 | 891.00 |
| Powell,Marc | Executive Director | 11/9/2020 | T3 - Long Term Projections | Prepare for call with EY team re: FCC RFP coordination | 0.60 | 810.00 | 486.00 |
| Rai,Aman | Staff | 11/9/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the upcoming NAP session and revenue estimation meetings this week with D. Mullins (EY),  J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 245.00 | 73.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/9/2020. | 0.60 | 445.00 | 267.00 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Prepare draft email to Housing Financing Authority to follow up on bank statement information as of 11/09/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Aqueduct and Sewer Authority (PRASA) to follow up on bank statement information as of 11/09/2020 for 09/30/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Send email to Housing Financing Authority to follow up on bank statement information as of 11/09/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Send email to Puerto Rico Aqueduct and Sewer Authority (PRASA) to follow up on bank statement information as of 11/09/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X016 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Prepare draft email to Innovation and Technology Service to follow up on bank account information as of 11/09/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Prepare draft email to Gaming Commission to follow up on bank account information as of 11/09/2020 for 09/30/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/09/2020 for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X032 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X026 for PRHBFA PORT.IV STAGE 2 FLOAT INVEST at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X032 at Banco Popular as of 09/30/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/09/2020 for Department of Housing account ending in X005 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/09/2020 for Department of Housing account ending in X006 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/09/2020 for Department of Housing account ending in X007 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/09/2020 for Department of Housing account ending in X008 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 11/09/2020 for Department of Housing account ending in X084 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss action items for PRITS and Gaming Commission requests for the 9/30/2020 rollforward period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to walkthrough miscellaneous assets on Banco Popular Trust Statements for the 9/30/2020 rollforward period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) to walkthrough the organizational structure of Department of Sports and Recreation, and assess impact on accounts for the 9/30/2020 rollforward period. | 0.60 | 445.00 | 267.00 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Participate in working session with J. Chan (EY) and J. Ramirez (EY) to update the supporting workbook for the 09/30/2020 reporting period for information received as of 11/9/2020. | 1.40 | 445.00 | 623.00 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Prepare the 09/30/2020 cash balances reporting workbook analysis | 2.90 | 445.00 | 1,290.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis to incorporate latest Relativity workspace data as of 11/09/2020 | 0.60 | 445.00 | 267.00 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Analyze account activity for Company for the Integral Development of the Cantera Peninsula account ending in X015 at Banco Popular related to investment balances in preparation of the 09/30/2020 cash balances report | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Analyze account activity for University of Puerto Rico account ending in X901 at Banco Popular related to investment balances in preparation of the 09/30/2020 cash balances report. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Analyze account activity for University of Puerto Rico account ending in X653 at Banco Popular related to investment balances in preparation of the 09/30/2020 cash balances report. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Analyze account activity for Economic Development Bank for Puerto Rico account ending in X016 at Banco Popular related to investment balances in preparation of the 09/30/2020 cash balances report | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Analyze account activity for Housing Financing Authority account ending in X036 at Banco Popular related to investment balances in preparation of the 09/30/2020 cash balances report. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Analyze account activity for Convention Center District Authority of Puerto Rico account ending in X334 at BNY Mellon related to investment balances in preparation of the 09/30/2020 cash balances report | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/9/2020 | T3 - Plan of Adjustment | Analyze account activity for Automobile Accident Compensation Administration account ending in X154 at Northern Trust related to investment balances in preparation of the 09/30/2020 cash balances report | 0.30 | 445.00 | 133.50 |
| Rubin,Joshua A. | Staff | 11/9/2020 | T3 - Long Term Projections | Denote a head of family for each family in sample to estimate SNAP uptake in Puerto Rico | 1.30 | 245.00 | 318.50 |
| Rubin,Joshua A. | Staff | 11/9/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the upcoming NAP session and revenue estimation meetings this week with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 11/9/2020 | T3 - Long Term Projections | Prepare a crosstab of SNAP benefits and number of families by family income quintile in Puerto Rico | 1.80 | 245.00 | 441.00 |
| Rubin,Joshua A. | Staff | 11/9/2020 | T3 - Long Term Projections | Run SAS code to estimate SNAP uptake in Puerto Rico using only heads of each family | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review identified accounts with outstanding balances as of 11/9/2020 to determine follow-up needed in preparation of 9/30/2020 cash balance report | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 11/9/2020 | T3 - Plan of Adjustment | Review list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the 9/30/2020 testing period to send to R. Kim (Proskauer) and I. Rodriguez (O&B) for legal due diligence review | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 11/9/2020 | T3 - Plan of Adjustment | Perform analysis of accounts over the restriction threshold of $6.9 million for the 9/30/2020 testing period to ensure new accounts above the threshold have been communicated to O&B and Proskauer. | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 11/9/2020 | T3 - Plan of Adjustment | Prepare draft email to R. Kim (Proskauer) and I. Rodriguez (O&B) to send a list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the 9/30/2020 testing period for legal due diligence review | 1.90 | 245.00 | 465.50 |
| Sanchez-Riveron,Déborah | Staff | 11/9/2020 | T3 - Plan of Adjustment | Perform analysis of investment balances for Banco Popular accounts as of 11/09/2020 in preparation of 9/30/2020 cash balance report | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 11/9/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/9/2020. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/9/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss the AAFAF Reconciliation for the 09/30/2020 reporting period as of 11/9/2020. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/9/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to walkthrough reconciliation of accounts that have been reviewed against accounts with available documentation for the 9/30/2020 rollforward period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 11/9/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to review Department of Housing CD contracts for the 9/30/2020 rollforward period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/9/2020 | T3 - Plan of Adjustment | Participate in call led by S. Chawla (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) to walkthrough the organizational structure of Department of Sports and Recreation, and assess impact on accounts for the 9/30/2020 rollforward period. | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 11/9/2020 | T3 - Long Term Projections | Participate in call led by R Fuentes (FOMB), Mckinsey, and EY to discuss NAP requirements.EY participants: J Mackie (EY), D Mullins (EY), J Santambrogio (EY) , A Chepenik (EY) | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 11/9/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss the operational implications of Act 80 | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 11/9/2020 | T3 - Long Term Projections | Participate in call with S. O'Rorke (Mckinsey), J. Davis (Mckinsey), G. Maldonaldo (FOMB), M. Perez (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss the timing of the fiscal plan update. | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 11/9/2020 | T3 - Long Term Projections | Review final version of FOMB letter to Government regarding Laws 80, 81 and 82 | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 11/9/2020 | T3 - Plan of Adjustment | Review information on 330 Centers provided by Department of Justice to assist in the analysis of claims estimation proces | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 11/9/2020 | T3 - Long Term Projections | Review Law 81 applicability in relation to police officers of municipalitie | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 11/9/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Sarna,Shavi | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss the operational implications of Act 80 | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Participate in call with S. O'Rorke (Mckinsey), J. Davis (Mckinsey), G. Maldonaldo (FOMB), M. Perez (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY), and S. Sarna (EY) to discuss the timing of the fiscal plan update. | 0.50 | 720.00 | 360.00 |
| Seth,Jay Ashish | Senior | 11/9/2020 | T3 - Long Term Projections | Update explanations for key items in the reconciliation FY21 to FY22 targets bridge | 1.90 | 445.00 | 845.50 |
| Seth,Jay Ashish | Senior | 11/9/2020 | T3 - Long Term Projections | Update walk down of total budget in the reconciliation FY21 to FY22 targets bridge | 1.40 | 445.00 | 623.00 |
| Soutendijk,Tyler | Staff | 11/9/2020 | T3 - Long Term Projections | Analyze next steps for Puerto Rico Input-Output Macro mode | 2.70 | 245.00 | 661.50 |
| Soutendijk,Tyler | Staff | 11/9/2020 | T3 - Long Term Projections | Implement suggestions to Puerto Rico Input-Output Macro mod | 2.80 | 245.00 | 686.00 |
| Soutendijk,Tyler | Staff | 11/9/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the upcoming NAP session and revenue estimation meetings this week with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 245.00 | 73.50 |
| Soutendijk,Tyler | Staff | 11/9/2020 | T3 - Long Term Projections | Reproduce employment model with revised methodology in Doing Business workstream | 1.70 | 245.00 | 416.50 |
| Stricklin,Todd | Senior | 11/9/2020 | T3 - Long Term Projections | Calculate PREPA flat c/KWH needed to fully fund over 30 years for retiree liabilities only assuming no freeze or cu | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 11/9/2020 | T3 - Long Term Projections | Calculate PREPA expected pension benefit payments for pre-1993 active participants from FYE 2020 to FYE 2049 assuming 8.5% flat cut over $120t | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 11/9/2020 | T3 - Long Term Projections | Calculate PREPA expected pension benefit payments for post-1993 active participants from FYE 2020 to FYE 2049 assuming 8.5% flat cut over $120t | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 11/9/2020 | T3 - Long Term Projections | Calculate PREPA expected pension benefit payments for post-1993 active participants from FYE 2020 to FYE 2049 assuming no freeze or cu | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 11/9/2020 | T3 - Long Term Projections | Calculate PREPA expected pension benefit payments for post-1993 active participants from FYE 2020 to FYE 2049 assuming 2021 freeze | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 11/9/2020 | T3 - Long Term Projections | Calculate PREPA expected pension benefit payments for post-1993 active participants from FYE 2020 to FYE 2049 assuming 25% marginal cut over $600 | 1.80 | 405.00 | 729.00 |
| Tague,Robert | Executive Director | 11/9/2020 | T3 - Long Term Projections | Review revised pension law 80 summary analysis slide prepared by tean | 0.30 | 810.00 | 243.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/9/2020 | T3 - Long Term Projections | Prepare further revisions to general fund pension amounts for each and reconcile with fiscal plan agency to reflect impact of COR cut agreement and reconcile with fiscal plan | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/9/2020 | T3 - Long Term Projections | Prepare further revisions to general pension amounts for each agency to reflect impact of freeze on TRS - JRS and reconcile with fiscal pla | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/9/2020 | T3 - Long Term Projections | Prepare further revisions to special revenue fund pension amounts for each agency to reflect impact of freeze on TRS - JRS and reconcile with fiscal pla | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/9/2020 | T3 - Long Term Projections | Prepare revisions to amounts for allocation of SUT to FAM for general fund to align with fiscal plan guidance | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/9/2020 | T3 - Long Term Projections | Prepare revisions to base opex methodology to remove duplicate impact of capex amounts from budgets adjustments to reconcile with certified budg | 1.90 | 595.00 | 1,130.50 |
| Venkatramanan,Siddhu | Manager | 11/9/2020 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 9/30/20 testing period for the week beginning 11/9/2020 | 2.30 | 595.00 | 1,368.50 |
| Wallace,Kacy | Senior Manager | 11/9/2020 | T3 - Long Term Projections | Perform a high level review of PRASA Act 80 analysis provided by the government | 1.20 | 655.00 | 786.00 |
| Young,Ryan | Senior | 11/9/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and R Young (EY) to review Nov. 6 update to Federal stimulus allocation and disbursement document for FOMI | 1.00 | 445.00 | 445.00 |
| Young,Ryan | Senior | 11/9/2020 | T3 - Long Term Projections | Update CARES Act model Puerto Rico distributions for education allocations | 0.80 | 445.00 | 356.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Young,Ryan | Senior | 11/9/2020 | T3 - Long Term Projection: | Update CARES Act model Puerto Rico distributions for HUD allocation | 1.10 | 445.00 | 489.50 |
| Zhao,Leqi | Senior | 11/9/2020 | T3 - Long Term Projections | Compile forecast results from all revenue stream with September 2020 actual data for monthly update slide | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 11/9/2020 | T3 - Long Term Projections | Compile sales tax econometric models using a COVID indicator for sales tax forecast | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 11/9/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the upcoming NAP session and revenue estimation meetings this week with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 445.00 | 133.50 |
| Zhao,Leqi | Senior | 11/9/2020 | T3 - Long Term Projection: | Update sales tax forecast results in slides for monthly update slide | 1.90 | 445.00 | 845.50 |
| Almbaid,Nahla | Staff | 11/10/2020 | T3 - Long Term Projection: | Collect and analyze unemployment data for macro impact mod | 1.20 | 245.00 | 294.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in DDEC - Grant Thornton working session to develop Act 60 regulatory framework w- V. Maldonado, DDEC, J. Mackie (EY), J. Stanley (EY), R. Aubourg (EY), M. Ban (EY) H. Gelfond (EY) and D. Mullins (EY | 0.80 | 720.00 | 576.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update and upcoming DDEC call: D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY) | 0.20 | 720.00 | 144.00 |
| Ban,Menuka | Manager | 11/10/2020 | T3 - Long Term Projections | Attend Opp Zones Regulations - ROI meeting discussing the refinement on ROI methodology with DDEC team | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 11/10/2020 | T3 - Long Term Projections | Participate in DDEC - Grant Thornton working session to develop Act 60 regulatory framework w- V. Maldonado, DDEC, J. Mackie (EY), J. Stanley (EY), R. Aubourg (EY), M. Ban (EY) H. Gelfond (EY) and D. Mullins (EY | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | Manager | 11/10/2020 | T3 - Long Term Projections | Review CARES act stimulus spending estimates for unemployment from Nahla | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 11/10/2020 | T3 - Long Term Projections | Review comments from Ricardo on U3 estimates as well as the additional slides to be incorporated in monthly economic update (November | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 11/10/2020 | T3 - Long Term Projections | Review of employment loss by month and 6 digit sectors to update the models | 1.90 | 595.00 | 1,130.50 |
| Ban,Menuka | Manager | 11/10/2020 | T3 - Long Term Projections | Review response from the unemployment model team with respective to U3 unemployment figure inconsistenc | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 11/10/2020 | T3 - Long Term Projections | Review the draft on suggested modifications to the text - ROI calculations in Act 6 and regulation | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 11/10/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update and upcoming DDEC call: D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY) | 0.20 | 595.00 | 119.00 |
| Berger,Daniel L. | Manager | 11/10/2020 | T3 - Long Term Projection: | Review SNAP estimate: | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 11/10/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update and upcoming DDEC call: D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY) | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Manager | 11/10/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), E Heath (EY) and J Burr (EY) to discuss the status of PRIDCO to support discussions with the government | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 11/10/2020 | T3 - Long Term Projections | Participate in working meeting with E Heath (EY) and J Burr (EY) to prepare an update regarding the implementation of the PRIDCO fiscal plan and forecast to actuals | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 11/10/2020 | T3 - Long Term Projections | Prepare summary of insurance mapping from the account codes used by the PRIFAS system to the resolution line item | 0.30 | 595.00 | 178.50 |
| Campbell,Nnaji-Semayi | Senior | 11/10/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), F. Mira (EY), M. Powell (EY), W Latham (EY) and N. Campbell (EY) to discuss complementarities between FCC Broadband and the PR Fiscal Plan Broadband programs | 0.60 | 445.00 | 267.00 |
| Campbell,Nnaji-Semayi | Senior | 11/10/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), W. Latham (EY) and N. Campbell (EY) to discuss sections of FCC Broadband program memo | 0.90 | 445.00 | 400.50 |
| Campbell,Nnaji-Semayi | Senior | 11/10/2020 | T3 - Long Term Projection: | Revise draft FCC program memo | 1.10 | 445.00 | 489.50 |
| Chan,Jonathan | Manager | 11/10/2020 | T3 - Plan of Adjustment | Review updates to the 09/30/20 cash balances reporting workbook analysis after incorporating changes made to account fields within the Relativity platform as of 11/10/20 | 1.80 | 595.00 | 1,071.00 |
| Chan,Jonathan | Manager | 11/10/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss the status of preparing the September 30, 2020 cash balance report, as of November 10, 2020 | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 11/10/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss outstanding engagement procedures as of November 10, 2020 for rolling forward account balances to September 30, 2020 | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 11/10/2020 | T3 - Plan of Adjustment | Review updated presentation of information on the appendices in the 09/30/20 cash balances reporting workbook analysis on 11/10/20 | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Manager | 11/10/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss the status of preparing the September 30, 2020 cash balance report, as of November 10, 2020 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/10/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss outstanding engagement procedures as of November 10, 2020 for rolling forward account balances to September 30, 2020. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/10/2020 | T3 - Plan of Adjustment | Review updated restriction threshold analysis to identify accounts in scope for restriction review for the 09/30/2020 testing period | 0.60 | 595.00 | 357.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 11/10/2020 | T3 - Plan of Adjustment | Draft communication update to Proskauer with the status of rolling forward cash balances to September 30, 2020, on 11/10/2020 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/10/2020 | T3 - Plan of Adjustment | Perform third level review of Teacher Retirement System account X000 at BNY Mellon as of 06/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/10/2020 | T3 - Plan of Adjustment | Review status for items identified during third level review procedures requiring follow up with account holders or financial institutions for the 09/30/2020 testing period as of 11/10/2020. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 11/10/2020 | T3 - Plan of Adjustment | Perform independent analysis to assess number of accounts included within the testing population as of 11/10/2020 for the 09/30/2020 testing period | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Manager | 11/10/2020 | T3 - Plan of Adjustment | Perform independent analysis of total cash balances for reporting as of 11/10/2020 for the 09/30/2020 testing period | 1.90 | 595.00 | 1,130.50 |
| Chawla,Sonia | Manager | 11/10/2020 | T3 - Plan of Adjustment | Prepare analysis with follow up items identified during second level review of the data input for the 09/30/2020 cash balances reporting workbook analysis as of 11/10/2020. | 1.80 | 595.00 | 1,071.00 |
| Chawla,Sonia | Manager | 11/10/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss analysis of changes in report restriction classifications in support of 9/30/2020 reporting period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/10/2020 | T3 - Plan of Adjustment | Perform a second level review of the data input for the 09/30/2020 cash balances reporting workbook analysis as of 11/10/2020 | 2.90 | 595.00 | 1,725.50 |
| Cheema,Mohammad | Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a working session with O. Cheema (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to revise modelling structure and review 5 year budget outputs from mode | 3.20 | 595.00 | 1,904.00 |
| Cheema,Mohammad | Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a working session with V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), O. Cheema (EY), and R. Tan (EY) to make additional normalizing changes to future year projections of 5 year budget | 1.60 | 595.00 | 952.00 |
| Chepenik,Adam Brandor | Partner/Principal | 11/10/2020 | T3 - Plan of Adjustmen | Continue to edit revenue section of disclosure statemen | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/10/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), E Heath (EY) and J Burr (EY) to discuss the status of PRIDCO to support discussions with the government | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/10/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), F. Mira (EY), M. Powell (EY), W Latham (EY) and N. Campbell (EY) to discuss complementarities between FCC Broadband and the PR Fiscal Plan Broadband programs | 0.60 | 870.00 | 522.00 |
| Day,Timothy Sean | Manager | 11/10/2020 | T3 - Long Term Projections | Review PREPA projections to calculate cent/kwh cost of retirees with flat cut on a PAYGO basis | 0.80 | 519.00 | 415.20 |
| Day,Timothy Sean | Manager | 11/10/2020 | T3 - Long Term Projections | Review PREPA projections to calculate cent/kwh cost of baseline retirees on a PAYGO basis | 1.10 | 519.00 | 570.90 |
| Day,Timothy Sean | Manager | 11/10/2020 | T3 - Long Term Projections | Review PREPA projections to calculate cent/kwh cost of retirees with marginal cut on a PAYGO basis | 1.10 | 519.00 | 570.90 |
| Draper,Steven David | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a call with M Netherland (EY) and S Draper (EY) to discuss summarized errors on the first sample clinic calculation | 0.30 | 655.00 | 196.50 |
| Draper,Steven David | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to confirm status of sample checking and confirm whether we will have an update for team on Wednesday or call with Proskauer. | 0.50 | 655.00 | 327.50 |
| Draper,Steven David | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to prepare for a meeting with Proskauer, EY Team and A&M by discussing recent updates and confirming current error | 0.60 | 655.00 | 393.00 |
| Draper,Steven David | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Review possible solutions for PR to adjust the PPS payments to clinics in the future | 0.70 | 655.00 | 458.50 |
| Draper,Steven David | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) on potential errors and calculations issues in the second clinic's calculation | 0.80 | 655.00 | 524.00 |
| Draper,Steven David | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Prepare summary of the challenges of using APM rather than the standard PPS payments to clinics. | 0.80 | 655.00 | 524.00 |
| Draper,Steven David | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Review options in the regulations on escalators for the PPS rate from one year to the next. | 0.90 | 655.00 | 589.50 |
| Draper,Steven David | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Prepare a draft email summarizing possible solutions / APMs, including the challenges that Puerto Rico would face to implement then | 0.90 | 655.00 | 589.50 |
| Draper,Steven David | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Review Alternative Payment Methodology (APM) options available to states and territories under Medicaid rules | 1.10 | 655.00 | 720.50 |
| Gelfond,Hilary | Staff | 11/10/2020 | T3 - Long Term Projections | Analyze methodology for calculating ROI in the context of Act 60 and its associated regulations | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 11/10/2020 | T3 - Long Term Projections | Participate in DDEC - Grant Thornton working session to develop Act 60 regulatory framework w- V. Maldonado, DDEC, J. Mackie (EY), J. Stanley (EY), R. Aubourg (EY), M. Ban (EY) H. Gelfond (EY) and D. Mullins (EY) | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 11/10/2020 | T3 - Long Term Projection: | Prepare a table to compare NAP and SNAP work requirement | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 11/10/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update and upcoming DDEC call: D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY) | 0.20 | 245.00 | 49.00 |
| Glavin,Amanda Jane | Senior | 11/10/2020 | T3 - Long Term Projection: | Prepare edits for table on tourism openings in Puerto Ric | 0.80 | 445.00 | 356.00 |
| Good JR,Clark E | Manager | 11/10/2020 | T3 - Long Term Projections | Prepare email communication documenting outstanding issues related to PRASA / HTA after consideration of government estimate | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/10/2020 | T3 - Long Term Projections | Revise email communication to Proskauer on 3 year POA delay cost estimate to simplify message including providing brief directional estimates of impact inclusion of additional considerations would have on result | 0.70 | 519.00 | 363.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Good JR,Clark E | Manager | 11/10/2020 | T3 - Long Term Projections | Participate in call with K Wallace (EY) and C Good (EY) to discuss Act 80 cost estimate break outs for PRASA, HTA, municipalitie | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11/10/2020 | T3 - Long Term Projections | Review high level comparison of municipality headcount differences between 2019 data / gov't exhibits A-C with the corresponding change in projected cost from the model to assess if cost shifting from agency code change is reasonable | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11/10/2020 | T3 - Long Term Projections | Revise data tracker documenting items received by the government related to the pension laws to clearly lay out how each file was utilized in the subsequent pension analysis | 1.70 | 519.00 | 882.30 |
| Heath,Emma | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Call with E. Barak (Proskauer) regarding PRIDCO status | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Email to A.Lopez (FOMB) and V.Bernal (FOMB) regarding PRIDCO update request. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), E Heath (EY) and J Burr (EY) to discuss the status of PRIDCO to support discussions with the government | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in working meeting with E Heath (EY) and J Burr (EY) to prepare an update regarding the implementation of the PRIDCO fiscal plan and forecast to actuals | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Prepare detailed email to E. Barak (Proskauer) regarding status update on PRIDCO. | 1.70 | 720.00 | 1,224.00 |
| Latham,Willow Genevieve | Senior | 11/10/2020 | T3 - Long Term Projections | Finalize and send additional notes on the complementarity of the PR Broadband Program | 0.60 | 445.00 | 267.00 |
| Latham,Willow Genevieve | Senior | 11/10/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), F. Mira (EY), M. Powell (EY), W Latham (EY) and N. Campbell (EY) to discuss complementarities between FCC Broadband and the PR Fiscal Plan Broadband programs (Partial) | 0.20 | 445.00 | 89.00 |
| Latham,Willow Genevieve | Senior | 11/10/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), W. Latham (EY) and N. Campbell (EY) to discuss sections of FCC Broadband program memo | 0.90 | 445.00 | 400.50 |
| Latham,Willow Genevieve | Senior | 11/10/2020 | T3 - Long Term Projections | Participate in call with M. Gonzalez (AAFAF), R. de la Cruz (AAFAF), B. Fernandez (AAFAF), V. Hunt (Ankura), M. Powell (EY), F. Mira (EY) and W. Latham (EY) on questions on the RFI | 0.80 | 445.00 | 356.00 |
| Levy,Sheva R | Partner/Principal | 11/10/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and T Stricklin (EY) to discuss parameters to model for PREPA pension projection | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Mackie,James | Executive Director | 11/10/2020 | T3 - Long Term Projections | Participate in DDEC - Grant Thornton working session to develop Act 60 regulatory framework w- V. Maldonado, DDEC, J. Mackie (EY), J. Stanley (EY), R. Aubourg (EY), M. Ban (EY) H. Gelfond (EY) and D. Mullins (EY | 0.80 | 810.00 | 648.00 |
| Mackie,James | Executive Director | 11/10/2020 | T3 - Long Term Projections | Participate in Opportunity Zone-ROI call with J. Mackie (EY), FOMB, DDEC, RAS | 0.80 | 810.00 | 648.00 |
| Mackie,James | Executive Director | 11/10/2020 | T3 - Long Term Projections | Prepare additional anysis of QUEST ROI summary document | 1.70 | 810.00 | 1,377.00 |
| Mackie,James | Executive Director | 11/10/2020 | T3 - Long Term Projections | Prepare materials to be presented for OZ-ROI call | 1.60 | 810.00 | 1,296.00 |
| Mackie,James | Executive Director | 11/10/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update and upcoming DDEC call: D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY) | 0.20 | 810.00 | 162.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) for account ending in X622 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for School of Plastic Arts and Design for account ending in X438 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for School of Plastic Arts and Design for account ending in X462 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for School of Plastic Arts and Design for account ending in X172 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for School of Plastic Arts and Design for account ending in X733 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for School of Plastic Arts and Design for account ending in X446 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for School of Plastic Arts and Design for account ending in X060 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Economic Development Bank for Puerto Rico for account ending in X421 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Economic Development Bank for Puerto Rico for account ending in X436 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Economic Development Bank for Puerto Rico for account ending in X227 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Economic Development Bank for Puerto Rico for account ending in X110 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Economic Development Bank for Puerto Rico for account ending in X395 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Economic Development Bank for Puerto Rico for account ending in X628 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Economic Development Bank for Puerto Rico for account ending in X427 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Economic Development Bank for Puerto Rico for account ending in X711 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Municipal Finance Agency for account ending in X631 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Municipal Finance Agency for account ending in X002 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Municipal Finance Agency for account ending in X004 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Municipal Finance Agency for account ending in X633 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Municipal Finance Agency for account ending in X157 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Municipal Finance Agency for account ending in X168 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Municipal Finance Agency for account ending in X201 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Municipal Finance Agency for account ending in X190 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Municipal Finance Agency for account ending in X635 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/10/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Municipal Finance Agency for account ending in X179 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mira,Francisco Jose | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), F. Mira (EY), M. Powell (EY), W. Latham (EY) and N. Campbell (EY) to discuss complementarities between FCC Broadband and the PR Fiscal Plan Broadband programs | 0.60 | 720.00 | 432.00 |
| Mira,Francisco Jose | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), W. Latham (EY) and N. Campbell (EY) to discuss sections of FCC Broadband program memo | 0.90 | 720.00 | 648.00 |
| Mira,Francisco Jose | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in call with M. Gonzalez (AAFAF), R. de la Cruz (AAFAF), B. Fernandez (AAFAF), V. Hunt (Ankura), M. Powell (EY), F. Mira (EY) and W. Latham (EY) on questions on the RFI | 0.80 | 720.00 | 576.00 |
| Mira,Francisco Jose | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Review and comment on draft FCC broadband program memo, and read FCC report on Uniendo a Puerto Rico Fund | 1.20 | 720.00 | 864.00 |
| Mira,Francisco Jose | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Review and edit and draft FCC Fund and PR Fund memo, in particular background section and competitive process | 1.80 | 720.00 | 1,296.00 |
| Mira,Francisco Jose | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Review draft Grant Administrator Agreement and prepare for call with AAFAF and FOMB to discuss addendum version | 0.90 | 720.00 | 648.00 |
| Morris,Michael Thomas | Senior | 11/10/2020 | T3 - Long Term Projections | Revise valuation system coding for the supplementary grandfathered benefit using 7/1/21 freeze / cut date | 0.60 | 405.00 | 243.00 |
| Morris,Michael Thomas | Senior | 11/10/2020 | T3 - Long Term Projections | Revise valuation system coding for disability benefit for those not eligible for an annuity using 7/1/21 freeze / cut date | 0.80 | 405.00 | 324.00 |
| Morris,Michael Thomas | Senior | 11/10/2020 | T3 - Long Term Projections | Revise valuation system coding for Christmas bonus using 7/1/21 freeze / cut date | 0.90 | 405.00 | 364.50 |
| Morris,Michael Thomas | Senior | 11/10/2020 | T3 - Long Term Projections | Revise valuation system coding for disability coordinated benefit using 7/1/21 freeze / cut date | 0.90 | 405.00 | 364.50 |
| Morris,Michael Thomas | Senior | 11/10/2020 | T3 - Long Term Projections | Revise valuation system coding for the supplementary survivor benefit using 7/1/21 freeze / cut date | 0.90 | 405.00 | 364.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Morris,Michael Thomas | Senior | 11/10/2020 | T3 - Long Term Projections | Revise valuation system coding for disability death benefit using 7/1/21 freeze / cut date | 1.10 | 405.00 | 445.50 |
| Morris,Michael Thomas | Senior | 11/10/2020 | T3 - Long Term Projections | Revise valuation system coding for the supplementary survivor grandfathered benefit using 7/1/21 freeze / cut date | 1.10 | 405.00 | 445.50 |
| Morris,Michael Thomas | Senior | 11/10/2020 | T3 - Long Term Projections | Revise valuation system coding for disability funeral bonus benefit using 7/1/21 freeze / cut date | 1.20 | 405.00 | 486.00 |
| Morris,Michael Thomas | Senior | 11/10/2020 | T3 - Long Term Projections | Revise valuation system coding for the post 93 supplementary grandfathered benefit using 7/1/21 freeze / cut date | 1.30 | 405.00 | 526.50 |
| Morris,Michael Thomas | Senior | 11/10/2020 | T3 - Long Term Projections | Revise valuation system coding for the supplementary benefit using 7/1/21 freeze / cut date | 1.40 | 405.00 | 567.00 |
| Morris,Michael Thomas | Senior | 11/10/2020 | T3 - Long Term Projections | Revise valuation system coding for the supplementary post 93 benefit using 7/1/21 freeze / cut date | 1.80 | 405.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 11/10/2020 | T3 - Long Term Projections | Participate in DDEC - Grant Thornton working session to develop Act 60 regulatory framework w- V. Maldonado, DDEC, J. Mackie (EY), J. Stanley (EY), R. Aubourg (EY), M. Ban (EY) H. Gelfond (EY) and D. Mullins (EY) | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 11/10/2020 | T3 - Long Term Projections | Prepare Act 60 - OZ ROI regulation detailed identification of revision framework of individual elements of Act 60 regulation to produce consistency with reasonable practice | 2.30 | 810.00 | 1,863.00 |
| Mullins,Daniel R | Executive Director | 11/10/2020 | T3 - Long Term Projections | Prepare Act 60 - OZ ROI suggested conceptual framework for evaluation of benefits and costs for incorporation into ROI circular to operationalize regulations | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 11/10/2020 | T3 - Long Term Projections | Review Act 60 ROI regulation as preparation for DDEC working session | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 11/10/2020 | T3 - Long Term Projections | Team Lead discussion to discuss November monthly economic update and upcoming DDEC call: D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY) | 0.20 | 810.00 | 162.00 |
| Netherland,Michael Joseph | Staff | 11/10/2020 | T3 - Long Term Projections | Preparing summary of current state of findings for Steven Drapr | 0.40 | 271.00 | 108.40 |
| Netherland,Michael Joseph | Staff | 11/10/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to confirm status of sample checking and confirm whether we will have an update for team on Wednesday for call with Proskauer. | 0.50 | 271.00 | 135.50 |
| Netherland,Michael Joseph | Staff | 11/10/2020 | T3 - Long Term Projections | Participate in a call M Netherland (EY) and S Draper (EY) to discuss summarized errors on the first sample clinic calculatio | 0.60 | 271.00 | 162.60 |
| Netherland,Michael Joseph | Staff | 11/10/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to prepare for a meeting with Proskauer, EY Team and A&M by discussing recent updates and confirming current errors | 0.60 | 271.00 | 162.60 |
| Netherland,Michael Joseph | Staff | 11/10/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) on potential errors and calculations issues in the second clinic's calculation | 0.80 | 271.00 | 216.80 |
| Netherland,Michael Joseph | Staff | 11/10/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including the population / visit multiplier for Camyu for all quarters for years 2014-2016 | 0.90 | 271.00 | 243.90 |
| Netherland,Michael Joseph | Staff | 11/10/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including the population / visit multiplier for Cosma for all quarters for years 2004 - 2006 | 0.90 | 271.00 | 243.90 |
| Netherland,Michael Joseph | Staff | 11/10/2020 | T3 - Long Term Projections | Analyze BDO numbers for consistency with MCO files specific to Camy | 1.10 | 271.00 | 298.10 |
| Netherland,Michael Joseph | Staff | 11/10/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including the population / visit multiplier for Camyu for all quarters for years 2012-2014 | 1.30 | 271.00 | 352.30 |
| Netherland,Michael Joseph | Staff | 11/10/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including the population / visit multiplier for Camyu for all quarters for years 2017-2018 | 1.30 | 271.00 | 352.30 |
| Netherland,Michael Joseph | Staff | 11/10/2020 | T3 - Long Term Projections | Analyze BDO numbers for consistency with MCO file | 1.30 | 271.00 | 352.30 |
| Netherland,Michael Joseph | Staff | 11/10/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including the population / visit multiplier for Camyu for all quarters for years 2003-2006 | 1.60 | 271.00 | 433.60 |
| Neziroski,David | Staff | 11/10/2020 | T3 - Fee Applications / Retention | Make additional changes to the 8 & 9 interim application | 3.40 | 245.00 | 833.00 |
| Panagiotakis,Sofia | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a working session with O. Cheema (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to revise modelling structure and review 5 year budget outputs from mode | 3.20 | 720.00 | 2,304.00 |
| Panagiotakis,Sofia | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a working session with S. Panagiotakis (EY) and R. Tan (EY) to reconcile 5 year budget surplus to fiscal plan surplus for General Fund FY22-FY24 | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a working session with V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), O. Cheema (EY), and R. Tan (EY) to make additional normalizing changes to future year projections of 5 year budget | 1.60 | 720.00 | 1,152.00 |
| Powell,Marc | Executive Director | 11/10/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), F. Mira (EY), M. Powell (EY), W Latham (EY) and N. Campbell (EY) to discuss complementarities between FCC Broadband and the PR Fiscal Plan Broadband programs | 0.60 | 810.00 | 486.00 |
| Powell,Marc | Executive Director | 11/10/2020 | T3 - Long Term Projections | Participate in call with M. Gonzalez (AAFAF), R. de la Cruz (AAFAF), B. Fernandez (AAFAF), V. Hunt (Ankura), M. Powell (EY), F. Mira (EY) and W. Latham (EY) on questions on the RFI | 0.80 | 810.00 | 648.00 |
| Powell,Marc | Executive Director | 11/10/2020 | T3 - Long Term Projections | Prepare for call with AAFAF and FOMB on Grant Administrator Agreement draft | 0.40 | 810.00 | 324.00 |
| Powell,Marc | Executive Director | 11/10/2020 | T3 - Long Term Projections | Prepare for call with EY team on the FCC broadband and PR broadband program complementarity | 0.30 | 810.00 | 243.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Rai,Aman | Staff | 11/10/2020 | T3 - Long Term Projection: | Amend monthly economic update slides (employmen | 0.50 | 245.00 | 122.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Prepare supporting documents for a sample of five accounts for the 09/30/2020 reporting period | 1.60 | 445.00 | 712.00 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 11/10/2020 for Convention Center District Authority of Puerto Rico account ending in X399 for the 09/30/2020 testin period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Review Popular bank statement received on 11/10/2020 for Convention Center Authority of Puerto Rico account ending in X590 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statement received on 11/10/2020 for Convention Center District Authority of Puerto Rico account ending in X339 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statement received on 11/10/2020 for Convention Center District Authority of Puerto Rico account ending in X343 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statement received on 11/10/2020 for Convention Center District Authority of Puerto Rico account ending in X338 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statement received on 11/10/2020 for Convention Center District Authority of Puerto Rico account ending in X334 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statement received on 11/10/2020 for Convention Center District Authority of Puerto Rico account ending in X337 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statement received on 11/10/2020 for Convention Center District Authority of Puerto Rico account ending in X342 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Review BNY Mellon bank statement received on 11/10/2020 for Convention Center District Authority of Puerto Rico account ending in X344 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/10/2020 for Forensics Science Bureau account ending in X065 for the 09/30/2020 testing periox | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/10/2020 for Forensics Science Bureau account ending in X370 for the 09/30/2020 testing periox | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 11/10/2020 for Forensics Science Bureau for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 11/10/2020 for Convention Center District Authority of Puerto Rico for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Analyze account activity for Public Housing Administration account ending in X022 at Banco Popular related to investment balances in preparation of the 09/30/2020 cash balances report. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Analyze account activity for Public Housing Administration account ending in X023 at Banco Popular related to investment balances in preparation of the 09/30/2020 cash balances report. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Analyze account activity for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X057 at Banco Popular related to investment balances in preparation of the 09/30/2020 cash balances report | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Analyze account activity for Land Administration account ending in X- ERS at Banco de Desarrollo Economico (BDE) related to investment balances in preparation of the 09/30/2020 cash balances report | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Analyze account activity for Solid Waste Authority account ending in X- ERS at Banco de Desarrollo Economico (BDE) related to investment balances in preparation of the 09/30/2020 cash balances report | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Analyze account activity for Cardiovascular Center of Puerto Rico and the Caribbean Corporation account ending in X019 at Banco Popular related to investment balances in preparation of the 09/30/2020 cash balances repor | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Analyze account activity for Housing Financing Authority account ending in X012 at Banco Popular related to investment balances in preparation of the 09/30/2020 cash balances report. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Analyze account activity for Department of Housing account ending in X005 at Banco Popular related to investment balances in preparation of the 09/30/2020 cash balances report. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Analyze account activity for Puerto Rico Public Finance Corporation account ending in X001 at US Bank related to investment balances in preparation of the 09/30/2020 cash balances report. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Analyze account activity for The Children's Trust account ending in X184 at US Bank related to investment balances in preparation of the 09/30/2020 cash balances report. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Analyze account activity for Puerto Rico Municipal Finance Agency account endin in X632 at BNY Mellon related to investment balances in preparation of the 09/30/2020 cash balances report. | 0.30 | 445.00 | 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 11/10/2020 | T3 - Plan of Adjustment | Analyze account activity for Puerto Rico Municipal Finance Agency account ending in X634 at BNY Mellon related to investment balances in preparation of the 09/30/2020 cash balances report. | 0.30 | 445.00 | 133.50 |
| Rubin,Joshua A. | Staff | 11/10/2020 | T3 - Long Term Projection: | Calculate distribution of family SNAP benefits in the SIPP datase | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 11/10/2020 | T3 - Long Term Projections | Estimate SNAP uptake in the US without using state-wide socioeconomic variable | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 11/10/2020 | T3 - Long Term Projections | Prepare an annual database of employment in all industries in Puerto Rico & the United States from 2010-2019 | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 11/10/2020 | T3 - Long Term Projections | Revise crosstabs of SNAP benefits in Puerto Rico to include percent of families in each income quintile that are predicted to receive SNAF | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Analyze documentation supporting cash balance information for Cardiovascular Center of Puerto Rico and the Caribbean Corporation account ending in X019 to resolve review comments from third level review for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X032 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X016 for  at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X026 for  at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X046 for PHASE 7 FLOAT INVESTMENT SUB-ACCOUNT  at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X399 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X339 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X343 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X338 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X334 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X337 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X342 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X344 at BNY Mellon as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Prepare analysis of updates for the Relativity workspace as of 11/10/2020 in preparation of the 9/30/2020 cash balance update | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Prepare draft email to A. Garcia (FOMB) to follow up on outstanding information from unresponsive agencies as of 11/10/2020 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Update AAFAF reconciliation of accounts and cash balances for the 9/30/2020 testing period against the 9/30/2020 AAFAF Cash Report as of 11/10/2020. | 2.90 | 245.00 | 710.50 |
| Sanchez-Riveron,Déborah | Staff | 11/10/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss analysis of changes in report restriction classifications in support of 9/30/2020 reporting period | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 11/10/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), E Heath (EY) and J Burr (EY) to discuss the status of PRIDCO to support discussions with the government | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 11/10/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), F. Mira (EY), M. Powell (EY), W Latham (EY) and N. Campbell (EY) to discuss complementarities between FCC Broadband and the PR Fiscal Plan Broadband programs | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 11/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 11/10/2020 | T3 - Long Term Projections | Review final letter from FOMB to Government regarding objections to implementation of Laws 80, 81 and 82 | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 11/10/2020 | T3 - Long Term Projections | Review information on FCC approval of funding to expand broadband service access | 0.40 | 810.00 | 324.00 |
| Sarna,Shavi | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a working session with O. Cheema (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to revise modelling structure and review 5 year budget outputs from mode | 3.20 | 720.00 | 2,304.00 |
| Sarna,Shavi | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a working session with V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), O. Cheema (EY), and R. Tan (EY) to make additional normalizing changes to future year projections of 5 year budge | 1.60 | 720.00 | 1,152.00 |
| Seth,Jay Ashish | Senior | 11/10/2020 | T3 - Long Term Projections | Reconcile utilities build in FY21 certified to FY22 targets bridge for new targets | 0.60 | 445.00 | 267.00 |
| Seth,Jay Ashish | Senior | 11/10/2020 | T3 - Long Term Projections | Review measures build in FY21 certified to FY22 targets bridge for new targets | 0.70 | 445.00 | 311.50 |
| Seth,Jay Ashish | Senior | 11/10/2020 | T3 - Long Term Projection: | Review outstanding variances in FY21 certified to FY22 targets bridg | 1.60 | 445.00 | 712.00 |
| Seth,Jay Ashish | Senior | 11/10/2020 | T3 - Long Term Projection: | Review utilities build in FY21 certified to FY22 targets bridge for new target | 0.60 | 445.00 | 267.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Seth,Jay Ashish | Senior | 11/10/2020 | T3 - Long Term Projection: | Revise FY21 certified to FY22 targets bridge with new target | 1.30 | 445.00 | 578.50 |
| Soutendijk,Tyler | Staff | 11/10/2020 | T3 - Long Term Projections | Add disclosure code statements to error checking of Puerto Rico Doing Business employment databas | 0.70 | 245.00 | 171.50 |
| Soutendijk,Tyler | Staff | 11/10/2020 | T3 - Long Term Projections | Address EY manager comments on FOMB Monthly Update Powerpoint slides | 1.20 | 245.00 | 294.00 |
| Soutendijk,Tyler | Staff | 11/10/2020 | T3 - Long Term Projection: | Compile presentation of Puerto Rico Input-Output mod | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 11/10/2020 | T3 - Long Term Projection: | Correct approach for revision of Doing Business employment summary tab | 0.40 | 245.00 | 98.00 |
| Soutendijk,Tyler | Staff | 11/10/2020 | T3 - Long Term Projections | Implement annual employment change in Puerto Rico Input-Output Macro model | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 11/10/2020 | T3 - Long Term Projection: | Prepare next iteration of Doing Business annual, employment databas | 2.40 | 245.00 | 588.00 |
| Soutendijk,Tyler | Staff | 11/10/2020 | T3 - Long Term Projections | Review initial estimates and decide on presentation of Puerto Rico Input-Output Macro model | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 11/10/2020 | T3 - Long Term Projections | Strategize integration of annual employment change to Macro Impact model with EY team | 0.40 | 245.00 | 98.00 |
| Stanley,Jason | Manager | 11/10/2020 | T3 - Long Term Projections | Participate in DDEC - Grant Thornton working session to develop Act 60 regulatory framework w- V. Maldonado, DDEC, J. Mackie (EY), J. Stanley (EY), R. Aubourg (EY), M. Ban (EY) H. Gelfond (EY) and D. Mullins (EY' | 0.80 | 595.00 | 476.00 |
| Stricklin,Todd | Senior | 11/10/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and T Stricklin (EY) to discuss parameters to model for PREPA pension projection | 0.40 | 405.00 | 162.00 |
| Stricklin,Todd | Senior | 11/10/2020 | T3 - Long Term Projections | Calculate 10/3/2020 PREPA employee contribution balances for pre-1993 participants | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 11/10/2020 | T3 - Long Term Projections | Calculate PREPA flat c/KWH needed to fully fund over 30 years for retiree liabilities only assuming 2021 freeze and 25% marginal cut over $60 | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 11/10/2020 | T3 - Long Term Projections | Estimate 7/1/2021 PREPA employee contribution balances for post-1993 participants | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 11/10/2020 | T3 - Long Term Projections | Update PREPA asset information within projection model to prepare updated funding estimate: | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 11/10/2020 | T3 - Long Term Projections | Calculate PREPA flat c/KWH needed to fully fund over 30 years for retiree liabilities only assuming 2021 freeze and 8.5% marginal cut over $120 | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 11/10/2020 | T3 - Long Term Projections | Calculate PREPA flat c/KWH needed to fully fund over 30 years for retiree liabilities only assuming 2021 freeze | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 11/10/2020 | T3 - Long Term Projection: | Calculate PREPA accumulated actuarial liabilities assuming no freeze or ct | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 11/10/2020 | T3 - Long Term Projections | Update PREPA electricity demand information within projection model to prepare updated funding estimate: | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 11/10/2020 | T3 - Long Term Projections | Calculate 10/3/2020 PREPA employee contribution balances for post-1993 participants | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 11/10/2020 | T3 - Long Term Projections | Calculate summary statistics for 2020 PREPA employee roster data to cross-check for consistency and reasonablenes: | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 11/10/2020 | T3 - Long Term Projections | Estimate 7/1/2021 PREPA employee contribution balances for pre-1993 participants | 2.20 | 405.00 | 891.00 |
| Tan,Riyandi | Manager | 11/10/2020 | T3 - Long Term Projections | Analyze 5 year budget model for reconciling items affecting general fund surplus. | 2.30 | 595.00 | 1,368.50 |
| Tan,Riyandi | Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a working session with O. Cheema (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to revise modelling structure and review 5 year budget outputs from mode | 3.20 | 595.00 | 1,904.00 |
| Tan,Riyandi | Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a working session with S. Panagiotakis (EY) and R. Tan (EY) to reconcile 5 year budget surplus to fiscal plan surplus for General Fund FY22-FY24 | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a working session with V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), O. Cheema (EY), and R. Tan (EY) to make additional normalizing changes to future year projections of 5 year budget | 1.60 | 595.00 | 952.00 |
| Tan,Riyandi | Manager | 11/10/2020 | T3 - Long Term Projections | Prepare summary reconciliation for new government of 5 year budget forecast pro-forma per client request | 2.70 | 595.00 | 1,606.50 |
| Tan,Riyandi | Manager | 11/10/2020 | T3 - Long Term Projections | Reconcile surplus model for adjustments made affecting general fund surplus in future years. | 1.80 | 595.00 | 1,071.00 |
| Thomas,Richard I | Partner/Principal | 11/10/2020 | T3 - Plan of Adjustment | Participate on call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss the status of preparing the September 30, 2020 cash balance report, as of November 10, 2020 | 0.30 | 870.00 | 261.00 |
| Thomas,Richard I | Partner/Principal | 11/10/2020 | T3 - Plan of Adjustment | Review supporting bank statements for a sample of ten accounts for the 11/10/2020 reporting period | 1.20 | 870.00 | 1,044.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a working session with O. Cheema (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to revise modelling structure and review 5 year budget outputs from mode | 3.20 | 595.00 | 1,904.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/10/2020 | T3 - Long Term Projections | Participate in a working session with V. Tucker (EY), S. Panagiotakis (EY), S. Sarna (EY), O. Cheema (EY), and R. Tan (EY) to make additional normalizing changes to future year projections of 5 year budget | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/10/2020 | T3 - Long Term Projections | Prepare further revisions to amounts for allocation of SUT to FAM for general fund to align with fiscal plan guidanc | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/10/2020 | T3 - Long Term Projections | Prepare revisions to FY22 targets for the Office of Management and Budget to reflect the impact of cigarette tax switching from SRF to GF for ex-governor's office, aligning with fiscal plan guidance | 1.90 | 595.00 | 1,130.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/10/2020 | T3 - Long Term Projections | Prepare revisions to FY22-FY26 payroll amounts for FIFAA to reflect recurring payroll increase provided in FY22, aligning with fiscal plan guidance | 1.80 | 595.00 | 1,071.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tucker,Varick Richaud Raphael | Manager | 11/10/2020 | T3 - Long Term Projections | Prepare revisions to general fund FY22 targets for PRITA to reflect the impact of funding of 3rd party operator contracted to operate ferries, aligning with fiscal plan guidance | 2.20 | 595.00 | 1,309.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/10/2020 | T3 - Long Term Projections | Prepare revisions to remove duplicate budget adjustments for donations (in Legislature) and reconcile with fiscal plan | 1.10 | 595.00 | 654.50 |
| Venkatramanan,Siddhu | Manager | 11/10/2020 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 11/13/2020 | 2.60 | 595.00 | 1,547.00 |
| Wallace,Kacy | Senior Manager | 11/10/2020 | T3 - Long Term Projections | Participate in call with K Wallace (EY) and C Good (EY) to discuss Act 80 cost estimate break outs for PRASA, HTA, municipalitie | 0.90 | 655.00 | 589.50 |
| Young,Ryan | Senior | 11/10/2020 | T3 - Long Term Projections | Update CARES model with Puerto Rico COVID relief fund disbursement per update from AAFAJ | 1.10 | 445.00 | 489.50 |
| Young,Ryan | Senior | 11/10/2020 | T3 - Long Term Projections | Update summary presentation for Puerto Rico CARES act disbursements to date | 1.20 | 445.00 | 534.00 |
| Young,Ryan | Senior | 11/10/2020 | T3 - Long Term Projections | Update summary presentation for Puerto Rico COVID relief fund disbursement to date | 1.30 | 445.00 | 578.50 |
| Almbaid,Nahla | Staff | 11/11/2020 | T3 - Long Term Projection: | Analyze federal stimulus data to create summar | 3.90 | 245.00 | 955.50 |
| Ban,Menuka | Manager | 11/11/2020 | T3 - Long Term Projections | Final review of PR Sector Impact Estimates slides to incorporate feedback received | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 11/11/2020 | T3 - Long Term Projections | Provide overview on setting up IMPLAN model to calculate macro impact to a new staff | 2.70 | 595.00 | 1,606.50 |
| Ban,Menuka | Manager | 11/11/2020 | T3 - Long Term Projections | Refine slides on Macro impact to incorporate in the monthly update  (November) | 0.90 | 595.00 | 535.50 |
| Ban,Menuka | Manager | 11/11/2020 | T3 - Long Term Projections | Review Dan's comments on Follow-up on Inputs needed for the Economic Update (November) | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 11/11/2020 | T3 - Long Term Projections | Review IMPLAN output for PR Macro Impact to provide comments/feedback on next steps (November | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 11/11/2020 | T3 - Long Term Projections | Review the economic monthly update slides 1 through 20 to finalize the content (November) | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 11/11/2020 | T3 - Long Term Projections | Review the updated estimates of CARES act disbursements (as of October 28) + LWA | 0.30 | 595.00 | 178.50 |
| Berger,Daniel L. | Manager | 11/11/2020 | T3 - Long Term Projections | Prepare tables to send to partners for review regarding the most recent version of tax revenue forecasts | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 11/11/2020 | T3 - Long Term Projection: | Review disbursement data from all sources for unemployment benefi | 1.40 | 595.00 | 833.00 |
| Campbell,Nnaji-Semayi | Senior | 11/11/2020 | T3 - Long Term Projections | Edit latest version and draft points for comparing and outlining facts of the two programs. | 2.80 | 445.00 | 1,246.00 |
| Campbell,Nnaji-Semayi | Senior | 11/11/2020 | T3 - Long Term Projections | Research additional questions around FCC program, fed reg, commissioner intent, process, implications and similar programs. | 3.30 | 445.00 | 1,468.50 |
| Campbell,Nnaji-Semayi | Senior | 11/11/2020 | T3 - Long Term Projection: | Research prior PR plans and for information on suggested funding gap | 1.90 | 445.00 | 845.50 |
| Castelli,Michael | Senior | 11/11/2020 | T3 - Long Term Projections | Prepare JSON files which form the PREM dashboard charts with the latest data | 1.90 | 445.00 | 845.50 |
| Castelli,Michael | Senior | 11/11/2020 | T3 - Long Term Projections | Review the updated PREM dashboard to ensure data is properly loaded and void of issues | 0.75 | 445.00 | 333.75 |
| Castelli,Michael | Senior | 11/11/2020 | T3 - Long Term Projections | Re-configure some of the PREM dashboard chart design to better accommodate future data refreshing | 2.30 | 445.00 | 1,023.50 |
| Castelli,Michael | Senior | 11/11/2020 | T3 - Long Term Projection: | Refresh the PREM dashboard charts with the latest dat | 1.30 | 445.00 | 578.50 |
| Castelli,Michael | Senior | 11/11/2020 | T3 - Long Term Projection: | Update the PREM dashboard chart description tex | 0.75 | 445.00 | 333.75 |
| Chan,Jonathan | Manager | 11/11/2020 | T3 - Plan of Adjustment | Update the 09/30/20 cash balances reporting workbook analysis to incorporate updates made to the external workbook-specific columns on 11/11/2020. | 1.20 | 595.00 | 714.00 |
| Chan,Jonathan | Manager | 11/11/2020 | T3 - Plan of Adjustment | Review updates to the 09/30/20 cash balances reporting workbook analysis after incorporating changes made to account fields within the Relativity platform as of 11/11/20 | 2.30 | 595.00 | 1,368.50 |
| Chan,Jonathan | Manager | 11/11/2020 | T3 - Plan of Adjustment | Review AAFAF reconciliation of accounts and cash balances for the 09/30/20 testing period against the 09/30/20 AAFAF Cash Report as of 11/11/20 | 0.70 | 595.00 | 416.50 |
| Chan,Jonathan | Manager | 11/11/2020 | T3 - Plan of Adjustment | Review the updates to the 09/30/20 cash balances reporting workbook analysis with changes to language in explanatory footnotes as of 11/11/2020. | 2.30 | 595.00 | 1,368.50 |
| Chawla,Sonia | Manager | 11/11/2020 | T3 - Plan of Adjustment | Review status of updates to the 09/30/2020 cash balances reporting workbook identified during second level review of the analysis on 11/11/2020. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Manager | 11/11/2020 | T3 - Plan of Adjustment | Review email to R. Kim (Proskauer) and I. Rodriguez (O&B) with a list of restrictions documentation for an additional accounts above the restriction threshold of $6.9m million for the 09/30/2020 testing period for legal due diligence review, as of 11/11/2020. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/11/2020 | T3 - Plan of Adjustment | Update email to R. Kim (Proskauer) and I. Rodriguez (O&B) with a list of restrictions documentation for an additional accounts above the restriction threshold of $6.9m million for the 09/30/2020 testing period for legal due diligence review, as of 11/11/2020. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/11/2020 | T3 - Plan of Adjustment | Send email to R. Kim (Proskauer) and I. Rodriguez (O&B) with a list of restrictions documentation for an additional accounts above the restriction threshold of $6.9m million for the 09/30/2020 testing period for legal due diligence review, as of 11/11/2020. | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Manager | 11/11/2020 | T3 - Plan of Adjustment | Prepare analysis with follow up items identified during second level review of the data output for the Plan of Adjustment Disclosure Statement in the 09/30/2020 cash balances reporting workbook analysis as of 11/11/2020 | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/11/2020 | T3 - Plan of Adjustment | Prepare analysis with follow up items identified during second level review of the data output for the 09/30/2020 cash balances reporting workbook analysis as of 11/11/2020. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 11/11/2020 | T3 - Plan of Adjustment | Participate in working session with S. Chawla (EY) and J. Ramirez (EY) to walkthrough review comments for the September 30, 2020 cash balances reporting workbook analysis, as of 11/11/2020 | 2.60 | 595.00 | 1,547.00 |
| Chawla,Sonia | Manager | 11/11/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss restriction documentation for newly identified account over the $6.9 million threshold as of 11/11/2020 for the 9/30/2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/11/2020 | T3 - Plan of Adjustment | Perform a second level review of the data output for the Plan of Adjustment Disclosure Statement in the 09/30/2020 cash balances reporting workbook analysis | 1.80 | 595.00 | 1,071.00 |
| Chawla,Sonia | Manager | 11/11/2020 | T3 - Plan of Adjustment | Perform a second level review of the data output for the 09/30/2020 cash balances reporting workbook analysis | 2.10 | 595.00 | 1,249.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11/11/2020 | T3 - Plan of Adjustment | Edit background section of disclosure statemer | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/11/2020 | T3 - Long Term Projections | Participate in meeting with Proskauer, EY, Alvarez & Marshall and FOMB to discuss models estimating CW obligation to Federally Qualified Health Centers (FQHC) under Sec 330.  EY participants are , J Santambrogio (EY), S Draper (EY), S Levy (EY), A Chepenik (EY) and M Netherland (EY) | 0.40 | 870.00 | 348.00 |
| Day,Timothy Sean | Manager | 11/11/2020 | T3 - Long Term Projections | Review updated PREPA projections to calculate cent/kwh cost of funding the trust for the baseline scenaro | 1.60 | 519.00 | 830.40 |
| Day,Timothy Sean | Manager | 11/11/2020 | T3 - Long Term Projections | Review updated PREPA projections to calculate cent/kwh cost of funding the trust for the flat cut scenaro | 1.90 | 519.00 | 986.10 |
| Draper,Steven David | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participate in meeting with Proskauer, EY, Alvarez & Marshall and FOMB to discuss models estimating CW obligation to Federally Qualified Health Centers (FQHC) under Sec 330.  EY participants are , J Santambrogio (EY), S Draper (EY), S Levy (EY), A Chepenik (EY) and M Netherland (EY | 0.40 | 655.00 | 262.00 |
| Draper,Steven David | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Review calculation analysis for Camuy health center's PPS calculation | 0.40 | 655.00 | 262.00 |
| Draper,Steven David | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Review calculation analysis for COSSMA health center's PPS calculation | 0.40 | 655.00 | 262.00 |
| Draper,Steven David | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Review methodology used by BDO in each of the samples reviewed by the team | 0.60 | 655.00 | 393.00 |
| Draper,Steven David | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Prepare a summary of the findings for the internal EY team including  J Santambrogio (EY), S Levy (EY), A Chepenik (EY), J Burr (EY), and M Netherland including identification that EY is to confirm the level of findings that we should  with the broader team at A&M and Proskauer. | 0.60 | 655.00 | 393.00 |
| Draper,Steven David | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participate in a call with  S Draper (EY) and M Netherland (EY) to review findings on sample clinic calculation | 0.70 | 655.00 | 458.50 |
| Draper,Steven David | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Review incorrect data references in the Excel formulas that M Netherland (EY) documented in his checking of the PPS calculator | 0.80 | 655.00 | 524.00 |
| Draper,Steven David | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participation in call with S Draper (EY) and M Netherland (EY) to discuss finding and proposed plan for remainder sample checkin | 0.80 | 655.00 | 524.00 |
| Draper,Steven David | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Prepare draft email to broader team including EY, Proskauer, and A&M to summarize all the findings / calculation / data issues noted in the sample checking, including a discussion of issues / next step | 0.80 | 655.00 | 524.00 |
| Draper,Steven David | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Review M Netherland notes on findings for first several clinics calculatior | 1.30 | 655.00 | 851.50 |
| Eaton,Gregory William | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Analyze 428 grant for PREPA | 1.50 | 720.00 | 1,080.00 |
| Gelfond,Hilary | Staff | 11/11/2020 | T3 - Long Term Projections | Complete NAP-SNAP work requirement comparison tabl | 0.60 | 245.00 | 147.00 |
| Glavin,Amanda Jane | Senior | 11/11/2020 | T3 - Long Term Projections | Prepare summary table on rainy day fund decreases during fiscal year 202 | 2.40 | 445.00 | 1,068.00 |
| Good JR,Clark E | Manager | 11/11/2020 | T3 - Long Term Projections | Analyze Act 80 cost estimate on municipalities from data statistics in comparison those produced by Act 80 mode | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 11/11/2020 | T3 - Long Term Projections | Review Municipality Maricao data to understand implication of government not including pay history for these participant | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 11/11/2020 | T3 - Long Term Projections | Analyze differences in demographics between municipalities that causes difference between cost estimates at the municipality by agency code lev | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11/11/2020 | T3 - Long Term Projections | Perform calculation splitting the population based on whether participants are over the assumed retirement age to avoid bias resulting from age averaging impacting th number of years benefits are accelerate | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 11/11/2020 | T3 - Long Term Projections | Perform calculation of act 80 costs on municipalities by agency code using high level data statistics provided by government exhibits A-4 | 1.60 | 519.00 | 830.40 |
| Heath,Emma | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Call with E. Health (EY) and J. Batlle (Ankura) regarding forecast alignmen | 0.10 | 720.00 | 72.00 |
| Heath,Emma | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Correspondence with M. Ban (EY) regarding request for updated CARES Act and PR stimulus | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Correspondence with R.Young (EY) regarding M. Ban (EY) request for updated CARES Act and PR stimulu | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Correspondence with R.Young (EY) regarding task required on CARES Act disbursement update | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Email to R. Fuentes (FOMB) regarding CARES Act disbursement update | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Review and update CARES Act disbursement update | 0.80 | 720.00 | 576.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 11/11/2020 | T3 - Long Term Projections | Participate in meeting with Proskauer, EY, Alvarez & Marshall and FOMB to discuss models estimating CW obligation to Federally Qualified Health Centers (FQHC) under Sec 330. EY participants are , J Santambrogio (EY), S Draper (EY), S Levy (EY), A Chepenik (EY) and M Netherland (EY) | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 11/11/2020 | T3 - Long Term Projections | Review summary of key data elements from Government relied upon in performing actuarial analysis of Acts 80-82 | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 11/11/2020 | T3 - Long Term Projections | Review COVID response and fiscal impact slides for monthly update | 0.80 | 810.00 | 648.00 |
| Mackie,James | Executive Director | 11/11/2020 | T3 - Long Term Projections | Review QUEST Revenue Forecasts of Monthly Economic Update | 0.90 | 810.00 | 729.00 |
| Mackie,James | Executive Director | 11/11/2020 | T3 - Long Term Projections | Review updates made to QUEST Monthly Economic Update Slides | 2.40 | 810.00 | 1,944.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Ports Authority for account ending in X949 for the September 30, 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X065 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X073 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X378 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X022 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X902 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X178 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X005 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X955 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X597 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X080 for the September 30, 2020 reporting period | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X904 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X970 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X021 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X749 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X196 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X499 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X249 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X088 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X473 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X957 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X155 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X776 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X102 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mira,Francisco Jose | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Review and Edit and draft FCC Fund and PR Fund memo, in particular competitive process, and PR Fund complementaritie | 1.40 | 720.00 | 1,008.00 |
| Morris,Michael Thomas | Senior | 11/11/2020 | T3 - Long Term Projections | Revise valuation system coding for the alternative death benefit using 7/1/21 freeze / cut date | 0.60 | 405.00 | 243.00 |
| Morris,Michael Thomas | Senior | 11/11/2020 | T3 - Long Term Projections | Revise valuation system coding for the supplementary survivor grandfathered benefit using 7/1/21 freeze / cut date | 1.40 | 405.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 11/11/2020 | T3 - Long Term Projections | Prepare Puerto Rico unemployment and economic performance estimates and acquiring missing data elements and identifying inconsistencies in PR DOL reports compared to US DOL reports | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 11/11/2020 | T3 - Long Term Projections | Review content changes for Puerto Rico monthly economic upda | 2.80 | 810.00 | 2,268.00 |
| Mullins,Daniel R | Executive Director | 11/11/2020 | T3 - Long Term Projections | Review of General Fund 8 major stream revenue estimates and forecasts for 3 fiscal out-tears by quarter | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 11/11/2020 | T3 - Long Term Projections | Review Puerto Real-time economic indicators trends across 9 measures of economic performance and identifying adjustments of comparisons metric | 2.30 | 810.00 | 1,863.00 |
| Mullins,Daniel R | Executive Director | 11/11/2020 | T3 - Long Term Projections | Review September unemployment and trends, economic closures and reopening and effects on economy | 1.10 | 810.00 | 891.00 |
| Netherland,Michael Joseph | Staff | 11/11/2020 | T3 - Long Term Projections | Participate in meeting with Proskauer, EY, Alvarez & Marshall and FOMB to discuss models estimating CW obligation to Federally Qualified Health Centers (FQHC) under Sec 330. EY participants are , J Santambrogio (EY), S Draper (EY), S Levy (EY), A Chepenik (EY) and M Netherland (EY | 0.40 | 271.00 | 108.40 |
| Netherland,Michael Joseph | Staff | 11/11/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to review findings on sample clinic calculation | 0.70 | 271.00 | 189.70 |
| Netherland,Michael Joseph | Staff | 11/11/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Cossma for all quarters for years 2017 - 2018 | 0.70 | 271.00 | 189.70 |
| Netherland,Michael Joseph | Staff | 11/11/2020 | T3 - Long Term Projections | Participation in call with S Draper (EY) and M Netherland (EY) to discuss finding and proposed plan for remainder sample checkin | 0.80 | 271.00 | 216.80 |
| Netherland,Michael Joseph | Staff | 11/11/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Cossma for all quarters for years 2014 - 2016 | 0.90 | 271.00 | 243.90 |
| Netherland,Michael Joseph | Staff | 11/11/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Cossma for all quarters for years 2012 - 2014 | 1.10 | 271.00 | 298.10 |
| Netherland,Michael Joseph | Staff | 11/11/2020 | T3 - Long Term Projections | Analyze BDO numbers including comparison to MCO files for Cossm | 1.20 | 271.00 | 325.20 |
| Netherland,Michael Joseph | Staff | 11/11/2020 | T3 - Long Term Projections | Prepare summary of current findings on PPS calculation | 1.60 | 271.00 | 433.60 |
| Neziroski,David | Staff | 11/11/2020 | T3 - Fee Applications / Retention | Call with R. Tague (EY) and D. Neziroski (EY) regarding the interim application for 8th & 9th | 0.40 | 245.00 | 98.00 |
| Neziroski,David | Staff | 11/11/2020 | T3 - Fee Applications / Retention | Prepare expenses for the 8th interim application | 2.60 | 245.00 | 637.00 |
| Neziroski,David | Staff | 11/11/2020 | T3 - Fee Applications / Retention | Make updates to the 8th interim application | 1.80 | 245.00 | 441.00 |
| Neziroski,David | Staff | 11/11/2020 | T3 - Fee Applications / Retention | Prepare expenses for the 9th interim application | 2.30 | 245.00 | 563.50 |
| Neziroski,David | Staff | 11/11/2020 | T3 - Fee Applications / Retention | Make updates to the 8th interim application | 1.90 | 245.00 | 465.50 |
| Neziroski,David | Staff | 11/11/2020 | T3 - Fee Applications / Retention | Prepare the 10th Interim application | 2.40 | 245.00 | 588.00 |
| Panagiotakis,Sofia | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participate in a meeting with J. Santambrogio (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review pro-forma 5 year budget presentation to government | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Panagiotakis (EY), S. Sarna, and V. Tucker (EY) to review budget outputs from 5 year model | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participate in a working session with J. Santambrogio (EY), R. Tan (EY), S. Panagiotakis (EY), S. Sarna, and V. Tucker (EY) to make additional changes to 5 year model | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participate in a working session with S. Panagiotakis (EY) and R. Tan (EY) to reconcile 5 year budget surplus to fiscal plan surplus for FY25-FY29 | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participate in working session with V. Tucker (EY), S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to incorporate adjustments and review 5 year budget outputs from model | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participate on call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to incorporate revisions and reconcile fiscal plan surplus with 5 year budget model outputs | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Review the 5 year General Fund budget presentation prepared for the FOMI | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Review the revised 5 year budget model to ensure that the changes made are flowing through the model correctly | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Revise the notes to the 5 year projections based on the changes made to the model | 0.80 | 720.00 | 576.00 |
| Powell,Marc | Executive Director | 11/11/2020 | T3 - Long Term Projections | Draft email to A. Cruz (FOMB) re: complementarity mem | 0.10 | 810.00 | 81.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Powell,Marc | Executive Director | 11/11/2020 | T3 - Long Term Projections | Draft short-form memo for A. Cruz (FOMB) re: complementarity of the PR and FCC broadband programs | 3.30 | 810.00 | 2,673.00 |
| Powell,Marc | Executive Director | 11/11/2020 | T3 - Long Term Projections | Prepare for call with AAFAF and FOMB on Grant Administrator Agreement draft | 0.40 | 810.00 | 324.00 |
| Powell,Marc | Executive Director | 11/11/2020 | T3 - Long Term Projection: | Review draft FCC Fund and PR Fund mem | 0.60 | 810.00 | 486.00 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Revenue Collection Center (CRIM) account X020 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Municipal Revenue Collection Center (CRIM) account X038 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X016 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X024 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X040 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X017 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X033 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X018 for PRHFA PORT XI SUB & CLOS ESCROW ACT at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X016 for PRHFC SUPPLEMENTARY SUBSIDY ESCROW at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X026 for PUERTO RICO HOUSING FINANCE AGENCY at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X034 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X028 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X036 for REVENUE FUND at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X044 for PRINCIPAL ACCOUNT at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X012 for PRHFA SPE OBLIG 10 B ACQ FD at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X798 at Banco Santander as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X031 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X049 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X048 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X055 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X022 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X018 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X023 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X038 for PRHBFA CLOSING COST ACCOUNT at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X036 for PRHFA MBC 2006-A REVENUE FUND at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X044 for PRHFA MBC 2006-A P&I RESERVE FUND at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X051 for PRHFA MBC 2006 A FNMA RESERVE FUND at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X069 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X077 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X093 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X127 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X135 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X168 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X176 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X192 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X200 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X218 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X226 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X242 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X259 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X267 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X275 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X291 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X309 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X325 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X333 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X341 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X366 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X374 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X382 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X408 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X416 for PRHFA 2006A ESCROW RES CLASS A-9 at Banco Popular as of 09/30/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X457 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X499 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X507 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X523 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X531 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X549 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X564 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X580 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X622 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Participate in working session with S. Chawla (EY) and J. Ramirez (EY) to walkthrough review comments for the September 30, 2020 cash balances reporting workbook analysis, as of 11/11/2020 | 2.60 | 445.00 | 1,157.00 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Participate in call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss actions items arising from review of 9/30/2020 reporting workbook as of 11/11/2020. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/11/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis on 11/11/2020. | 2.90 | 445.00 | 1,290.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Rubin,Joshua A. | Staff | 11/11/2020 | T3 - Long Term Projections | Prepare annual employment database for the United States and Puerto Rico have every NAICS industry from 2010 through 201⁴ | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 11/11/2020 | T3 - Long Term Projections | Prepare crosswalk of 6-digit NAICS industries between 2007, 2012, and 2017 classification systems | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Department of Correction and Rehabilitation account ending in X024 to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for PR Government account ending in X548 to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for PR Government account ending in X028 to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for PR Government account ending in X046 to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for PR Government account ending in X029 to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for PR Government account ending in X370 to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for PR Government account ending in X491 to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for PR Government account ending in X863 to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for PR Government account ending in X710 to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Housing Financing Authority account ending in X237 to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review accounts within 95% threshold as of 9/30/2020 to ensure Relativity work system is up to date in preparation for 9/30/2020 cash balance repos | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Banco Popular account ending in X004 held by Statistics Institute of PR to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Banco Popular account ending in X007 held by Department of Housing to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Banco Popular account ending in X004 held by Highway and Transportation Authority to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for BCOOP account ending in X598 held by University of Puerto Rico to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balance | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for BCOOP account ending in X599 held by University of Puerto Rico to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balance | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for BCOOP account ending in X600 held by University of Puerto Rico to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balance | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for First Bank account ending in X022 held by Public Housing Administration to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for First Bank account ending in X023 held by Public Housing Administration to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Banco Popular account ending in X008 held by Department of Housing to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Banco Popular account ending in X022 held by Public Housing Administration to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.30 | 245.00 | 73.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Banco Popular account ending in X023 held by Public Housing Administration to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Banco de Desarrollo Economico (BDE) account ending in X-ERS held by Department of Sports and Recreation to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Banco Santander account ending in X051 held by Department of Sports and Recreation to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Banco Popular account ending in X006 held by Retirement System for Employees of the Government and Judiciary Retirement System to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for First Bank account ending in X482 held by Public Housing Administration to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for First Bank account ending in X483 held by Public Housing Administration to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for First Bank account ending in X204 held by Joint Special Commission of Legislative Funds to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for First Bank account ending in X215 held by Joint Special Commission of Legislative Funds to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account activity for Department of Treasury account ending in X012 at Banco Popular related to significant transfer of funds in preparation of the 9/30/2020 cash balances report. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for National Parks Company of Puerto Rico account ending in X502 to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Department of Sports and Recreation account ending in X294 to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Department of Sports and Recreation account ending in X051 to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balance | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for Banco Popular account ending in X026 held by Department of Treasury to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Perform second level review of Statistics Institute of PR account X004 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Review accounts with outstanding 'Review Status' for 9/30/2020 to ensure Relativity work system is up to date in preparation for 9/30/2020 cash balance report | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Analyze account information for First Bank account ending in X411 held by Office of the Solicitor - Special Independent Prosecutor to resolve review comments on the cash balances reporting workbook analysis for accurate reporting of 9/30/2020 balances | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss restriction documentation for newly identified account over the $6.9 million threshold as of 11/11/2020 for the 9/30/2020 reporting period | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/11/2020 | T3 - Plan of Adjustment | Participate in call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss actions items arising from review of 9/30/2020 reporting workbook as of 11/11/2020. | 0.20 | 245.00 | 49.00 |
| Santambrogio,Juan | Executive Director | 11/11/2020 | T3 - Long Term Projections | Participate in a meeting with J. Santambrogio (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review pro-forma 5 year budget presentation to government | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 11/11/2020 | T3 - Long Term Projections | Participate in a working session with J. Santambrogio (EY), R. Tan (EY), S. Panagiotakis (EY), S. Sarna, and V. Tucker (EY) to make additional changes to 5 year model. | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11/11/2020 | T3 - Long Term Projections | Participate in meeting with Proskauer, EY, Alvarez & Marshall and FOMB to discuss models estimating CW obligation to Federally Qualified Health Centers (FQHC) under Sec 330. EY participants are , J Santambrogio (EY), S Draper (EY), S Levy (EY), A Chepenik (EY) and M Netherland (EY | 0.40 | 810.00 | 324.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 11/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11/11/2020 | T3 - Plan of Adjustment | Review information on 330 centers claims to assist legal counsel in assessment of claim amounts | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 11/11/2020 | T3 - Long Term Projections | Review legislative bills classified as inconsistent with the Fiscal Plan from the 6th Extraordinary Legislative Session | 0.70 | 810.00 | 567.00 |
| Sarna,Shavi | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Analyze updated version of 5 year budget model and reconcile with prior version distributed to FOMB | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participate in a meeting with J. Santambrogio (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review pro-forma 5 year budget presentation to government | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Panagiotakis (EY), S. Sarna, and V. Tucker (EY) to review budget outputs from 5 year model | 1.40 | 720.00 | 1,008.00 |
| Sarna,Shavi | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participate in a working session with J. Santambrogio (EY), R. Tan (EY), S. Panagiotakis (EY), S. Sarna, and V. Tucker (EY) to make additional changes to 5 year model | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participate in working session with V. Tucker (EY), S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to incorporate adjustments and review 5 year budget output from model | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Participate on call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to incorporate revisions and reconcile fiscal plan surplus with 5 year budget model outputs | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Review key assumptions for general fund 5 year budget model summary document and provide edits | 0.80 | 720.00 | 576.00 |
| Seth,Jay Ashish | Senior | 11/11/2020 | T3 - Long Term Projections | Analyze outstanding variances in FY21 certified to FY22 targets bridge | 1.20 | 445.00 | 534.00 |
| Seth,Jay Ashish | Senior | 11/11/2020 | T3 - Long Term Projections | Review FY22 mapping in FY21 certified to FY22 targets bridge for DDEC | 1.10 | 445.00 | 489.50 |
| Seth,Jay Ashish | Senior | 11/11/2020 | T3 - Long Term Projections | Review FY22 utilities build in FY21 certified to FY22 targets bridge to check mechanics | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 11/11/2020 | T3 - Long Term Projections | Review FY22 other tab in FY21 certified to FY22 targets bridge to check one-time items | 1.40 | 445.00 | 623.00 |
| Soutendijk,Tyler | Staff | 11/11/2020 | T3 - Long Term Projections | Address EY manager comments for Puerto Rico FOMB indicator dashboard before integration into Powerpoint | 1.80 | 245.00 | 441.00 |
| Soutendijk,Tyler | Staff | 11/11/2020 | T3 - Long Term Projections | Compute imputations for summary levels of Doing Business employment database | 4.70 | 245.00 | 1,151.50 |
| Soutendijk,Tyler | Staff | 11/11/2020 | T3 - Long Term Projections | Implement new method for estimating unemployment through IMPLAN | 4.60 | 245.00 | 1,127.00 |
| Soutendijk,Tyler | Staff | 11/11/2020 | T3 - Long Term Projections | Initialize and walk through IMPLAN platform for economic impact studies in Puerto Rico | 0.60 | 245.00 | 147.00 |
| Soutendijk,Tyler | Staff | 11/11/2020 | T3 - Long Term Projections | Model different scenarios to present unemployment figures in Input-Output model | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 11/11/2020 | T3 - Long Term Projections | Quality check imputations of employment levels in Doing Business employment database | 0.80 | 245.00 | 196.00 |
| Stricklin,Todd | Senior | 11/11/2020 | T3 - Long Term Projections | Calculate PREPA accumulated actuarial liabilities assuming no freeze or cut with updated asset information | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 11/11/2020 | T3 - Long Term Projections | Calculate PREPA accumulated actuarial liabilities assuming 2021 freeze | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 11/11/2020 | T3 - Long Term Projections | Calculate PREPA accumulated actuarial liabilities assuming 2021 freeze and 25% marginal cut over $60K | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 11/11/2020 | T3 - Long Term Projections | Calculate PREPA accumulated actuarial liabilities assuming 2021 freeze and 8.5% marginal cut over $120K | 2.10 | 405.00 | 850.50 |
| Stricklin,Todd | Senior | 11/11/2020 | T3 - Long Term Projections | Calculate PREPA accumulated actuarial liabilities assuming 2021 freeze with updated asset information | 2.20 | 405.00 | 891.00 |
| Tague,Robert | Executive Director | 11/11/2020 | T3 - Plan of Adjustment | Review Social Security Working Group tasks list | 0.20 | 810.00 | 162.00 |
| Tague,Robert | Executive Director | 11/11/2020 | T3 - Plan of Adjustment | Review Teachers and Judges Social Security Interagency Working Group presentation | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 11/11/2020 | T3 - Fee Applications / Retention | Call with R. Tague (EY) and D. Neziroski (EY) regarding the interim application for 8th & 9th | 0.40 | 810.00 | 324.00 |
| Tan,Riyandi | Manager | 11/11/2020 | T3 - Long Term Projections | Analyze variance of reconciling items for FY25-FY26 for 5 year budget as against May 2020 Certified Fiscal Plan | 2.30 | 595.00 | 1,368.50 |
| Tan,Riyandi | Manager | 11/11/2020 | T3 - Long Term Projections | Participate in a meeting with J. Santambrogio (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) to review pro-forma 5 year budget presentation to government | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 11/11/2020 | T3 - Long Term Projections | Participate in a meeting with R. Tan (EY), S. Panagiotakis (EY), S. Sarna, and V. Tucker (EY) to review budget outputs from 5 year model | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 11/11/2020 | T3 - Long Term Projections | Participate in a working session with J. Santambrogio (EY), R. Tan (EY), S. Panagiotakis (EY), S. Sarna, and V. Tucker (EY) to make additional changes to 5 year model | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 11/11/2020 | T3 - Long Term Projections | Participate in a working session with S. Panagiotakis (EY) and R. Tan (EY) to reconcile 5 year budget surplus to fiscal plan surplus for FY25-FY26 | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 11/11/2020 | T3 - Long Term Projections | Participate in working session with V. Tucker (EY), S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to incorporate adjustments and review 5 year budget output from model | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 11/11/2020 | T3 - Long Term Projections | Participate on call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to incorporate revisions and reconcile fiscal plan surplus with 5 year budget model outputs | 0.70 | 595.00 | 416.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tan,Riyandi | Manager | 11/11/2020 | T3 - Long Term Projections | Prepare summary 5 year presentation for client to discuss with the government, including pro-forma budgets and explanations for major shift | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/11/2020 | T3 - Long Term Projections | Participate in working session with V. Tucker (EY), S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to incorporate adjustments and review 5 year budget output from model | 0.40 | 595.00 | 238.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/11/2020 | T3 - Long Term Projections | Prepare revisions to normalization adjustments for general fund to remove adjustments impacting Sabana opex allocations, aligning with fiscal plan guidance | 1.80 | 595.00 | 1,071.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/11/2020 | T3 - Long Term Projections | Prepare revisions to remove duplicate budget adjustments for police reform (in Police) and reconcile with fiscal plan | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/11/2020 | T3 - Long Term Projections | Prepare revisions to remove duplicate impact of budget adjustments of quadrennial investments for elections for State Elections and reconcile with fiscal plan | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/11/2020 | T3 - Long Term Projections | Prepare revisions to remove duplicate impact of Opioid Funds for Department of Health and reconcile with fiscal plan | 1.90 | 595.00 | 1,130.50 |
| Venkatramanan,Siddhu | Manager | 11/11/2020 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week ending 11/13/2020 | 2.70 | 595.00 | 1,606.50 |
| Wallace,Kacy | Senior Manager | 11/11/2020 | T3 - Long Term Projections | Review high-level Act 80 pension costs for Municipalities including comparison to detailed valuation results | 1.30 | 655.00 | 851.50 |
| Young,Ryan | Senior | 11/11/2020 | T3 - Long Term Projections | Prepare Puerto Rico analysis document of disbursement to date for Phase I & II of COVID Federal stimulus | 0.80 | 445.00 | 356.00 |
| Young,Ryan | Senior | 11/11/2020 | T3 - Long Term Projections | Prepare Puerto Rico analysis document of disbursement to date for Phase III (CARES Act) of COVID Federal stimulus | 0.70 | 445.00 | 311.50 |
| Young,Ryan | Senior | 11/11/2020 | T3 - Long Term Projections | Prepare Puerto Rico analysis document of disbursement to date for Phase IV (CARES 3.5) of COVID Federal stimulus | 0.60 | 445.00 | 267.00 |
| Zhao,Leqi | Senior | 11/11/2020 | T3 - Long Term Projections | Compile corporate income tax econometric model using a COVID indicator for corporate income tax forecast | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 11/11/2020 | T3 - Long Term Projections | Compile corporate income tax econometric model using a COVID indicator in log format for corporate income tax forecast | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 11/11/2020 | T3 - Long Term Projections | Compile forecast results from corporate income tax econometric model with September 2020 actual revenue for corporate income tax forecast | 1.20 | 445.00 | 534.00 |
| Almbaid,Nahla | Staff | 11/12/2020 | T3 - Long Term Projections | Organize and analyze new UI claims data and incorporate them into unemployment analysis | 1.30 | 245.00 | 318.50 |
| Almbaid,Nahla | Staff | 11/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the monthly economic update slides including updated rainy day fund depletion with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.20 | 245.00 | 49.00 |
| Almbaid,Nahla | Staff | 11/12/2020 | T3 - Long Term Projections | Update and summarize trust fund balance data | 2.10 | 245.00 | 514.50 |
| Aubourg,Rene Wiener | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the monthly economic update slides including updated rainy day fund depletion with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.20 | 720.00 | 144.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Review and finalize November Economic Update deck | 2.40 | 720.00 | 1,728.00 |
| Ban,Menuka | Manager | 11/12/2020 | T3 - Long Term Projections | Finalize the economic monthly update slides before sending it to FOMB (November) | 1.80 | 595.00 | 1,071.00 |
| Ban,Menuka | Manager | 11/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the monthly economic update slides including updated rainy day fund depletion with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.20 | 595.00 | 119.00 |
| Ban,Menuka | Manager | 11/12/2020 | T3 - Long Term Projections | Refine macro impact model with monthly breakdown to estimate monthly and then quarterly estimates (November | 2.90 | 595.00 | 1,725.50 |
| Berger,Daniel L. | Manager | 11/12/2020 | T3 - Long Term Projections | Amend the forecast pattern for the personal income tax model after receiving comments from D Mullins | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Manager | 11/12/2020 | T3 - Long Term Projections | Edit PREM online dashboard (this gets sent along with our monthly economic update) | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 11/12/2020 | T3 - Long Term Projections | Incorporate slides from R Fuentes (FOMB) into monthly economic update | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 11/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the monthly economic update slides including updated rainy day fund depletion with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.20 | 595.00 | 119.00 |
| Berger,Daniel L. | Manager | 11/12/2020 | T3 - Long Term Projections | Amend select charts for D Mullins after addressing concerns with personal income tax forecast pattern | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 11/12/2020 | T3 - Long Term Projections | Prepare findings of current revenue forecasts for additional review by partners | 2.20 | 595.00 | 1,309.00 |
| Berk,Adam S. | Partner/Principal | 11/12/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and A Berk (EY) to discuss participant communications related to costs of Act 80 | 0.40 | 721.00 | 288.40 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Manager | 11/12/2020 | T3 - Long Term Projections | Participate in call with Alvarez & Marsal, Proskauer, S Draper (EY), M Netherland (EY), J Santambrogio (EY), and J Burr (EY) to discuss the next steps after identifying certain errors in the BDO report related to the FQHC dispute claims | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 11/12/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), A Chepenik (EY), S Levy (EY), J Burr (EY), E Heath (EY) and C Good (EY) to discuss response strategy to public - SEIU regarding Act 80, 81, 82 costs | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 11/12/2020 | T3 - Long Term Projections | Review the letter sent by PRIDCO Creditors to the FOMB requesting responses to certain fiscal plan observation | 0.40 | 595.00 | 238.00 |
| Campbell,Nnaji-Semayi | Senior | 11/12/2020 | T3 - Long Term Projection | Finalize draft input on FCC program note for submissio | 0.90 | 445.00 | 400.50 |
| Campbell,Nnaji-Semayi | Senior | 11/12/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), W. Latham (EY), N. Campbell (EY), M. Powell (EY) to discuss finals edits of Uniendo a PR Fund memo, in particular section PR broadband program goal | 0.60 | 445.00 | 267.00 |
| Chan,Jonathan | Manager | 11/12/2020 | T3 - Plan of Adjustment | Review updates to the 09/30/20 cash balances reporting workbook analysis after incorporating changes made to account fields within the Relativity platform as of 11/12/20 | 2.90 | 595.00 | 1,725.50 |
| Chan,Jonathan | Manager | 11/12/2020 | T3 - Plan of Adjustment | Review analysis on 11/12/2020 with line item account detail for inclusion in Exhibit J of the Disclosure Statement for 09/30/2020 testing period cash balances. | 1.60 | 595.00 | 952.00 |
| Chan,Jonathan | Manager | 11/12/2020 | T3 - Plan of Adjustment | Draft request to confirm additional budgetary information for account holders for the 09/30/2020 reporting period as of 11/12/2020 | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 11/12/2020 | T3 - Plan of Adjustment | Update responses to counsel's requests related to Exhibit J and the IFAT report of balances as of June 2018 to address questions from creditor | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 11/12/2020 | T3 - Plan of Adjustment | Prepare comparison of analysis in June and in September 2020 reporting periods | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Mairena (EY) to discuss QC procedures of documents uploaded to Relativity for the 9/30/2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss steps to prepare presentation for 09/30/2020 reporting period from the reporting workbook. | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | Manager | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with S. Venkatramanan (EY) and J. Chan (EY) to discuss open items for upload of documents received between 11/2/2020 and 11/4/2020. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss format of the September 30, 2020 cash balances update report, as of 11/12/2020 | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to walkthrough review of testing documents upload to prepare for document production for 9/30/2020 reporting perio | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 11/12/2020 | T3 - Plan of Adjustment | Review the 09/30/20 testing period draft presentation for the Board on 11/12/20. | 2.90 | 595.00 | 1,725.50 |
| Chawla,Sonia | Manager | 11/12/2020 | T3 - Plan of Adjustment | Perform a second level review of information for the presentation of the Emergency Reserve account at Hacienda for the 09/30/2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/12/2020 | T3 - Plan of Adjustment | Perform a second review of analysis comparing restriction classifications for all accounts as of the 09/30/2020 testing period against information reported for 06/30/2020. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 11/12/2020 | T3 - Plan of Adjustment | Perform a second level review of the AAFAF reconciliation of accounts and cash balances for the 09/30/2020 testing period against the 09/30/2020 AAFAF Cash Report, on 11/12/2020. | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Manager | 11/12/2020 | T3 - Plan of Adjustment | Review email from L. Stafford (Proskauer) with request for accounts included within Exhibit J of the filed POA DS in February 2020 and explanation of reconciling items in the IFAT versus Exhibit J comparison | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/12/2020 | T3 - Plan of Adjustment | Review response via email to L. Stafford (Proskauer) with information for accounts included within Exhibit J of the filed POA DS in February 2020 and explanation of reconciling items in the IFAT versus Exhibit J comparison, to help address questions from creditors. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/12/2020 | T3 - Plan of Adjustment | Review list of accounts included within Exhibit J of the filed POA DS in February 2020 to send to Proskauer in response to creditor mediation questions. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/12/2020 | T3 - Plan of Adjustment | Update list of accounts included within Exhibit J of the filed POA DS in February 2020 to send to Proskauer in response to creditor mediation questions. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 11/12/2020 | T3 - Plan of Adjustment | Review analysis for reconciling items in the IFAT versus Exhibit J comparison to send to Proskauer in response to creditor mediation questions. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to walkthrough responses to counsel's requests, for information related to Exhibit J of the amended February 2020 POA DS, to address questions from creditors. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to walkthrough additional review comments for the September 30, 2020 cash balances reporting workbook analysis, as of 11/12/2020 | 2.10 | 595.00 | 1,249.50 |
| Chawla,Sonia | Manager | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to walkthrough the September 30, 2020 cash balances update report, as of 11/12/2020 | 0.70 | 595.00 | 416.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss format of the September 30, 2020 cash balances update report, as of 11/12/2020 | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/12/2020 | T3 - Plan of Adjustment | Review status of updates to the 09/30/2020 cash balances reporting workbook identified during second level review of the analysis on 11/12/2020. | 1.20 | 595.00 | 714.00 |
| Cheema,Mohammad | Manager | 11/12/2020 | T3 - Long Term Projections | Participate in call with O. Cheema (EY) and E. Heath (EY) regarding HR 772 and SR594 and letter required for same | 0.80 | 595.00 | 476.00 |
| Cheema,Mohammad | Manager | 11/12/2020 | T3 - Long Term Projections | Participate in review session with O. Cheema (EY) and V. Tucker (EY) to review 5 year budget model update processes, methodologies, and output | 1.50 | 595.00 | 892.50 |
| Cheema,Mohammac | Manager | 11/12/2020 | T3 - Long Term Projection: | Prepare draft of a letter regarding FOMB response to HR772 | 1.60 | 595.00 | 952.00 |
| Cheema,Mohammac | Manager | 11/12/2020 | T3 - Long Term Projection: | Prepare draft of a letter regarding FOMB response to SR594 | 2.10 | 595.00 | 1,249.50 |
| Chepenik,Adam Brandor | Partner/Principal | 11/12/2020 | T3 - Plan of Adjustment | Continue editing budget section of disclosure statemen | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/12/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J. Santambrogio (EY), J. Stanley (EY) and E. Heath (EY) regarding horse betting regulation, call with Ankura for PRIDCO and other matters | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/12/2020 | T3 - Long Term Projections | Participate in call with C Chavez (FOMB) and A Chepenik (EY) to discuss HB 772 and HB 773 | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY) and A.Chepenik (EY) regarding status of creditor negotiations and disclosure statement | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/12/2020 | T3 - Long Term Projections | Participate in call J Stanley (EY), A Chepenik (EY), S Levy (EY), J Burr (EY), E Heath (EY) and C Good (EY) to discuss response strategy to public - SEIU regarding Act 80, 81, 82 costs | 1.10 | 870.00 | 957.00 |
| Day,Timothy Sean | Manager | 11/12/2020 | T3 - Long Term Projections | Perform test of PREPA model sensitivity for changes in parameters (asset return / electricity demand / LUMA transfer percentage | 1.30 | 519.00 | 674.70 |
| Day,Timothy Sean | Manager | 11/12/2020 | T3 - Long Term Projections | Review updated PREPA projections to calculate cent/kwh cost of funding the trust for the marginal cut scenaric | 1.70 | 519.00 | 882.30 |
| Draper,Steven David | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Participate in call with Alvarez & Marsal, Proskauer, S Draper (EY), M Netherland (EY), J Santambrogio (EY), and J Burr (EY) to discuss the next steps after identifying certain errors in the BDO report related to the FQHC dispute claims | 0.30 | 655.00 | 196.50 |
| Draper,Steven David | Senior Manager | 11/12/2020 | T3 - Long Term Projection: | Prepare draft email to A&M with progress update on Medicaid analys | 0.40 | 655.00 | 262.00 |
| Draper,Steven David | Senior Manager | 11/12/2020 | T3 - Long Term Projection: | Review notes to prepare for team call with A&M, Proskauer and EY team | 0.40 | 655.00 | 262.00 |
| Draper,Steven David | Senior Manager | 11/12/2020 | T3 - Long Term Projection: | Participate in a call with S Draper (EY) and M Netherland (EY) to discuss progress on full calculation set checking | 0.70 | 655.00 | 458.50 |
| Draper,Steven David | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Participate in call with S Draper (EY) and M Netherland (EY) immediately after early team call to discuss best plan to expand checking from the sample cases to include all clinics in the BDO report calculations. | 0.80 | 655.00 | 524.00 |
| Draper,Steven David | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to address questions on items found in the additional checking for all clinics PPS calculations | 0.90 | 655.00 | 589.50 |
| Draper,Steven David | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Review source data for clinic calculations where M Netherland (EY) had noted formula references and inconsistencies to confirm if any data had been missed in initial review of the supporting data | 1.40 | 655.00 | 917.00 |
| Gelfond,Hilary | Staff | 11/12/2020 | T3 - Long Term Projection: | Compile state drawdowns of rainy day funds for use in monthly upda | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 11/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the monthly economic update slides including updated rainy day fund depletion with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.20 | 245.00 | 49.00 |
| Gelfond,Hilary | Staff | 11/12/2020 | T3 - Long Term Projections | Update tables estimating decrease in state revenue collections due to COVID | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 11/12/2020 | T3 - Long Term Projection: | Finalize monthly updat | 2.10 | 245.00 | 514.50 |
| Glavin,Amanda Jane | Senior | 11/12/2020 | T3 - Long Term Projection: | Modify rainy day fund slide to include additional details on state revenue statuses | 1.60 | 445.00 | 712.00 |
| Glavin,Amanda Jane | Senior | 11/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the monthly economic update slides including updated rainy day fund depletion with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.20 | 445.00 | 89.00 |
| Good JR,Clark E | Manager | 11/12/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), A Chepenik (EY), S Levy (EY), J Burr (EY), E Heath (EY) and C Good (EY) to discuss response strategy to public - SEIU regarding Act 80, 81, 82 costs | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 11/12/2020 | T3 - Long Term Projection: | Review requirements for Act 1 participant participation in Act 8 | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 11/12/2020 | T3 - Long Term Projections | Prepare email summary documenting concerns related to municipality level allocation of Act 80 costs | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 11/12/2020 | T3 - Long Term Projections | Prepare shell of slide for providing simplified explanation of source of savings related to Act 80 | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 11/12/2020 | T3 - Long Term Projections | Review claim forwarded by FOMB that Comptroller's office could have 203 people leave under Act 80 | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/12/2020 | T3 - Long Term Projections | Prepare slide demonstrating the calculation of Act 80 costs by breaking down the components of the cost into basic principle | 1.60 | 519.00 | 830.40 |
| Heath,Emma | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Email correspondence with JC Batlle (Ankura) regarding PRIDCO forecast review | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Email to S.Tajuddin (EY) seeking meeting to discuss letter from Quinn Emmanuel | 0.10 | 720.00 | 72.00 |
| Heath,Emma | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Emails to O. Cheema (EY) regarding background on HR 773 and SR 594 | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Meet with J Stanley (EY) and E Heath (EY) to discuss Act 60 ROI calculations next steps and Disc. Statement GF and SRF figure | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J. Santambrogio (EY), J. Stanley (EY) and E. Heath (EY) regarding horse betting regulation, call with Ankura for PRIDCO and other matters | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with E. Heath (EY) and A.Chepenik (EY) regarding status of creditor negotiations and disclosure statement | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), A Chepenik (EY), S Levy (EY), J Burr (EY), E Heath (EY) and C Good (EY) to discuss response strategy to public - SEIU regarding Act 80, 81, 82 costs | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Participate in call with O. Cheema (EY) and E. Heath (EY) regarding HR 772 and SR594 and letter required for same | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 11/12/2020 | T3 - Plan of Adjustment | Review disclosure statement. | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Review email from R.Young (EY) containing CARES Act and PR stimulus disbursements. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Review letter from Quinn Emmanuel regarding PRIDCO and Goldentree | 0.30 | 720.00 | 216.00 |
| Latham,Willow Genevieve | Senior | 11/12/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), W. Latham (EY), N. Campbell (EY), M. Powell (EY) to discuss finals edits of Uniendo a PR Fund memo, in particular section PR broadband program goal | 0.60 | 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 11/12/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), A Chepenik (EY), S Levy (EY), J Burr (EY), E Heath (EY) and C Good (EY) to discuss response strategy to public - SEIU regarding Act 80, 81, 82 costs | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 11/12/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss various agency communications related to Act 80 | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 11/12/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and A Berk (EY) to discuss participant communications related to costs of Act 80 | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/12/2020 | T3 - Long Term Projections | Review summary of DC contribution collections referred to Department of Justice for FOMB presentation | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/12/2020 | T3 - Long Term Projections | Perform preliminary review of PREPA pension projections to reflect potential impact of transfers to LUMA | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 11/12/2020 | T3 - Long Term Projections | Review PRASA analysis related to incremental Act 80 pension cost | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 11/12/2020 | T3 - Long Term Projections | Review potential presentation approaches for highlighting costs of Act 80 absent offsetting savings | 1.30 | 721.00 | 937.30 |
| Mackie,James | Executive Director | 11/12/2020 | T3 - Long Term Projections | Prepare comments on changes needed for Monthly Econic Update slide | 2.80 | 810.00 | 2,268.00 |
| Mackie,James | Executive Director | 11/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the monthly economic update slides including updated rainy day fund depletion with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.20 | 810.00 | 162.00 |
| Mackie,James | Executive Director | 11/12/2020 | T3 - Long Term Projections | Prepare additional feedback on the slide deck for the monthly economic update | 2.30 | 810.00 | 1,863.00 |
| Mackie,James | Executive Director | 11/12/2020 | T3 - Long Term Projections | Review of additional updates made to QUEST Monthly Economic Update Slides | 1.90 | 810.00 | 1,539.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Mairena (EY) to discuss QC procedures of documents uploaded to Relativity for the 9/30/2020 reporting period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to walkthrough review of testing documents upload to prepare for document production for 9/30/2020 reporting period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X482 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X483 at First Bank as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Comprehensive Cancer Center for account ending in X809 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Comprehensive Cancer Center for account ending in X329 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Comprehensive Cancer Center for account ending in X120 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Comprehensive Cancer Center for account ending in X762 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Comprehensive Cancer Center for account ending in X345 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X388 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X705 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X153 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Puerto Rico Aqueduct and Sewer Authority (PRASA) for account ending in X188 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Medical Services Administration for account ending in X509 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Medical Services Administration for account ending in X005 for the September 30, 2020 reporting period | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Medical Services Administration for account ending in X006 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Medical Services Administration for account ending in X593 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Medical Services Administration for account ending in X036 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Traditional Lottery for account ending in X357 for the September 30, 2020 reporting period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Labor and Human Resources for account ending in X966 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Labor and Human Resources for account ending in X091 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Labor and Human Resources for account ending in X308 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Labor and Human Resources for account ending in X029 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Labor and Human Resources for account ending in X002 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Labor and Human Resources for account ending in X142 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review year over year account-level changes in cash balances for Department of Labor and Human Resources for account ending in X045 for the September 30, 2020 reporting period | 0.40 | 245.00 | 98.00 |
| Mira,Francisco Jose | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Participate on call with F. Mira (EY), W. Latham (EY), N. Campbell (EY), M. Powell (EY) to discuss finals edits of Uniendo a PR Fund memo, in particular section PR broadband program goal | 0.60 | 720.00 | 432.00 |
| Moran-Eserski,Javier | Senior | 11/12/2020 | T3 - Long Term Projections | Review the proposed amendments to the municipal code to ensure it aligns with what has been discussed with CRIM and it addresses all of their concerns | 0.90 | 445.00 | 400.50 |
| Morris,Michael Thomas | Senior | 11/12/2020 | T3 - Long Term Projections | Revise valuation system coding for the retirement post 93 supplemental merit benefit using 7/1/21 freeze / cut date | 0.70 | 405.00 | 283.50 |
| Morris,Michael Thomas | Senior | 11/12/2020 | T3 - Long Term Projections | Revise valuation system coding for the retirement funeral benefit using 7/1/21 freeze / cut date | 0.80 | 405.00 | 324.00 |
| Morris,Michael Thomas | Senior | 11/12/2020 | T3 - Long Term Projections | Revise valuation system coding for the retirement death benefit using 7/1/21 freeze / cut date | 0.90 | 405.00 | 364.50 |
| Morris,Michael Thomas | Senior | 11/12/2020 | T3 - Long Term Projections | Revise valuation system coding for the retirement post 93 supplemental benefit using 7/1/21 freeze / cut date | 0.90 | 405.00 | 364.50 |
| Morris,Michael Thomas | Senior | 11/12/2020 | T3 - Long Term Projections | Revise valuation system coding for the retirement supplemental benefit using 7/1/21 freeze / cut date | 1.10 | 405.00 | 445.50 |
| Morris,Michael Thomas | Senior | 11/12/2020 | T3 - Long Term Projections | Revise valuation system coding for the retirement post 93 supplemental accrued benefit using 7/1/21 freeze / cut date | 1.10 | 405.00 | 445.50 |
| Morris,Michael Thomas | Senior | 11/12/2020 | T3 - Long Term Projections | Revise valuation system coding for the retirement coordinated benefit using 7/1/21 freeze / cut date | 1.20 | 405.00 | 486.00 |
| Morris,Michael Thomas | Senior | 11/12/2020 | T3 - Long Term Projections | Revise valuation system coding for the retirement post 93 supplemental survivor benefit using 7/1/21 freeze / cut date | 1.30 | 405.00 | 526.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | Executive Director | 11/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the monthly economic update slides including updated rainy day fund depletion with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.20 | 810.00 | 162.00 |
| Mullins,Daniel R | Executive Director | 11/12/2020 | T3 - Long Term Projections | Review of all content for Puerto Rico Monthly Economic Update to fiscal effects o States and macro economic effects on Puerto Rico and transmission to FOMB for distributions | 2.80 | 810.00 | 2,268.00 |
| Mullins,Daniel R | Executive Director | 11/12/2020 | T3 - Long Term Projections | Review of economic update analytic issues and refining presentation for unemployment | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 11/12/2020 | T3 - Long Term Projections | Review of Horse Racing adequacy of the framework provided in regulation 8945 to support the proposed pricing and appeals regulation and identification of a two step approach relying on Flint Richardson | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 11/12/2020 | T3 - Long Term Projections | Review of Puerto Rico Economic Update slide on sector value added, revenue, grant disbursements, state fiscal impact | 2.30 | 810.00 | 1,863.00 |
| Mullins,Daniel R | Executive Director | 11/12/2020 | T3 - Long Term Projections | Review revenue forecast specification incorporating COVID effect for estimation | 0.80 | 810.00 | 648.00 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Participate in call with Alvarez & Marsal, Proskauer, S Draper (EY), M Netherland (EY), J Santambrogio (EY), and J Burr (EY) to discuss the next steps after identifying certain errors in the BDO report related to the FQHC dispute claims | 0.30 | 271.00 | 81.30 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Barceloneta for all quarters for years 2014 - 2017 | 0.20 | 271.00 | 54.20 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Hatillo for all quarters for years 2014 - 2017 | 0.20 | 271.00 | 54.20 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Barceloneta for all quarters for years 2017 - 2018 | 0.30 | 271.00 | 81.30 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Castaner for all quarters for years 2014 - 2017 | 0.30 | 271.00 | 81.30 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Cialis for all quarters for years 2017 - 2018 | 0.30 | 271.00 | 81.30 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Hatillo for all quarters for years 2017 - 2018 | 0.30 | 271.00 | 81.30 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Lares for all quarters for years 2014 - 2017 | 0.30 | 271.00 | 81.30 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Castaner for all quarters for years 2017 - 2018 | 0.40 | 271.00 | 108.40 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Cialis for all quarters for years 2014 - 2017 | 0.40 | 271.00 | 108.40 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Lares for all quarters for years 2017 - 2018 | 0.60 | 271.00 | 162.60 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to discuss progres on full calculation set checking | 0.70 | 271.00 | 189.70 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Participate in call with S Draper (EY) and M Netherland (EY) immediately after early team call to discuss best plan to expand checking from the sample cases to include all clinics in the BDO report calculations | 0.80 | 271.00 | 216.80 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to address questions on items found in the additional checking for all clinics PPS calculations | 0.90 | 271.00 | 243.90 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Patillas for all quarters for years 2014 - 2017 | 1.10 | 271.00 | 298.10 |
| Netherland,Michael Joseph | Staff | 11/12/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Patillas for all quarters for years 2017 - 2018 | 1.20 | 271.00 | 325.20 |
| Neziroski,David | Staff | 11/12/2020 | T3 - Fee Applications / Retention | Prepare email to Proskauer to file 10th interim applicatio | 0.10 | 245.00 | 24.50 |
| Neziroski,David | Staff | 11/12/2020 | T3 - Fee Applications / Retention | Make additional updates to the 10th interim applicatio | 1.70 | 245.00 | 416.50 |
| Panagiotakis,Sofia | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), R. Tan (EY), to review 5 year budget changes, discuss timing of deliverable and address client comments on presentatior | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Revise the 5 year budget presentation reconciliation to the surplus model based on comments from the FOMB | 0.60 | 720.00 | 432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Powell,Marc | Executive Director | 11/12/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY), W. Latham (EY), N. Campbell (EY), M. Powell (EY) to discuss finals edits of Uniendo a PR Fund memo, in particular section PR broadband program goal | 0.60 | 810.00 | 486.00 |
| Rai,Aman | Staff | 11/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the monthly economic update slides including updated rainy day fund depletion with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.20 | 245.00 | 49.00 |
| Ramirez,Jessica I. | Senior | 11/12/2020 | T3 - Plan of Adjustment | Prepare the 09/30/2020 testing period draft presentation for the Board on 11/12/2020. | 2.90 | 445.00 | 1,290.50 |
| Ramirez,Jessica I. | Senior | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and J. Ramirez (EY) to discuss steps to prepare presentation for 09/30/2020 reporting period from the reporting workbook. | 0.50 | 445.00 | 222.50 |
| Ramirez,Jessica I. | Senior | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to walkthrough additional review comments for the September 30, 2020 cash balances reporting workbook analysis, as of 11/12/2020 | 2.10 | 445.00 | 934.50 |
| Ramirez,Jessica I. | Senior | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to walkthrough the September 30, 2020 cash balances update report, as of 11/12/2020 | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 11/12/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis on 11/12/2020. | 1.90 | 445.00 | 845.50 |
| Ramirez,Jessica I. | Senior | 11/12/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis to incorporate latest Relativity workspace data as of 11/12/2020 | 0.90 | 445.00 | 400.50 |
| Rubin,Joshua A. | Staff | 11/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the monthly economic update slides including updated rainy day fund depletion with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.20 | 245.00 | 49.00 |
| Rubin,Joshua A. | Staff | 11/12/2020 | T3 - Long Term Projections | Prepare database of annual employment by NAICS industry for the United States and Puerto Rico from 2009 through 2015 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/12/2020 | T3 - Plan of Adjustment | Prepare reconciliation of restriction categories as of 6/30/2020 and 9/30/2020 in support of 9/30/2020 cash balance update | 1.30 | 245.00 | 318.50 |
| Sanchez-Riveron,Déborah | Staff | 11/12/2020 | T3 - Plan of Adjustment | Prepare reconciliation of restriction categories in Relativity workspace and cash balances reporting workbook analysis as of 6/30/2020 in support of 9/30/2020 cash balance update. | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 11/12/2020 | T3 - Plan of Adjustment | Prepare reconciliation of restriction categories in Relativity workspace and cash balances reporting workbook analysis as of 3/31/2020 in support of 9/30/2020 cash balance update. | 1.90 | 245.00 | 465.50 |
| Sanchez-Riveron,Déborah | Staff | 11/12/2020 | T3 - Plan of Adjustment | Prepare reconciliation of restriction categories in Relativity workspace and cash balances reporting workbook analysis as of 12/31/2019 in support of 9/30/2020 cash balance update. | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 11/12/2020 | T3 - Plan of Adjustment | Prepare reconciliation of restriction categories in Relativity workspace and cash balances reporting workbook analysis as of 9/30/2019 in support of 9/30/2020 cash balance update. | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 11/12/2020 | T3 - Plan of Adjustment | Prepare list of priority updates to be incorporated into Relativity workspace in preparation of 9/30/2020 cash balance update | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/12/2020 | T3 - Plan of Adjustment | Prepare responses to counsel's requests related to Exhibit J and the IFAT report of balances as of June 2018 to address questions from creditor | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/12/2020 | T3 - Plan of Adjustment | Review procedures for preparation of production of documents received from PR stakeholders for 9/30/2020 reporting period | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to walkthrough responses to counsel's requests, for information related to Exhibit J of the amended February 2020 POA DS, to address questions from creditors. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to walkthrough review of testing documents upload to prepare for document production for 9/30/2020 reporting period | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 11/12/2020 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), R. Tan (EY), to review 5 year budget changes, discuss timing of deliverable and address client comments on presentation | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11/12/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J. Santambrogio (EY), J. Stanley (EY) and E. Heath (EY) regarding horse betting regulation, call with Ankura for PRIDCO and other matters | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 11/12/2020 | T3 - Long Term Projections | Participate in call with Alvarez & Marsal, Proskauer, S Draper (EY), M Netherland (EY), J Santambrogio (EY), and J Burr (EY) to discuss the next steps after identifying certain errors in the BDO report related to the FQHC dispute claims | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 11/12/2020 | T3 - Long Term Projections | Review calculations of universal healthcare employer contributions used in the Fiscal Plan and cash scenario | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 11/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11/12/2020 | T3 - Long Term Projections | Review updated data on monthly moratorium revenues collected by the Commonwealth | 0.80 | 810.00 | 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sarna,Shavi | Senior Manager | 11/12/2020 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), R. Tan (EY), to review 5 year budget changes, discuss timing of deliverable and address client comments on presentation | 0.90 | 720.00 | 648.00 |
| Seth,Jay Ashish | Senior | 11/12/2020 | T3 - Long Term Projections | Review FY21 reapportionments in connection with FY22 reapportionments update | 1.10 | 445.00 | 489.50 |
| Seth,Jay Ashish | Senior | 11/12/2020 | T3 - Long Term Projections | Review FY22 targets to sense check FY22 reapportionment | 1.20 | 445.00 | 534.00 |
| Seth,Jay Ashish | Senior | 11/12/2020 | T3 - Long Term Projections | Update FY22 reapportionments for Musical Arts agency due to negative budget | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 11/12/2020 | T3 - Long Term Projections | Update FY22 reapportionments with latest FOMB submission | 0.20 | 445.00 | 89.00 |
| Seth,Jay Ashish | Senior | 11/12/2020 | T3 - Long Term Projections | Update FY22 reapportionments with recurring FY21 reapportionment | 1.30 | 445.00 | 578.50 |
| Soutendijk,Tyler | Staff | 11/12/2020 | T3 - Long Term Projections | Amend COVID health comparison slides for November monthly update | 1.20 | 245.00 | 294.00 |
| Soutendijk,Tyler | Staff | 11/12/2020 | T3 - Long Term Projections | Construct IMPLAN table for aggregated unemployment under each sector in Puerto Rico | 1.90 | 245.00 | 465.50 |
| Soutendijk,Tyler | Staff | 11/12/2020 | T3 - Long Term Projections | Finalize filling in 6-digit NAICS employment in Doing Business employment database | 2.80 | 245.00 | 686.00 |
| Soutendijk,Tyler | Staff | 11/12/2020 | T3 - Long Term Projections | Finish 3-digit NAICS employment transfer from BLS QCEW data source | 1.40 | 245.00 | 343.00 |
| Soutendijk,Tyler | Staff | 11/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the monthly economic update slides including updated rainy day fund depletion with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.20 | 245.00 | 49.00 |
| Soutendijk,Tyler | Staff | 11/12/2020 | T3 - Long Term Projections | Run IMPLAN models for May employment figures for each sector in Puerto Rico | 0.20 | 245.00 | 49.00 |
| Stanley,Jason | Manager | 11/12/2020 | T3 - Long Term Projections | Meet with A Chepenik (EY), J Stanley (EY), J Burr (EY), S Levy (EY), E Heath (EY), C Good (EY) to discuss Act 80, 81 and 82 costs and to prepare a narrative for communications material | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 11/12/2020 | T3 - Long Term Projections | Meet with J Stanley (EY) and E Heath (EY) to discuss Act 60 ROI calculations next steps and Disc. Statement GF and SRF figure | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 11/12/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J. Santambrogio (EY), J. Stanley (EY) and E. Heath (EY) regarding horse betting regulation, call with Ankura for PRIDCO and other matters | 0.60 | 595.00 | 357.00 |
| Stanley,Jason | Manager | 11/12/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), A Chepenik (EY), S Levy (EY), J Burr (EY), E Heath (EY) and C Good (EY) to discuss response strategy to public - SEIU regarding Act 80, 81, 82 costs | 1.10 | 595.00 | 654.50 |
| Stricklin,Todd | Senior | 11/12/2020 | T3 - Long Term Projections | Calculate PREPA accumulated actuarial liabilities assuming no freeze or cut after LUMA-related withdrawals | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 11/12/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze with actuarially determined contribution | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 11/12/2020 | T3 - Long Term Projections | Calculate PREPA accumulated actuarial liabilities assuming 2021 freeze and 25% marginal cut over $600 after LUMA-related withdrawal | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 11/12/2020 | T3 - Long Term Projections | Calculate PREPA accumulated actuarial liabilities assuming 2021 freeze after LUMA-related withdrawals | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 11/12/2020 | T3 - Long Term Projections | Calculate PREPA accumulated actuarial liabilities assuming 2021 freeze and 25% marginal cut over $600 with updated asset information | 2.10 | 405.00 | 850.50 |
| Stricklin,Todd | Senior | 11/12/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming no freeze or cut with actuarially determined contribution | 2.10 | 405.00 | 850.50 |
| Stricklin,Todd | Senior | 11/12/2020 | T3 - Long Term Projections | Calculate PREPA accumulated actuarial liabilities assuming 2021 freeze and 8.5% marginal cut over $1200 after LUMA-related withdrawal | 2.20 | 405.00 | 891.00 |
| Stricklin,Todd | Senior | 11/12/2020 | T3 - Long Term Projections | Calculate PREPA accumulated actuarial liabilities assuming 2021 freeze and 8.5% marginal cut over $1200 with updated asset information | 2.30 | 405.00 | 931.50 |
| Tan,Riyandi | Manager | 11/12/2020 | T3 - Long Term Projections | Analyze summary schedules for 5 year budget outlining trends in rightsizing efforts | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 11/12/2020 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), R. Tan (EY), to review 5 year budget changes, discuss timing of deliverable and address client comments on presentation | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 11/12/2020 | T3 - Long Term Projections | Revise presentation summary explanations for 5 year budgets pro-form | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/12/2020 | T3 - Long Term Projections | Participate in review session with O. Cheema (EY) and V. Tucker (EY) to review 5 year budget model update processes, methodologies, and output | 1.50 | 595.00 | 892.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/12/2020 | T3 - Long Term Projections | Prepare further revisions to normalization adjustments for general fund to remove adjustments impacting Sabana opex allocations, aligning with fiscal plan guidance | 1.30 | 595.00 | 773.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/12/2020 | T3 - Long Term Projections | Prepare revisions to normalization adjustments for special revenue fund to remove adjustments impacting Sabana opex allocations, aligning with fiscal plan guidance | 1.90 | 595.00 | 1,130.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/12/2020 | T3 - Long Term Projections | Prepare revisions to remove negative budgets resulting from budget model updates to methodologies, assumptions, and adjustment | 1.60 | 595.00 | 952.00 |
| Venkatramanan,Siddhu | Manager | 11/12/2020 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream for the week ending 11/13/2020 | 2.30 | 595.00 | 1,368.50 |
| Venkatramanan,Siddhu | Manager | 11/12/2020 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, for the week ending 11/13/2020. | 2.40 | 595.00 | 1,428.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Venkatramanan,Siddhu | Manager | 11/12/2020 | T3 - Plan of Adjustment | Participate in call with S. Venkatramanan (EY) and J. Chan (EY) to discuss open items for upload of documents received between 11/2/2020 and 11/4/2020. | 0.10 | 595.00 | 59.50 |
| Zhao,Leqi | Senior | 11/12/2020 | T3 - Long Term Projections | Compile the personal income tax econometric model using a COVID indicator for personal income tax forecas | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 11/12/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the monthly economic update slides including updated rainy day fund depletion with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendjik (EY) | 0.20 | 445.00 | 89.00 |
| Zhao,Leqi | Senior | 11/12/2020 | T3 - Long Term Projections | Prepare a slide of fiscal year total revenue from 2020 for monthly update slides | 2.10 | 445.00 | 934.50 |
| Zhao,Leqi | Senior | 11/12/2020 | T3 - Long Term Projections | Update personal income tax forecast results in slides for monthly update slides | 2.30 | 445.00 | 1,023.50 |
| Almbaid,Nahla | Staff | 11/13/2020 | T3 - Long Term Projection: | Conduct Unemployment rates research with PRDOL report | 2.20 | 245.00 | 539.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/13/2020 | T3 - Long Term Projection: | Draft note on mid-year budget review and state budget requirement | 0.90 | 720.00 | 648.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/13/2020 | T3 - Long Term Projection: | Team Lead discussion to discuss updates DDEC ROI analysis, updates to November economic updates and other projects: D. Mullins (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY' | 0.80 | 720.00 | 576.00 |
| Ban,Menuka | Manager | 11/13/2020 | T3 - Long Term Projections | Review any outstanding issues identified during the quality control check of MACRO Impact revision: | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 11/13/2020 | T3 - Long Term Projections | Review Board meeting preparation materials action list to coordinate team and deliverables | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 11/13/2020 | T3 - Long Term Projections | Review DDEC's deck on the ROI overview submitted for comments for additional revisions | 1.40 | 595.00 | 833.00 |
| Ban,Menuka | Manager | 11/13/2020 | T3 - Long Term Projections | Review Ricardo's requested adjustment to the slide deck for economic monthly update (November) | 0.20 | 595.00 | 119.00 |
| Ban,Menuka | Manager | 11/13/2020 | T3 - Long Term Projections | Review the reffinements made incorporating comments from Ricardo in the monthly economic update slide deck (November | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 11/13/2020 | T3 - Long Term Projections | Team Lead discussion to discuss updates DDEC ROI analysis, updates to November economic updates and other projects: D. Mullins (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY' | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 11/13/2020 | T3 - Long Term Projection: | Amend monthly economic update as requested by R Fuentes (FOMI | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 11/13/2020 | T3 - Long Term Projections | Pull data regarding differences between USDOL and PRDOL survey for R Fuentes of FOMB | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 11/13/2020 | T3 - Long Term Projections | Pull together academic literature regarding historical under forecasts from state revenue estimators | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 11/13/2020 | T3 - Long Term Projections | Pull together key takeaways from revenue estimating from Pew - academic literature | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 11/13/2020 | T3 - Long Term Projection: | Compile tables regarding state forecast accuracy requested by FOMI | 2.60 | 595.00 | 1,547.00 |
| Berger,Daniel L. | Manager | 11/13/2020 | T3 - Long Term Projections | Team Lead discussion to discuss updates DDEC ROI analysis, updates to November economic updates and other projects: D. Mullins (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY' | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 11/13/2020 | T3 - Long Term Projections | Meet with A Chepenik (EY), J Burr (EY), S Sarna (EY), E Heath (EY), D Mullins (EY), J Santambrogio (EY), R Tan (EY), J Stanley (EY), S Leblanc (EY), S Panagiotakis (EY), O Cheema (EY) to discuss preparation of board meeting materials | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 11/13/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J. Santambrogio (EY),S.Tajuddin (EY), E. Heath (EY) and J. Burr (EY) regarding responses to claims made in letter from Quinn Emanuel regarding PRIDCO | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 11/13/2020 | T3 - Long Term Projections | Participate in call with S.Tajuddin (EY), E. Heath (EY) J. Burr (EY) and M. Canter (EY) regarding responses to claims made in letter regarding PRIDCO | 1.50 | 595.00 | 892.50 |
| Burr,Jeremy | Manager | 11/13/2020 | T3 - Long Term Projections | Prepare summary of key takeaways of the PRIDCO fiscal plan to prepare for Board discussions | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 11/13/2020 | T3 - Long Term Projections | Review the standard lease terms for PRIDCO to verify allegations by the PRIDCO creditors regarding capital expenditure requirement | 0.70 | 595.00 | 416.50 |
| Canter,Matthew Alan | Manager | 11/13/2020 | T3 - Long Term Projections | Participate in call with S.Tajuddin (EY), E. Heath (EY) J. Burr (EY) and M. Canter (EY) regarding responses to claims made in letter regarding PRIDCO | 1.50 | 595.00 | 892.50 |
| Canter,Matthew Alan | Manager | 11/13/2020 | T3 - Long Term Projection: | Send lease definitions to Emma Heath from Appraisal Institut | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 11/13/2020 | T3 - Plan of Adjustment | Review the updates to the 09/30/20 cash balances update presentation with change: to language in explanatory footnotes as of 11/13/20 | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 11/13/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and J. Ramirez (EY) to discuss presentation of previously reported information in the September 30, 2020 cash balances update report, as of 11/13/2020 | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 11/13/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss additional procedures for testing document review in preparation for document production for 9/30/2020 reporting period. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 11/13/2020 | T3 - Plan of Adjustment | Review the updated 09/30/20 testing period draft presentation for the Board on 11/13/20. | 2.90 | 595.00 | 1,725.50 |
| Chan,Jonathan | Manager | 11/13/2020 | T3 - Plan of Adjustment | Prepare additional updates for the 09/30/20 testing period draft presentation for the Board on 11/13/20. | 2.90 | 595.00 | 1,725.50 |
| Chan,Jonathan | Manager | 11/13/2020 | T3 - Plan of Adjustment | Review analysis of restrictions designations as of 11/13/20 for the 09/30/20 testing period draft presentation to the Board. | 0.80 | 595.00 | 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Manager | 11/13/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and J. Ramirez (EY) to discuss presentation of previously reported information in the September 30, 2020 cash balances update report, as of 11/13/2020 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/13/2020 | T3 - Plan of Adjustment | Perform a second level review of documentation for Office of the Solicitor - Special Independent Prosecutor account ending in X411 at First Bank to determine status of the account for the 09/30/2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/13/2020 | T3 - Plan of Adjustment | Perform a second level review of the AAFAF reconciliation of accounts and cash balances for the 09/30/2020 testing period against the 09/30/2020 AAFAF Cash Report, on 11/13/2020. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/13/2020 | T3 - Plan of Adjustment | Review communication update to engagement management for second level review of the 09/30/2020 reporting period cash balance update presentation as of 11/13/2020, | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/13/2020 | T3 - Plan of Adjustment | Perform a second level review the 09/30/2020 testing period draft presentation for the Board on 11/13/2020. | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Manager | 11/13/2020 | T3 - Plan of Adjustment | Update response via email to L. Stafford (Proskauer) with information for accounts included within Exhibit J of the filed POA DS in February 2020 and explanation of reconciling items in the IFAT versus Exhibit J comparison, to help address questions from creditors. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/13/2020 | T3 - Plan of Adjustment | Perform a second level review of the 09/30/2020 cash balances reporting workbook analysis to ensure updates from follow up items have been incorporated as of 11/13/2020. | 2.20 | 595.00 | 1,309.00 |
| Chawla,Sonia | Manager | 11/13/2020 | T3 - Plan of Adjustment | Prepare analysis with required updates identified during second level review of the 09/30/2020 testing period draft presentation for the Board on 11/13/2020, | 0.70 | 595.00 | 416.50 |
| Cheema,Mohammad | Manager | 11/13/2020 | T3 - Long Term Projections | Meet with A Chepenik (EY), J Burr (EY), S Sarna (EY), E Heath (EY), D Mullins (EY), J Santambrogio (EY), R Tan (EY), J Stanley (EY), S Leblanc (EY), S Panagiotakis (EY), O Cheema (EY) to discuss preparation of board meeting materials | 0.60 | 595.00 | 357.00 |
| Cheema,Mohammad | Manager | 11/13/2020 | T3 - Long Term Projections | Review and refined drafts of letters regarding HR772 and SR594 for the FOMB based on discussion with the EY team | 2.20 | 595.00 | 1,309.00 |
| Cheema,Mohammad | Manager | 11/13/2020 | T3 - Long Term Projections | Review materials and analysis prepared by EY for the FOMB board meeting | 1.40 | 595.00 | 833.00 |
| Cheema,Mohammad | Manager | 11/13/2020 | T3 - Long Term Projections | Review materials related to Regulation 8495 and prepared summary of EY's commentary on the regulation for the FOMB | 1.80 | 595.00 | 1,071.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/13/2020 | T3 - Long Term Projections | Meet with A Chepenik (EY), J Burr (EY), S Sarna (EY), E Heath (EY), D Mullins (EY), J Santambrogio (EY), R Tan (EY), J Stanley (EY), S Leblanc (EY), S Panagiotakis (EY), O Cheema (EY) to discuss preparation of board meeting materials | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/13/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J. Santambrogio (EY),S.Tajuddin (EY), E. Heath (EY) and J. Burr (EY) regarding responses to claims made in letter from Quinn Emanuel regarding PRIDCO | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/13/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY) and A Chepenik (EY) to discuss state revenue forecasting techniques | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/13/2020 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss revenue and liquidity analysis for board meeting | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/13/2020 | T3 - Long Term Projections | Participate in call with V Bernal (FOMB) and A Chepenik (EY) to discuss Pridco fiscal plan. | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/13/2020 | T3 - Long Term Projections | Participate in meeting with FOMB board members and N Jaresko (FOMB) along with advisors to discuss recent updates and developments.EY participants: A Chepenik (EY) J Santambrogio (EY), and G Malhotra (EY) | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/13/2020 | T3 - Long Term Projections | Prepare analysis on PRIDCO in response to letter for N Jaresko (FOMB) review. | 1.40 | 870.00 | 1,218.00 |
| Day,Timothy Sean | Manager | 11/13/2020 | T3 - Long Term Projections | Summarize latest PREPA cost projections in a slide dec | 1.90 | 519.00 | 986.10 |
| Draper,Steven David | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Prepare final findings delivery email / Excel attachment format for the broader team, including A&M, so that A&M can implement results of review into their summary file. | 0.20 | 655.00 | 131.00 |
| Draper,Steven David | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Prepare email communication with status update to A&M (including the broader team) to let them know as expected time to complete the full se | 0.30 | 655.00 | 196.50 |
| Draper,Steven David | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to discuss best way to document in updated files the formula corrections while still allowing A&M team to identify what was corrected so they can implement in the summary file | 0.30 | 655.00 | 196.50 |
| Draper,Steven David | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to review final corrections to Excel files so they are consistent with observations that will be shared with A&M | 0.40 | 655.00 | 262.00 |
| Draper,Steven David | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Provide final comments for each clinic with formula or data errors | 0.60 | 655.00 | 393.00 |
| Draper,Steven David | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Review of team comments on the final set of clinic calculation | 0.70 | 655.00 | 458.50 |
| Draper,Steven David | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Review summary of finding with proposed set of Excel files to accompany finding | 0.70 | 655.00 | 458.50 |
| Draper,Steven David | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to discuss updated Excel files that will go to A&M but did not match completely the comments provided in the text of the updates. | 0.80 | 655.00 | 524.00 |
| Draper,Steven David | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Revise second portion of the findings write-up to be more clear as a deliverable. | 0.90 | 655.00 | 589.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Draper,Steven David | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Review first portion of write up of the errors found in the entire data se | 1.10 | 655.00 | 720.50 |
| Gelfond,Hilary | Staff | 11/13/2020 | T3 - Long Term Projections | Update PR SNAP model to improve benefit calculation | 0.60 | 245.00 | 147.00 |
| Glavin,Amanda Jane | Senior | 11/13/2020 | T3 - Long Term Projections | Review state practices for updating revenue estimates mid fiscal yea | 1.20 | 445.00 | 534.00 |
| Good JR,Clark E | Manager | 11/13/2020 | T3 - Long Term Projections | Review PRIDCO retiree / beneficiary headcount | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 11/13/2020 | T3 - Long Term Projections | Review proposed slide containing preliminary PREPA information to demonstrate replacement effect on cos | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 11/13/2020 | T3 - Long Term Projections | Prepare a slide summarizing the significant bullet point outline of components of t cost / savings in Act 80 | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/13/2020 | T3 - Long Term Projections | Prepare a slide summarizing the significant bullet point outline of components of t cost / savings in Act 81 | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/13/2020 | T3 - Long Term Projections | Review proposed slide for communicating act 80 costs using tabular approach separating pension increases / headcounts / payroll savings in incremental steps | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/13/2020 | T3 - Long Term Projections | Prepare a slide outlining PRASA as an example of the impact of retention of essential workers | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 11/13/2020 | T3 - Long Term Projections | Prepare a slide illustrating the impact on headcounts utilizing historic headcounts plus a simple methodology to visualize how many heads are equivalent to the basi cost of the benefi | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 11/13/2020 | T3 - Long Term Projections | Revise Act 80 illustration slide outlining multiple scenarios based on what position are eliminated while showing impacts separately for costs / savings / positions, etc | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 11/13/2020 | T3 - Long Term Projections | Prepare a slide with detailed costs from broader demographic statistics for Act 81 | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 11/13/2020 | T3 - Long Term Projections | Develop a slide that details the salaries / pension payments that are in the fiscal pla including graphically representing how act 80 costs cut into salaries | 1.80 | 519.00 | 934.20 |
| Heath,Emma | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Call with M. Juarbe (EY) regarding enacted copy of SR 59x | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Email correspondence with A.Chepenik (EY) regarding PRIDCO presentation required for public board meetin; | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Email correspondence with Ankura staff regarding fiscal plan forecast discussion. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Email to O. Cheema (EY) regarding review of letters for HR 773 and SR 594 | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Email to V.Bernal (FOMB) regarding comments on lease template and maintenanc requirement. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Meet with A.Chepenik (EY), J Burr (EY), S Sarna (EY), E Heath (EY), D Mullins (EY), J Santambrogio (EY), R Tan (EY), J Stanley (EY), S Leblanc (EY), S Panagiotakis (EY), O Cheema (EY) to discuss preparation of board meeting materials. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J. Santambrogio (EY),S.Tajuddin (EY), E. Heath (EY) and J. Burr (EY) regarding responses to claims made in letter from Quinn Emanuel regarding PRIDCO | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Participate in call with S.Tajuddin (EY), E. Heath (EY) J. Burr (EY) and M. Canter (EY) regarding responses to claims made in letter regarding PRIDCO | 1.50 | 720.00 | 1,080.00 |
| Heath,Emma | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Prepare responses to points made in letter from Quinn Emanuel regarding PRIDCO fiscal plan. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Review letters regarding HR 773 and SR 594 | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Review PRIDCO fiscal plan comparison presentatio | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Review S.Tajuddin (EY) comments on Quinn Emanuel letter | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Review sample lease template provided by PRIDCO | 0.40 | 720.00 | 288.00 |
| LeBlanc,Samantha | Senior | 11/13/2020 | T3 - Long Term Projections | Meet with A.Chepenik (EY), J Burr (EY), S Sarna (EY), E Heath (EY), D Mullins (EY), J Santambrogio (EY), R Tan (EY), J Stanley (EY), S Leblanc (EY), S Panagiotakis (EY), O Cheema (EY) to discuss preparation of board meeting materials | 0.60 | 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 11/13/2020 | T3 - Long Term Projections | Review updated PREPA projections reflecting future headcount reductio | 0.70 | 721.00 | 504.70 |
| Mairena,Daisy | Staff | 11/13/2020 | T3 - Plan of Adjustment | Perform review of documents uploaded as of 10/01/2020 to Relativity workspace for the 9/30/2020 reporting period in preparation for document production. | 1.90 | 245.00 | 465.50 |
| Mairena,Daisy | Staff | 11/13/2020 | T3 - Plan of Adjustment | Perform review of documents uploaded as of 10/06/2020 to Relativity workspace for the 9/30/2020 reporting period in preparation for document production. | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 11/13/2020 | T3 - Plan of Adjustment | Perform review of documents uploaded as of 10/12/2020 to Relativity workspace for the 9/30/2020 reporting period in preparation for document production. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 11/13/2020 | T3 - Plan of Adjustment | Perform review of documents uploaded as of 10/16/2020 to Relativity workspace for the 9/30/2020 reporting period in preparation for document production. | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 11/13/2020 | T3 - Plan of Adjustment | Perform review of documents uploaded as of 10/22/2020 to Relativity workspace for the 9/30/2020 reporting period in preparation for document production. | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | Staff | 11/13/2020 | T3 - Plan of Adjustment | Perform review of documents uploaded as of 10/28/2020 to Relativity workspace for the 9/30/2020 reporting period in preparation for document production. | 0.90 | 245.00 | 220.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 11/13/2020 | T3 - Plan of Adjustment | Perform review of documents uploaded as of 11/2/2020 to Relativity workspace for the 9/30/2020 reporting period in preparation for document production. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 11/13/2020 | T3 - Plan of Adjustment | Perform review of documents uploaded as of 11/4/2020 to Relativity workspace for the 9/30/2020 reporting period in preparation for document production. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 11/13/2020 | T3 - Plan of Adjustment | Perform review of documents uploaded as of 11/10/2020 to Relativity workspace for the 9/30/2020 reporting period in preparation for document production. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X014 at Banco Popular as of 06/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/13/2020 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X014 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/13/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss procedures for review of 9/30/2020 testing document upload | 0.60 | 245.00 | 147.00 |
| Malhotra,Gaurav | Partner/Principal | 11/13/2020 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss revenue and liquidity analysis for board meeting | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 11/13/2020 | T3 - Long Term Projections | Participate in meeting with FOMB board members and N Jaresko (FOMB) along with advisors to discuss recent updates and developments.EY participants: A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY) | 0.80 | 870.00 | 696.00 |
| Mira,Francisco Jose | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Review updated Grant Administrator Agreement, including comments from AAFA on Termination | 0.80 | 720.00 | 576.00 |
| Morris,Michael Thomas | Senior | 11/13/2020 | T3 - Long Term Projections | Revise valuation system coding for the term vested Christmas bonus benefit using 7/1/21 freeze / cut date | 1.00 | 405.00 | 405.00 |
| Mullins,Daniel R | Executive Director | 11/13/2020 | T3 - Long Term Projections | Participate in discussion with F. Richardson, J. Stambrough. A. Chepenik (EY), D. Mullins (EY), J. Stanley (EY) regarding Horse racing pricing appeals regulations extensions evaluation in the context of regulation 894 | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 11/13/2020 | T3 - Long Term Projections | Meet with A Chepenik (EY), J Burr (EY), S Sarna (EY), E Heath (EY), D Mullins (EY), J Santambrogio (EY), R Tan (EY), J Stanley (EY), S Leblanc (EY), S Panagiotakis (EY), O Cheema (EY) to discuss preparation of board meeting materials | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 11/13/2020 | T3 - Long Term Projections | Participate in call with D Mullins (EY) and A Chepenik (EY) to discuss state revenue forecasting techniques | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 11/13/2020 | T3 - Long Term Projections | Prepare Economic Update revisions to unemployment series and revenue estimation sections | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 11/13/2020 | T3 - Long Term Projections | Revenue forecasting transmission of interim quarterly revenue forecasts for FOMB | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 11/13/2020 | T3 - Long Term Projections | Review Horse Racing Bet (Play)Project methodology, scope of analysis and deliverable timing | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 11/13/2020 | T3 - Long Term Projections | Review of State practices for mid-year budget adjustments and levels of forecast error and forecast bias | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 11/13/2020 | T3 - Long Term Projections | Team Lead discussion to discuss updates DDEC ROI analysis, updates to November economic updates and other projects: D. Mullins (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY) | 0.80 | 810.00 | 648.00 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to discuss best way to document in updated files the formula corrections while still allowing A&M team to identify what was corrected so they can implement in the summary A&M file | 0.30 | 271.00 | 81.30 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for La Montana for all quarters for years 2014 - 2017 | 0.30 | 271.00 | 81.30 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Rincon for all quarters for years 2017 - 2018 | 0.30 | 271.00 | 81.30 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to review final corrections to Excel files so they are consistent with observations that will be shared with A&M | 0.40 | 271.00 | 108.40 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Belaval for all quarters for years 2014 - 2017 | 0.40 | 271.00 | 108.40 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Gurabo for all quarters for years 2017 - 2018 | 0.40 | 271.00 | 108.40 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for La Loiza for all quarters for years 2014 - 2017 | 0.40 | 271.00 | 108.40 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Rincon for all quarters for years 2014 - 2017 | 0.40 | 271.00 | 108.40 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Gurabo for all quarters for years 2014 - 2017 | 0.60 | 271.00 | 162.60 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for La Montana for all quarters for years 2017 - 2018 | 0.60 | 271.00 | 162.60 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Rio Grande for all quarters for years 2014 - 2017 | 0.60 | 271.00 | 162.60 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Belaval for all quarters for years 2017 - 2018 | 0.70 | 271.00 | 189.70 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for La Loiza for all quarters for years 2017 - 2018 | 0.70 | 271.00 | 189.70 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Migrant for all quarters for years 2014 - 2017 | 0.70 | 271.00 | 189.70 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Rio Grande for all quarters for years 2017 - 2018 | 0.70 | 271.00 | 189.70 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Participate in a call with S Draper (EY) and M Netherland (EY) to discuss updated Excel files that will go to A&M but did not match completely the comments provided in the text of the updates. | 0.80 | 271.00 | 216.80 |
| Netherland,Michael Joseph | Staff | 11/13/2020 | T3 - Long Term Projections | Review BDO calculations in regards to total cost for Medicaid beneficiaries, including population / visit multiplier, for Migrant for all quarters for years 2017 - 2018 | 0.80 | 271.00 | 216.80 |
| Panagiotakis,Sofia | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Meet with A Chepenik (EY), J Burr (EY), S Sarna (EY), E Heath (EY), D Mullins (EY), J Santambrogio (EY), R Tan (EY), J Stanley (EY), S Leblanc (EY), S Panagiotakis (EY), O Cheema (EY) to discuss preparation of board meeting materials. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY),and S. Panagiotakis (EY) to discuss the slides and analysis needed for the public board meeting. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Review the CAFRS from 2007 to 2017 to understand General Fund historical budgeted vs. actual revenue and expenses and understand how deficits were funded in each year. | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Review the GDB and Hacienda website to get information on General Fund historical budgeted vs. actual revenue and historical vs. actual expense. | 1.30 | 720.00 | 936.00 |
| Ramirez,Jessica I. | Senior | 11/13/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis for presentation of "Uses of Cash" Information on 11/13/2020 | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 11/13/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and J. Ramirez (EY) to discuss presentation of previously reported information in the September 30, 2020 cash balances update report, as of 11/13/2020 | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/13/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis for presentation of "Sources of Cash" Information on 11/13/2020 | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 11/13/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis for presentation of "Public Corporation" Information on 11/13/2020 | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 11/13/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis for presentation of "Common Wealth" Information on 11/13/2020 | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 11/13/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis for presentation of "Not Reviewed POA" Information on 11/13/2020 | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 11/13/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis for presentation of "Assumed Unavailable Cash" Information on 11/13/2020 | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 11/13/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances update presentation to incorporate changes for presentation of "Uses of Cash" Information as of 11/13/2020 | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 11/13/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances update presentation to incorporate changes for presentation of "Source of Cash" Information as of 11/13/2020 | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 11/13/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances update presentation to incorporate changes for presentation of "Public Coporation" Information as of 11/13/2020. | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 11/13/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances update presentation to incorporate changes for presentation of "Common Wealth" Information as of 11/13/2020 | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 11/13/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances update presentation to incorporate changes for presentation of "Not Reviewed POA" Information as of 11/13/2020. | 0.80 | 445.00 | 356.00 |
| Ramirez,Jessica I. | Senior | 11/13/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances update presentation to incorporate changes for presentation of "Assumed Unavailable Cash" Information as of 11/13/2020. | 0.80 | 445.00 | 356.00 |
| Rubin,Joshua A. | Staff | 11/13/2020 | T3 - Long Term Projections | Modify model to estimate SNAP uptake in Puerto Rico by removing disability status from model that estimates amount of benefits received annually by families | 1.30 | 245.00 | 318.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 11/13/2020 | T3 - Plan of Adjustment | Review account balance information to address comments per review of reporting workbook as of 11/13/2020 in support of 9/30/2020 cash balance update | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 11/13/2020 | T3 - Plan of Adjustment | Review testing documents received through 10/1/2020 included in upload process Relativity testing platform to ensure correct linkage of documents to accounts in preparation for document production for 9/30/2020 reporting period | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 11/13/2020 | T3 - Plan of Adjustment | Review testing documents received through 10/6/2020 included in upload process Relativity testing platform to ensure correct linkage of documents to accounts in preparation for document production for 9/30/2020 reporting period | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 11/13/2020 | T3 - Plan of Adjustment | Review testing documents received through 10/12/2020 included in upload process to Relativity testing platform to ensure correct linkage of documents to accounts in preparation for document production for 9/30/2020 reporting period | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 11/13/2020 | T3 - Plan of Adjustment | Review testing documents received through 10/16/2020 included in upload process to Relativity testing platform to ensure correct linkage of documents to accounts in preparation for document production for 9/30/2020 reporting period | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 11/13/2020 | T3 - Plan of Adjustment | Review testing documents received through 10/22/2020 included in upload process to Relativity testing platform to ensure correct linkage of documents to accounts in preparation for document production for 9/30/2020 reporting period | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 11/13/2020 | T3 - Plan of Adjustment | Review testing documents received through 10/28/2020 included in upload process to Relativity testing platform to ensure correct linkage of documents to accounts in preparation for document production for 9/30/2020 reporting period | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 11/13/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss additional procedures for testing document review in preparation for document production for 9/30/2020 reporting period. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/13/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss procedures for review of 9/30/2020 testing document upload | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 11/13/2020 | T3 - Long Term Projections | Meet with A Chepenik (EY), J Burr (EY), S Sarna (EY), E Heath (EY), D Mullins (EY), J Santambrogio (EY), R Tan (EY), J Stanley (EY), S Leblanc (EY), S Panagiotakis (EY), O Cheema (EY) to discuss preparation of board meeting materials | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 11/13/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J. Santambrogio (EY),S.Tajuddin (EY), E. Heath (EY) and J. Burr (EY) regarding responses to claims made in letter from Quinn Emanuel regarding PRIDCO | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11/13/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY),and S. Panagiotakis (EY) to discuss the slides and analysis needed for the public board meeting | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11/13/2020 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss revenue and liquidity analysis for board meeting | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11/13/2020 | T3 - Long Term Projections | Participate in meeting with FOMB board members and N Jaresko (FOMB) along with advisors to discuss recent updates and developments.EY participants: A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11/13/2020 | T3 - Long Term Projections | Review analysis comparing 2020 Commonwealth certified Fiscal Plan to government submission | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 11/13/2020 | T3 - Long Term Projections | Review Horse Racing Board betting regulations proposed by the Government | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 11/13/2020 | T3 - Plan of Adjustment | Review updated analysis of Federally Qualified Medical Center claims calculation | 1.80 | 810.00 | 1,458.00 |
| Sarna,Shavi | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Meet with A Chepenik (EY), J Burr (EY), S Sarna (EY), E Heath (EY), D Mullins (EY), J Santambrogio (EY), R Tan (EY), J Stanley (EY), S Leblanc (EY), S Panagiotakis (EY), O Cheema (EY) to discuss preparation of board meeting materials | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY),and S. Panagiotakis (EY) to discuss the slides and analysis needed for the public board meeting | 0.40 | 720.00 | 288.00 |
| Seth,Jay Ashish | Senior | 11/13/2020 | T3 - Long Term Projection: | Prepare schedules of historical general fund budget for FOMB presentatio | 1.40 | 445.00 | 623.00 |
| Seth,Jay Ashish | Senior | 11/13/2020 | T3 - Long Term Projections | Prepare schedules of historical general fund gross and net revenue for FOMB presentation | 1.20 | 445.00 | 534.00 |
| Seth,Jay Ashish | Senior | 11/13/2020 | T3 - Long Term Projections | Review historical general fund budgets from FY07 to FY13 to prepare schedules total budget for FOMB presentation | 1.60 | 445.00 | 712.00 |
| Seth,Jay Ashish | Senior | 11/13/2020 | T3 - Long Term Projections | Review historical general fund revenues from FY07 to FY13 to spread total gross and net revenues for FOMB presentation | 1.60 | 445.00 | 712.00 |
| Seth,Jay Ashish | Senior | 11/13/2020 | T3 - Long Term Projections | Update schedule of historical general fund budgets for debt service information | 0.60 | 445.00 | 267.00 |
| Soutendijk,Tyler | Staff | 11/13/2020 | T3 - Long Term Projections | Quality check slide and analysis of Puerto Rico Input-Output Macro Impact from other EY employee | 2.80 | 245.00 | 686.00 |
| Soutendijk,Tyler | Staff | 11/13/2020 | T3 - Long Term Projection: | Revise imputation method for employment levels at 6-digit NAIC | 2.20 | 245.00 | 539.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Stanley,Jason | Manager | 11/13/2020 | T3 - Long Term Projections | Discuss horse betting pricing regulations analysis with external consultant Flint and J Stanley (EY) | 2.10 | 595.00 | 1,249.50 |
| Stanley,Jason | Manager | 11/13/2020 | T3 - Long Term Projections | Meet with A Chepenik (EY), J Burr (EY), S Sarna (EY), E Heath (EY), D Mullins (EY), J Santambrogio (EY), R Tan (EY), J Stanley (EY), S Leblanc (EY), S Panagiotakis (EY), O Cheema (EY) to discuss preparation of board meeting materials | 0.60 | 595.00 | 357.00 |
| Stanley,Jason | Manager | 11/13/2020 | T3 - Long Term Projections | Prepare horse betting pricing regulations materials | 1.70 | 595.00 | 1,011.50 |
| Stanley,Jason | Manager | 11/13/2020 | T3 - Long Term Projections | Research horse betting and games of change regulations and previous communications with FOMB and governmet | 1.40 | 595.00 | 833.00 |
| Stricklin,Todd | Senior | 11/13/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze and 25% marginal cut with flat dollar contribution | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 11/13/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze and 25% marginal cut with actuarially determined contribution | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 11/13/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming no freeze or cut with flat dollar contribution | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 11/13/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze and 8.5% flat cut with actuarially determined contribution | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 11/13/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze with flat dollar contribution | 1.90 | 405.00 | 769.50 |
| Tague,Robert | Executive Director | 11/13/2020 | T3 - Long Term Projections | Participate in weekly FOMB Board cal | 1.00 | 810.00 | 810.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J. Santambrogio (EY),S.Tajuddin (EY), E. Heath (EY) and J. Burr (EY) regarding responses to claims made in letter from Quinn Emanuel regarding PRIDCO | 0.90 | 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11/13/2020 | T3 - Long Term Projections | Participate in call with S.Tajuddin (EY), E. Heath (EY) J. Burr (EY) and M. Canter (EY) regarding responses to claims made in letter regarding PRIDCO | 1.50 | 720.00 | 1,080.00 |
| Tan,Riyandi | Manager | 11/13/2020 | T3 - Long Term Projections | Analyze long term projections and impact of rollback on doing business reform. | 1.30 | 595.00 | 773.50 |
| Tan,Riyandi | Manager | 11/13/2020 | T3 - Long Term Projections | Meet with A Chepenik (EY), J Burr (EY), S Sarna (EY), E Heath (EY), D Mullins (EY), J Santambrogio (EY), R Tan (EY), J Stanley (EY), S Leblanc (EY), S Panagiotakis (EY), O Cheema (EY) to discuss preparation of board meeting materials | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 11/13/2020 | T3 - Long Term Projections | Prepare summary charts for rollback on doing business reform to respond to board request. | 0.80 | 595.00 | 476.00 |
| Venkatramanan,Siddhu | Manager | 11/13/2020 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances, for the week ending 11/13/2020 | 1.90 | 595.00 | 1,130.50 |
| Levy,Sheva R | Partner/Principal | 11/15/2020 | T3 - Long Term Projections | Review various illustrations related to Act 80/81 to highlight potential cost increases | 1.30 | 721.00 | 937.30 |
| Powell,Marc | Executive Director | 11/15/2020 | T3 - Long Term Projections | Provide comments to EY team re: updates to Grant Administration Agreement | 0.70 | 810.00 | 567.00 |
| Soutendijk,Tyler | Staff | 11/15/2020 | T3 - Long Term Projections | Construct Doing Business database at the 4-digit NAICS level for Puerto Rico Doing Business | 2.60 | 245.00 | 637.00 |
| Soutendijk,Tyler | Staff | 11/15/2020 | T3 - Long Term Projections | Construct Doing Business database at the 5-digit NAICS level for Puerto Rico Doing Business | 2.30 | 245.00 | 563.50 |
| Soutendijk,Tyler | Staff | 11/15/2020 | T3 - Long Term Projections | Construct Doing Business database at the 6-digit NAICS level for Puerto Rico Doing Business | 2.60 | 245.00 | 637.00 |
| Almbaid,Nahla | Staff | 11/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the  state processes for producing mid year budget estimates and adjustments with D. Mullins (EY),  J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Almbaid,Nahla | Staff | 11/16/2020 | T3 - Long Term Projections | Update trust fund balance and FPUC payment amounts dat | 1.10 | 245.00 | 269.50 |
| Aubourg,Rene Wiener | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Draft note on illustrative example of detailed list of costs and benefits to consider in the context of a fiscal impact analysis and a benefit cost analysis of tax incentives programs such as those considered in Act 60 regulation | 2.80 | 720.00 | 2,016.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the  state processes for producing mid year budget estimates and adjustments with D. Mullins (EY),  J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 720.00 | 288.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Provide comments on slide deck on ROI methodology overview provided by DDEC. | 1.10 | 720.00 | 792.00 |
| Ban,Menuka | Manager | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting material | 0.50 | 595.00 | 297.50 |
| Ban,Menuka | Manager | 11/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the  state processes for producing mid year budget estimates and adjustments with D. Mullins (EY),  J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 595.00 | 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ban,Menuka | Manager | 11/16/2020 | T3 - Long Term Projections | Review articles confirming modification of fiscal estimates over the course of the year with conservative revenue forecasts looking for best practices in the U.S. context | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 11/16/2020 | T3 - Long Term Projections | Review materials and recent deliverable to prepare for the Board materials prep reconnect call | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 11/16/2020 | T3 - Long Term Projections | Review request for the forecast updates to the Pilot Muni's revenues from the Muni fiscal plan team | 0.20 | 595.00 | 119.00 |
| Berger,Daniel L. | Manager | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 595.00 | 297.50 |
| Berger,Daniel L. | Manager | 11/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the state processes for producing mid year budget estimates and adjustments with D. Mullins (EY),  J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 11/16/2020 | T3 - Long Term Projections | Prepare slides regarding revenue estimation for states for FOMI | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 11/16/2020 | T3 - Long Term Projections | Update slides to include map of US rather than table for FOMB presentatio | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 11/16/2020 | T3 - Long Term Projections | Prepare document for revenue forecasting conservative estimation as asked by the board | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 11/16/2020 | T3 - Long Term Projections | Prepare write up for QUEST response document for board regarding EY accomplishments for presentation given by FOMI | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 11/16/2020 | T3 - Long Term Projections | Participate in call with J Morrison (Ankura), S Llompart (Ankura), J Santambrogic (EY), E Heath (EY), A Chepenik (EY), and a J Burr (EY) to discuss  differences in the PRIDCO 2020 fiscal plan | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 11/16/2020 | T3 - Long Term Projections | Participate in working meeting with E Heath (EY) and J Burr (EY) to prepare for discussions with the government financial advisors regarding the fiscal plan differences | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 11/16/2020 | T3 - Long Term Projections | Prepare comments on the PRIDCO restructuring and fiscal plan overview to suppo expected FOMB discussions regarding creditor inquirie | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 11/16/2020 | T3 - Long Term Projections | Prepare summary of OCFO recommendations by the FOMB to the government | 0.30 | 595.00 | 178.50 |
| Campbell,Nnaji-Semayi | Senior | 11/16/2020 | T3 - Long Term Projections | Review comment and revise project agreement based on sen. manager edi | 2.60 | 445.00 | 1,157.00 |
| Chan,Jonathan | Manager | 11/16/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/16/2020. | 0.70 | 595.00 | 416.50 |
| Chan,Jonathan | Manager | 11/16/2020 | T3 - Plan of Adjustment | Review Relativity workspace for fields that require updates as of 11/16/2020 for accurate reporting of cash balances | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 11/16/2020 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 11/16/20 to analyze 09/30/20 testing period cash balances | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/16/2020 | T3 - Plan of Adjustment | Review updated historical TSA account balances analysis with cash from September 2019 through November 13, 2020 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/16/2020 | T3 - Plan of Adjustment | Update historical TSA account balances analysis to incorporate cash balances from AAFAF for October 2019 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/16/2020 | T3 - Plan of Adjustment | Update historical TSA account balances analysis to incorporate cash balances from AAFAF for November 2019 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/16/2020 | T3 - Plan of Adjustment | Update historical TSA account balances analysis to incorporate cash balances from AAFAF for January 2020. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/16/2020 | T3 - Plan of Adjustment | Update historical TSA account balances analysis to incorporate cash balances from AAFAF for February 2020. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/16/2020 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY) and S. Chawla (EY) to discuss updating TSA analysis to incorporate cash balances through November 2020. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/16/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/16/2020. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 11/16/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss analysis of TSA balances from 6/30/2019 through 11/13/2020 to update presentation materials for a meeting with the Boar | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/16/2020 | T3 - Plan of Adjustment | Update Board meeting presentation materials with historical TSA account balance chart from September 2019 through November 13, 202C | 0.40 | 595.00 | 238.00 |
| Cheema,Mohammad | Manager | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 595.00 | 297.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chepenik,Adam Brandon | Partner/Principal | 11/16/2020 | T3 - Long Term Projection: | Draft initial materials for ED discussion at Board strategy session | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/16/2020 | T3 - Long Term Projections | Participate in call with C Chavez (FOMB) and A Chepenik (EY) to discuss act 80 81, 82 | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/16/2020 | T3 - Long Term Projections | Participate in call with E Health (EY) and A Chepenik (EY) to discuss PRIDCO fiscal plan forecast | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/16/2020 | T3 - Long Term Projections | Participate in call with J Morrison (Ankura), S Llompart (Ankura), J Santambrogio (EY), E Heath (EY), A Chepenik (EY), and a J Burr (EY) to discuss  differences in the PRIDCO 2020 fiscal plan | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/16/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/16/2020 | T3 - Long Term Projections | Prepare analysis on Act 80, 81, and 82 for FOMB strategy session discussion | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/16/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/16/2020 | T3 - Long Term Projection: | Prepare initial PPT materials to explain PRIDCO RSA | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/16/2020 | T3 - Long Term Projection: | Prepare materials for Act 80 discussion | 0.80 | 870.00 | 696.00 |
| Day,Timothy Sear | Manager | 11/16/2020 | T3 - Long Term Projection: | Review updates to baseline cost scenarios for revised current trust valu | 0.80 | 519.00 | 415.20 |
| Eaton,Gregory William | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 720.00 | 360.00 |
| Gelfond,Hilary | Staff | 11/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the state processes for producing mid year budget estimates and adjustments with D. Mullins (EY),  J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Glavin,Amanda Jane | Senior | 11/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the  state processes for producing mid year budget estimates and adjustments with D. Mullins (EY),  J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 445.00 | 178.00 |
| Good JR,Clark E | Manager | 11/16/2020 | T3 - Long Term Projection: | Review revisions made by team on slide deck for pension law | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 11/16/2020 | T3 - Long Term Projections | Review pension laws declaration to update the fiscal plan section of the document | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 11/16/2020 | T3 - Long Term Projections | Review pension laws declaration to update the actuarial methodologies section of the document | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11/16/2020 | T3 - Long Term Projections | Review pension laws declaration to update the overall summary of conclusions section of the document | 1.20 | 519.00 | 622.80 |
| Heath,Emma | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Meet with E Heath (EY), J Stanley (EY) to discuss preparation of board meeting materials and FOMB response to Gaming commission legislation (horse bet pricing) | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate in call with E Health (EY) and A Chepenik (EY) to discuss PRIDCO fiscal plan forecast | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate in call with J Morrison (Ankura), S Llompart (Ankura), J Santambrogio (EY), E Heath (EY), A Chepenik (EY), and a J Burr (EY) to discuss  differences in the PRIDCO 2020 fiscal plan | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 11/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate in working meeting with E Heath (EY) and J Burr (EY) to prepare for discussions with the government financial advisors regarding the fiscal plan differences | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/16/2020 | T3 - Long Term Projection: | Prepare PRIDCO update deck for board strategy session: Fiscal plan sectio | 1.80 | 720.00 | 1,296.00 |
| Heath,Emma | Senior Manager | 11/16/2020 | T3 - Long Term Projection: | Prepare PRIDCO update deck for board strategy session: restructuring section | 1.90 | 720.00 | 1,368.00 |
| Heath,Emma | Senior Manager | 11/16/2020 | T3 - Long Term Projection: | Prepare record of call with Ankura regarding PRIDCO fiscal pla | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Review Govt's 2020 submitted fiscal plan for PRIDCO in preparation for call with Ankura regarding variances between Govt and certified fiscal plan | 1.40 | 720.00 | 1,008.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Heath,Emma | Senior Manager | 11/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Khan,Muhammad Suleman | Senior | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 445.00 | 222.50 |
| LeBlanc,Samantha | Senior | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 445.00 | 222.50 |
| LeBlanc,Samantha | Senior | 11/16/2020 | T3 - Long Term Projections | Review AAFAF's rejection to PSA creditors letter to prepare a list of the Board's accomplishments for board meeting | 1.60 | 445.00 | 712.00 |
| LeBlanc,Samantha | Senior | 11/16/2020 | T3 - Long Term Projections | Review final response from FOMB to creditors | 1.50 | 445.00 | 667.50 |
| LeBlanc,Samantha | Senior | 11/16/2020 | T3 - Long Term Projections | Review the final response to the creditor motions to prepare a list of the boards accomplishments for board meeting | 2.40 | 445.00 | 1,068.00 |
| Levy,Sheva R | Partner/Principal | 11/16/2020 | T3 - Long Term Projections | Review slides highlighting cost savings generated to date through pension measures | 0.80 | 721.00 | 576.80 |
| Mackie,James | Executive Director | 11/16/2020 | T3 - Long Term Projections | Modify QUEST responses for FOMB material on state revenue accuracy, Act 60 and OZ's | 0.80 | 810.00 | 648.00 |
| Mackie,James | Executive Director | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 810.00 | 405.00 |
| Mackie,James | Executive Director | 11/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the state processes for producing mid year budget estimates and adjustments with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 11/16/2020 | T3 - Long Term Projections | Review Biden plan for Puerto Rico | 1.20 | 810.00 | 972.00 |
| Mackie,James | Executive Director | 11/16/2020 | T3 - Long Term Projections | Review conservative revenue forecasts for the state | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 11/16/2020 | T3 - Long Term Projections | Review state revenue shortfalls as a result of COVID | 0.70 | 810.00 | 567.00 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X038 for PRHBFA CLOSING COST ACCOUNT at Banco Popular as of 09/30/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X036 for PRHFA MBC 2006-A REVENUE FUND at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X044 for PRHFA MBC 2006-A P&I RESERVE FUND at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X051 for PRHFA MBC 2006 A FNMA RESERVE FUND at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X069 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X077 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X093 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X127 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X135 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X168 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X176 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X192 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X200 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X218 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X226 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X242 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X259 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X267 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X275 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X291 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X309 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X325 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X333 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X341 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X366 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X374 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X382 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X408 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X416 for PRHFA 2006A ESCROW RES CLASS A-9 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X440 for PRHFA 2006A SUBSIDY ESC CLASS A-10 at Banco Popular as of 09/30/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X457 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X499 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X507 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X523 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X531 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X549 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X564 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X580 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X622 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Banco Popular as of November 16, 2020 for September 20, 2020 testing period cash balances requests | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Review file names of received documents as of 11/16/20 for agency Housing Financing Authority at Banco Popular to be uploaded to Relativity platform for accurate testing of account balances | 1.80 | 245.00 | 441.00 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Review file names of received documents as of 11/16/2020 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 11/16/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/16/2020. | 0.70 | 245.00 | 171.50 |
| Malhotra,Gaurav | Partner/Principal | 11/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 11/16/2020 | T3 - Long Term Projections | Review of information related to ERS portfolio based on questions posed by N. Jaresko | 0.80 | 870.00 | 696.00 |
| Moran-Eserski,Javier | Senior | 11/16/2020 | T3 - Long Term Projections | Prepare an analysis to identify the impact that the 207 request submitted by AAFA would have on Gurabo's debt capabiliti | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 11/16/2020 | T3 - Long Term Projections | Review the PROMESA 207 request submitted by AAFAF to the Oversight Board on behalf of the municipality of Gurabo to understan | 0.70 | 445.00 | 311.50 |
| Mullins,Daniel R | Executive Director | 11/16/2020 | T3 - Long Term Projections | Meet with D Mullins (EY), J Stanley (EY) to discuss preparation of board meeting materials, 205 key correspondence summary, and the gaming commission respons letter | 0.20 | 810.00 | 162.00 |
| Mullins,Daniel R | Executive Director | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting material | 0.50 | 810.00 | 405.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | Executive Director | 11/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the state processes for producing mid year budget estimates and adjustments with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 11/16/2020 | T3 - Long Term Projections | Review DDEC Act 60 and OZ ROI redraft and augmentation of methodology and example regulatory structure and recommendations based on DDEC slide deck illustration of ROI framework | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 11/16/2020 | T3 - Long Term Projection: | Review design of response to revenue forecast errors in the State | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 11/16/2020 | T3 - Long Term Projections | Review Puerto Revenue forecast accuracy in comparison to states, bias toward conservative estimation, problems of smaller and less diversified economies, effects of revenue mix | 2.20 | 810.00 | 1,782.00 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Meet with S Panagiotakis (EY), J Stanley (EY) to discuss preparation of board meeting materials, and 205 key correspondence summary | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate in a meeting led by McKinsey with G. Maldonado (FOMB), M. Perez (FOMB), V. Bernal (FOMB), all FOMB associates, J. Santambrogio (EY), R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY) to discuss interim fiscal plan update exercise and deliverables to the board | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss historical revenue projections in the fiscal plan | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate on call with McKinsey team, J. Santambrogio (EY), S. Sarna (EY), and S. Panagiotakis (EY) to discuss interim fiscal plan update exercise and responsibilities of FOMB team | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to incorporate adjustments to summary of debt restructuring and reforms implemented for overview section of upcoming board meeting material | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review and incorporate adjustments to budget process improvements overview section of upcoming board meeting material | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Prepare slide comparing historical budgeted revenue vs actual and expenditure budget from 2007 to 2017 | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2020 | T3 - Long Term Projection: | Prepare slides analyzing historical fiscal plan projections vs. actual revenu | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Revise debt restructuring summary, transparency and controls, and structural reform sections in the Board public deck | 1.30 | 720.00 | 936.00 |
| Rai,Aman | Staff | 11/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the state processes for producing mid year budget estimates and adjustments with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Ramirez,Jessica I. | Senior | 11/16/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/16/2020. | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 11/16/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis on 11/16/2020. | 2.20 | 445.00 | 979.00 |
| Ramirez,Jessica I. | Senior | 11/16/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances update presentation to incorporate changes related to Public Building Authority (PBA) as of 11/16/2020 | 2.90 | 445.00 | 1,290.50 |
| Ramirez,Jessica I. | Senior | 11/16/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis to incorporate changes related to presentation of Public Building Authority (PBA) information, on 11/16/2020. | 0.90 | 445.00 | 400.50 |
| Ramirez,Jessica I. | Senior | 11/16/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis to incorporate latest Relativity workspace data as of 11/16/2020 | 0.90 | 445.00 | 400.50 |
| Rubin,Joshua A. | Staff | 11/16/2020 | T3 - Long Term Projections | Calculate annual SNAP benefit amounts for predicted SNAP owners in Puerto Rico using rules provided by the USDA | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 11/16/2020 | T3 - Long Term Projections | Calculate maximum SNAP benefit for predicted SNAP owners based on family size | 1.20 | 245.00 | 294.00 |
| Rubin,Joshua A. | Staff | 11/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the state processes for producing mid year budget estimates and adjustments with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 11/16/2020 | T3 - Plan of Adjustment | Prepare analysis of historical TSA account balances from 6/30/2019 through 11/13/2020 to update presentation materials for a meeting with the Boar | 2.40 | 245.00 | 588.00 |
| Sanchez-Riveron,Déborah | Staff | 11/16/2020 | T3 - Plan of Adjustment | Review testing documents received through 11/02/2020 included in upload process to Relativity testing platform to ensure correct linkage of documents to accounts in preparation for document production for 9/30/2020 reporting period | 1.20 | 245.00 | 294.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 11/16/2020 | T3 - Plan of Adjustment | Review testing documents received through 11/04/2020 included in upload process to Relativity testing platform to ensure correct linkage of documents to accounts in preparation for document production for 9/30/2020 reporting period | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 11/16/2020 | T3 - Plan of Adjustment | Review testing documents received through 11/10/2020 included in upload process to Relativity testing platform to ensure correct linkage of documents to accounts in preparation for document production for 9/30/2020 reporting period | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 11/16/2020 | T3 - Plan of Adjustment | Review testing documents received through 11/18/2020 included in upload process to Relativity testing platform to ensure correct linkage of documents to accounts in preparation for document production for 9/30/2020 reporting period | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 11/16/2020 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/16/2020 | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 11/16/2020 | T3 - Plan of Adjustment | Review information provided via email from Banco Santander regarding outstanding items as of 11/16/2020 for 9/30/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/16/2020 | T3 - Plan of Adjustment | Review unreconciled accounts within AAFAF reconciliation of accounts and cash balances for the 9/30/2020 testing period against the 9/30/2020 AAFAF Cash Report. | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 11/16/2020 | T3 - Plan of Adjustment | Review in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss analysis of TSA balances from 6/30/2019 through 11/13/2020 to update presentation materials for a meeting with the Boar | 0.30 | 245.00 | 73.50 |
| Santambrogio,Juan | Executive Director | 11/16/2020 | T3 - Long Term Projections | Participate in a meeting led by McKinsey with G. Maldonado (FOMB), M. Perez (FOMB), V. Bernal (FOMB), all FOMB associates, J. Santambrogio (EY), R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY) to discuss interim fiscal plan update exercise and deliverables to the board | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 11/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 11/16/2020 | T3 - Long Term Projections | Participate in call with J Morrison (Ankura), S Llompart (Ankura), J Santambrogio (EY), E Heath (EY), A Chepenik (EY), and a J Burr (EY) to discuss  differences in the PRIDCO 2020 fiscal plan | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 11/16/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss to discuss historical revenue projections in the fiscal plan | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 11/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 11/16/2020 | T3 - Long Term Projections | Participate on call with McKinsey team, J. Santambrogio (EY), S. Sarna (EY), and S. Panagiotakis (EY) to discuss interim fiscal plan update exercise and responsibilities of FOMB team | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11/16/2020 | T3 - Plan of Adjustment | Prepare bullet points for Board meeting preparation materials regarding cash analysis | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 11/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11/16/2020 | T3 - Long Term Projections | Review draft materials for Board meeting regarding fiscal plan projection | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 11/16/2020 | T3 - Long Term Projections | Review revenue outperformance during the last 3 years based on comments from Hacienda Secretary | 0.90 | 810.00 | 729.00 |
| Sarna,Shavi | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate in a meeting led by McKinsey with G. Maldonado (FOMB), M. Perez (FOMB), V. Bernal (FOMB), all FOMB associates, J. Santambrogio (EY), R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY) to discuss interim fiscal plan update exercise and deliverables to the board | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate on call with McKinsey team, J. Santambrogio (EY), S. Sarna (EY), and S. Panagiotakis (EY) to discuss interim fiscal plan update exercise and responsibilities of FOMB team | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to incorporate adjustments to summary of debt restructuring and reforms implemented for overview section of upcoming board meeting materia | 1.30 | 720.00 | 936.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sarna,Shavi | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review and incorporate adjustments to budget process improvements overview section of upcoming board meeting material | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Review draft of debt restructuring and reforms implemented summary section for upcoming board meeting materials and incorporate revision | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 11/16/2020 | T3 - Long Term Projections | Review latest draft of board meeting materials and incorporate revisions to budget process improvements, bank account analysis, and parametric insurance sections | 1.20 | 720.00 | 864.00 |
| Soutendijk,Tyler | Staff | 11/16/2020 | T3 - Long Term Projections | Collaborate on draft of response to EY QUEST value addition to Puerto Rico project | 2.70 | 245.00 | 661.50 |
| Soutendijk,Tyler | Staff | 11/16/2020 | T3 - Long Term Projections | Finalize and format Doing Business employment database at the 5-,4-,3-, and 2-digit NAICS levels | 2.60 | 245.00 | 637.00 |
| Soutendijk,Tyler | Staff | 11/16/2020 | T3 - Long Term Projections | Finalize and format Doing Business employment database at the 6-digit NAICS level | 2.60 | 245.00 | 637.00 |
| Soutendijk,Tyler | Staff | 11/16/2020 | T3 - Long Term Projections | Integrate latest Homebase small business data to COVID mode | 2.20 | 245.00 | 539.00 |
| Soutendijk,Tyler | Staff | 11/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the state processes for producing mid year budget estimates and adjustments with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Stanley,Jason | Manager | 11/16/2020 | T3 - Long Term Projections | Meet with D Mullins (EY), J Stanley (EY) to discuss preparation of board meeting materials, 205 key correspondence summary, and the gaming commission response letter | 0.20 | 595.00 | 119.00 |
| Stanley,Jason | Manager | 11/16/2020 | T3 - Long Term Projections | Meet with E Heath (EY), J Stanley (EY) to discuss preparation of board meeting materials and FOMB response to Gaming commission legislation (horse bet pricing) | 0.30 | 595.00 | 178.50 |
| Stanley,Jason | Manager | 11/16/2020 | T3 - Long Term Projections | Meet with S Panagiotakis (EY), J Stanley (EY) to discuss preparation of board meeting materials, and 205 key correspondence summar | 0.20 | 595.00 | 119.00 |
| Stanley,Jason | Manager | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 595.00 | 297.50 |
| Stanley,Jason | Manager | 11/16/2020 | T3 - Long Term Projections | Preparation of board meeting materials, and coordinating EY teams activities and efforts | 2.30 | 595.00 | 1,368.50 |
| Stanley,Jason | Manager | 11/16/2020 | T3 - Long Term Projections | Research board meeting materials background to determine whats required to support client (Revenue and Tax streams | 1.30 | 595.00 | 773.50 |
| Stricklin,Todd | Senior | 11/16/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze and 8.5% flat cut with flat dollar contribution | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 11/16/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming no freeze or cut with flat c/KWH contribution: | 1.40 | 405.00 | 567.00 |
| Tague,Robert | Executive Director | 11/16/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 11/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 11/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Tague,Robert | Executive Director | 11/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tan,Riyandi | Manager | 11/16/2020 | T3 - Long Term Projections | Analyze changes to Act 154 historical reported figures by Hacienda as against projections in the fiscal plan | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 11/16/2020 | T3 - Long Term Projections | Participate in a meeting led by McKinsey with G. Maldonado (FOMB), M. Perez (FOMB), V. Bernal (FOMB), all FOMB associates, J. Santambrogio (EY), R. Tan (EY), S. Sarna (EY), S. Panagiotakis (EY) to discuss interim fiscal plan update exercise and deliverables to the board | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 11/16/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), D Mullins (EY), O Cheema (EY), S Khan (EY), S Sarna (EY), J Burr (EY), E Heath (EY), R Tan (EY), J Santambrogio (EY), G Eaton (EY), S Panagiotakis (EY), A Chepenik (EY), D Berger (EY), S LeBlanc (EY), M Ban (EY), and J Mackie (EY) to discuss the preparation of upcoming board meeting materials | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 11/16/2020 | T3 - Long Term Projections | Prepare revisions to charts for public hearing with regards to structural reform on general fund and special revenue funds revenues for 30 year | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 11/16/2020 | T3 - Long Term Projections | Revise Act 154 presentation charts for public hearing per client reques | 1.80 | 595.00 | 1,071.00 |
| Thomas,Richard I | Partner/Principal | 11/16/2020 | T3 - Plan of Adjustment | Reconcile the 9/30/2020 reporting period cash balance update presentation against the 6/30/2020 reporting period cash balance update presentation.to identify significant changes in cash balances | 1.70 | 870.00 | 1,479.00 |
| Venkatramanan,Siddhu | Manager | 11/16/2020 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week beginning 11/16/2020 | 2.40 | 595.00 | 1,428.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zhao,Leqi | Senior | 11/16/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the state processes for producing mid year budget estimates and adjustments with D. Mullins (EY), J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 445.00 | 178.00 |
| Almbaid,Nahla | Staff | 11/17/2020 | T3 - Long Term Projections | Compile benefits paid amount with trust fund balance data and UI claims derived amounts | 2.40 | 245.00 | 588.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Revise note on illustrative example of detailed list of costs and benefits considered in fiscal impact analysis and cost benefit analysis to integrate James Mackie's comments | 0.90 | 720.00 | 648.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Revise note on illustrative example of detailed list of costs and benefits to take into account in fiscal impact analysis and cost benefit analysis to integrate team comments | 1.70 | 720.00 | 1,224.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Team Lead discussion to discuss slides for FOMB board regarding state tax forecast accuracy D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY) | 0.20 | 720.00 | 144.00 |
| Ban,Menuka | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | Manager | 11/17/2020 | T3 - Long Term Projections | Request colour coded US map showing the "On Target" "Lower" and "Higher" for revenue performance vs the forecast | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 11/17/2020 | T3 - Long Term Projections | Review FP NAP vs SNAP work requirements request from Ricard | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 11/17/2020 | T3 - Long Term Projections | Review the Board presentation preparation deck to prepare for the call with any outstanding issues that needs coverage | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 11/17/2020 | T3 - Long Term Projections | Review the SNAP and NAP work requirement comparison completed to ensure an additional work required to complete the deliverable requeste | 0.20 | 595.00 | 119.00 |
| Ban,Menuka | Manager | 11/17/2020 | T3 - Long Term Projections | Team Lead discussion to discuss slides for FOMB board regarding state tax forecast accuracy D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY) | 0.20 | 595.00 | 119.00 |
| Berger,Daniel L. | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), S Panagiotakis (EY), J Santambrogio (EY), J Mackie (EY), A Chepenik (EY), S LeBlanc (EY), D Mullins (EY), D Berger (EY), and S Sarna (EY) to discuss discussion materials for presentation to the board and the public | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 11/17/2020 | T3 - Long Term Projections | Pull together questions - comments for the PRDOL meeting that was postponed until 11-23 | 1.70 | 595.00 | 1,011.50 |
| Berger,Daniel L. | Manager | 11/17/2020 | T3 - Long Term Projections | Research on number of forecasts per state for slide | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Manager | 11/17/2020 | T3 - Long Term Projections | Review updated SNAP estimates for "manual" calculation mode | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 11/17/2020 | T3 - Long Term Projections | Review USDOL vs PRDOL numbers for meeting with PRDO | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 11/17/2020 | T3 - Long Term Projections | Team Lead discussion to discuss slides for FOMB board regarding state tax forecast accuracy D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY) | 0.20 | 595.00 | 119.00 |
| Berger,Daniel L. | Manager | 11/17/2020 | T3 - Long Term Projections | Update slides to include chart of number of reforecasts per stat | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in working meeting with J Santambrogio (EY) and J Burr (EY) to prepare a slide on the year to date PayGo actuals for the FOMI | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 11/17/2020 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY), J Burr (EY) and S Sarna (EY) to review YTD Paygo analysis and full year estimate | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 11/17/2020 | T3 - Long Term Projections | Prepare summary of main themes regarding the PayGo invoice versus collection analysis to be presented by the FOMI | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 11/17/2020 | T3 - Long Term Projections | Review the final timeline for the PRIDCO fiscal plan and budget alignment with th CW | 0.30 | 595.00 | 178.50 |
| Campbell,Nnaji-Semayi | Senior | 11/17/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N Campbell (EY) to discuss, within the Grant Administrator Agreement, the structure of a restricted bank account to hold the Grant Funds | 1.20 | 445.00 | 534.00 |
| Campbell,Nnaji-Semayi | Senior | 11/17/2020 | T3 - Long Term Projections | Update draft agreement based on partner review (recitals, account | 1.90 | 445.00 | 845.50 |
| Campbell,Nnaji-Semayi | Senior | 11/17/2020 | T3 - Long Term Projections | Update draft agreement based on partner review(subcontract, addendum | 0.90 | 445.00 | 400.50 |
| Canter,Matthew Alan | Manager | 11/17/2020 | T3 - Long Term Projections | Call with M. Magrans, M Canter (EY) and A. Chepenik (EY) about PRIDCO and FOMB response to Golden Tree lette | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 11/17/2020 | T3 - Long Term Projections | Email to A. Lopez (FOMB) about data used for dashboan | 0.10 | 595.00 | 59.50 |
| Canter,Matthew Alan | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and M. Canter (EY) regarding observation on letter from Quinn Emanuel. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 11/17/2020 | T3 - Plan of Adjustment | Participate in call to discuss the composition of ERS cash balances as of June 30, 2020, and September 30, 2020. Attendees: A. Chepenik (EY), J. Santambrogio (EY), S. Chawla (EY) and J. Chan (EY). | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 11/17/2020 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and the population of AAFAF accounts as of 11/17/20 to identify new accounts where information needs to be requested from account holders for the 09/30/20 reporting period. | 2.40 | 595.00 | 1,428.00 |
| Chan,Jonathan | Manager | 11/17/2020 | T3 - Plan of Adjustment | Draft email to provide information regarding ERS balances as of 11/17/20 in response to creditor mediation requests for 9/30/2020 information | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 11/17/2020 | T3 - Plan of Adjustment | Draft email to AAFAF regarding observations of comparison of FOMB and AAFAF balances for the 09/30/20 reporting period | 1.40 | 595.00 | 833.00 |
| Chan,Jonathan | Manager | 11/17/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to walkthrough reconciliation of ERS cash balances as of June 30, 2020 against PJT Report | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 11/17/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss source of OPDH funds and treatment of related accounts for the 9/30/2020 reporting period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/17/2020 | T3 - Plan of Adjustment | Participate in call to discuss the composition of ERS cash balances as of June 30, 2020, and September 30, 2020. Attendees: A. Chepenik (EY), J. Santambrogio (EY), S. Chawla (EY) and J. Chan (EY). | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/17/2020 | T3 - Plan of Adjustment | Perform a quality level review of the cash balances reconciliation for ERS accounts as of the 06/30/2020 reporting period against PJT's analysis on 11/17/2020. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/17/2020 | T3 - Plan of Adjustment | Perform a second level review of the AAFAF reconciliation of accounts and cash balances for the 09/30/2020 testing period against the 09/30/2020 AAFAF Cash Report, on 11/17/2020. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/17/2020 | T3 - Plan of Adjustment | Review external version of 09/30/2020 AAFAF reconciliation requesting information for unreconciled differences for cash balances for the 09/30/2020 testing period. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/17/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss source of OPDH funds and treatment of related accounts for the 9/30/2020 reporting period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/17/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to walkthrough reconciliation of ERS cash balances as of June 30, 2020 against PJT Report | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/17/2020 | T3 - Plan of Adjustment | Review status of accounts with outstanding balances across the full population of accounts as of 11/17/2020 for the 09/30/2020 testing period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/17/2020 | T3 - Plan of Adjustment | Review status of accounts with outstanding balances across the Title III accounts as of 11/17/2020 for the 09/30/2020 testing period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/17/2020 | T3 - Plan of Adjustment | Perform second review of response from PHA for restriction information for account ending in x842 at First Bank for the 09/30/2020 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/17/2020 | T3 - Plan of Adjustment | Perform second review of response from PHA for restriction information for account ending in x843 at First Bank for the 09/30/2020 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/17/2020 | T3 - Plan of Adjustment | Draft communication update to Proskauer with the status of rolling forward cash balances to September 30, 2020, on 11/17/2020 | 0.10 | 595.00 | 59.50 |
| Cheema,Mohammad | Manager | 11/17/2020 | T3 - Long Term Projections | Analyze architecture of 5-year budget model, specifically on the functionality to incorporate FY21 adjustments | 1.80 | 595.00 | 1,071.00 |
| Cheema,Mohammad | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), O Cheema (EY), and S LeBlanc (EY) to discuss review of board materials | 0.50 | 595.00 | 297.50 |
| Cheema,Mohammad | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call | 0.80 | 595.00 | 476.00 |
| Cheema,Mohammad | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in review session with O. Cheema (EY) and V. Tucker (EY) to review year budget model sabana normalization and budget adjustments mechanisms | 1.00 | 595.00 | 595.00 |
| Cheema,Mohammad | Manager | 11/17/2020 | T3 - Long Term Projections | Review mechanics of normalization adjustments incorporated as part of the budget forecast process for FY22 in the 5-year budget model | 1.40 | 595.00 | 833.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2020 | T3 - Long Term Projections | Call with M. Magrans, M Canter (EY) and A. Chepenik (EY) about PRIDCO and FOMB response to Golden Tree letter | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2020 | T3 - Long Term Projections | Make additional revisions to Act 80, 81, 82 material | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2020 | T3 - Plan of Adjustment | Participate in call to discuss the composition of ERS cash balances as of June 30, 2020, and September 30, 2020. Attendees: A. Chepenik (EY), J. Santambrogio (EY), S. Chawla (EY) and J. Chan (EY). | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY) and E. Heath (EY) to discuss revisions to the board deck for the strategy session. | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), S Panagiotakis (EY), J Santambrogio (EY), J Mackie (EY), A Chepenik (EY), S LeBlanc (EY), D Mullins (EY), D Berger (EY), and S Sarna (EY) to discuss discussion materials for presentation to the board and the public | 0.80 | 870.00 | 696.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C. Good (EY), A.Chepenik (EY), J. Santambrogio (EY), S.Sarna (EY) and E. Heath (EY) regarding Act 80-81-82 presentation. | 1.00 | 870.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2020 | T3 - Long Term Projections | Prepare Act 154 analysis for N Jaresko (FOMB) review | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/17/2020 | T3 - Long Term Projections | Prepare revenue and liquidity materials for FOMB strategy session | 1.40 | 870.00 | 1,218.00 |
| Day,Timothy Sean | Manager | 11/17/2020 | T3 - Long Term Projections | Review updates to cut cost scenarios for revised current trust value | 0.60 | 519.00 | 311.40 |
| Eaton,Gregory William | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call | 0.80 | 720.00 | 576.00 |
| Gelfond,Hilary | Staff | 11/17/2020 | T3 - Long Term Projections | Team Lead discussion to discuss slides for FOMB board regarding state tax forecast accuracy D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY) | 0.20 | 245.00 | 49.00 |
| Good JR,Clark E | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C. Good (EY), A.Chepenik (EY), J. Santambrogio (EY), S.Sarna (EY) and E. Heath (EY) regarding Act 80-81-82 presentation. | 1.00 | 519.00 | 519.00 |
| Good JR,Clark E | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 11/17/2020 | T3 - Long Term Projections | Prepare slide for board meeting to discuss Acts 80-82 specific to the development costs for Act 81 | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 11/17/2020 | T3 - Long Term Projections | Prepare slide for board meeting to discuss Acts 80-82 specific to the overall board view of the laws | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 11/17/2020 | T3 - Long Term Projections | Prepare slide for board meeting to discuss Acts 80-82 specific to the overall theme of feedback provided regarding the FOMB analysis of the law | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 11/17/2020 | T3 - Long Term Projections | Prepare slide for board meeting to discuss Acts 80-82 specific to the overall timeline of FOMB letters and response | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11/17/2020 | T3 - Long Term Projections | Prepare slide for board meeting to discuss Acts 80-82 specific to the development costs for Act 80 | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 11/17/2020 | T3 - Long Term Projections | Prepare slide for board meeting to discuss Acts 80-82 specific to the timeline of Government responses on Act 8 | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 11/17/2020 | T3 - Long Term Projections | Prepare slide for board meeting to discuss Acts 80-82 specific to the projected pension costs by year | 1.30 | 519.00 | 674.70 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Call with E. Barak (Proskauer) and E Heath (EY) regarding PRIDCO RSA status | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Call with V.Bernal (FOMB) and E Heath (EY) regarding PRIDCO materials for strategy session. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Correspondence with J. Burr (EY) and S.Tajuddin (EY)regarding fiscal plan timeline for PRIDCO. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Email to V.Bernal (FOMB) regarding AAFAF correspondence to FOMB regarding PRIDCO RSA | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY) and E. Heath (EY) to discuss revisions to the board deck for the strategy session. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and M. Canter (EY) regarding observation on letter from Quinn Emanuel. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and S.Panagiotakis (EY) regarding fiscal plan payroll for federal funds | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with J. Stanley (EY) and E. Heath (EY) regarding horse betting regulation letter | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C. Good (EY), A.Chepenik (EY), J. Santambrogio (EY), S.Sarna (EY) and E. Heath (EY) regarding Act 80-81-82 presentation. | 1.00 | 720.00 | 720.00 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with S.Tajuddin (EY) and E. Heath (EY) regarding PRIDCO RSA status | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call. | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Prepare fiscal plan slide for act 80,81,82 presentation | 1.20 | 720.00 | 864.00 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Update calculation of fiscal plan payroll charts for act 80,81,82 presentatio | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Update fiscal plan slide for act 80,81,82 deck. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Update PRIDCO presentation for board strategy session | 1.40 | 720.00 | 1,008.00 |
| LeBlanc,Samantha | Senior | 11/17/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), O Cheema (EY), and S LeBlanc (EY) to discuss review of board materials | 0.50 | 445.00 | 222.50 |
| LeBlanc,Samantha | Senior | 11/17/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), S Panagiotakis (EY), J Santambrogio (EY), J Mackie (EY), A Chepenik (EY), S LeBlanc (EY), D Mullins (EY), D Berger (EY), and S Sarna (EY) to discuss discussion materials for presentation to the board and the public | 0.80 | 445.00 | 356.00 |
| LeBlanc,Samantha | Senior | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call. | 0.80 | 445.00 | 356.00 |
| Levy,Sheva R | Partner/Principal | 11/17/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C. Good (EY), A.Chepenik (EY), J. Santambrogio (EY), S.Sarna (EY) and E. Heath (EY) regarding Act 80-81-82 presentation. | 1.00 | 721.00 | 721.00 |
| Levy,Sheva R | Partner/Principal | 11/17/2020 | T3 - Long Term Projections | Review slides for public meeting highlighting costs of Acts 80-8 | 1.70 | 721.00 | 1,225.70 |
| Mackie,James | Executive Director | 11/17/2020 | T3 - Long Term Projections | Modify QUEST contributions to FOMB board decl | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 11/17/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), S Panagiotakis (EY), J Santambrogio (EY), J Mackie (EY), A Chepenik (EY), S LeBlanc (EY), D Mullins (EY), D Berger (EY), and S Sarna (EY) to discuss discussion materials for presentation to the board and the public. | 0.80 | 810.00 | 648.00 |
| Mackie,James | Executive Director | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call. | 0.80 | 810.00 | 648.00 |
| Mackie,James | Executive Director | 11/17/2020 | T3 - Long Term Projections | Review RAS deck for upcoming FOMB board meetin | 0.30 | 810.00 | 243.00 |
| Mackie,James | Executive Director | 11/17/2020 | T3 - Long Term Projections | Team Lead discussion to discuss slides for FOMB board regarding state tax forecast accuracy D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY) | 0.20 | 810.00 | 162.00 |
| Mairena,Daisy | Staff | 11/17/2020 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Department of Housing as of November 17, 2020 for September 30, 2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/17/2020 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Public Housing Administration as of November 17, 2020 for September 30, 2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/17/2020 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Housing Financing Authority as of November 17, 2020 for September 30, 2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/17/2020 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Family and Children Administration as of November 17, 2020 for September 30, 2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/17/2020 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Department of Treasury as of November 17, 2020 for September 30, 2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/17/2020 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Puerto Rico Municipal Finance Agency as of November 17, 2020 for September 30, 2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/17/2020 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Economic Development Bank for Puer Rico as of November 17, 2020 for September 30, 2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/17/2020 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Retirement System for Employees of t Government and Judiciary Retirement System as of November 17, 2020 for September 30, 2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/17/2020 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Puerto Rico Sales Tax Financing Corporation (COFINA) as of November 17, 2020 for September 30, 2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/17/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Correction and Rehabilitation account X024 at Banco Popular as of 09/30/20 testing period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 11/17/2020 | T3 - Plan of Adjustment | Perform first level testing of Department of Correction and Rehabilitation account X024 at Banco Popular as of 06/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Malhotra,Gaurav | Partner/Principal | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 11/17/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.10 | 870.00 | 957.00 |
| Mira,Francisco Jose | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY) and N Campbell (EY) to discuss, within the Grant Administrator Agreement, the structure of a restricted bank account to hold the Grant Funds | 1.20 | 720.00 | 864.00 |
| Mira,Francisco Jose | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Update draft GAA, including preamble on establishment of a separate and restricted account for funds from Broadband Infrastructure Fun | 0.90 | 720.00 | 648.00 |
| Mira,Francisco Jose | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Update draft GAA, including section on establishment of a separate account for funds from Broadband Infrastructure Fund, and Grant Administrator related services to the accoun | 2.20 | 720.00 | 1,584.00 |
| Moran-Eserski,Javier | Senior | 11/17/2020 | T3 - Long Term Projections | Prepare a presentation summarizing Gurabo's 207 request to be used during the public meeting scheduled for 11-20-2( | 1.70 | 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 11/17/2020 | T3 - Long Term Projections | Review the debt capacity analysis provided by AAFAF for the municipality of Gurabo to ensure it has sufficient funds to repay its deb | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 11/17/2020 | T3 - Long Term Projections | Update the analysis on Gurabo's 207 request to incorporate the new information provided by AAFAF | 0.80 | 445.00 | 356.00 |
| Mullins,Daniel R | Executive Director | 11/17/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), S Panagiotakis (EY), J Santambrogio (EY), J Mackie (EY), A Chepenik (EY), S LeBlanc (EY), D Mullins (EY), D Berger (EY), and S Sarna (EY) to discuss discussion materials for presentation to the board and the public | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R. | Executive Director | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R. | Executive Director | 11/17/2020 | T3 - Long Term Projections | Review board deck revisions to state revenue forecasting tendencies and initiatives with additional conten | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R. | Executive Director | 11/17/2020 | T3 - Long Term Projections | Review PR DOL data inconsistencies with DOL and identification of continued discrepancies in preparation for discussion call with PR DOI | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R. | Executive Director | 11/17/2020 | T3 - Long Term Projections | Team Lead discussion to discuss slides for FOMB board regarding state tax forecast accuracy D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY) | 0.20 | 810.00 | 162.00 |
| Neziroski,David | Staff | 11/17/2020 | T3 - Fee Applications / Retention | Begin compiling Exhibit D detail for review | 2.10 | 245.00 | 514.50 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY) and E. Heath (EY) to discuss revisions to the board deck for the strategy session. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and S.Panagiotakis (EY) regarding fiscal plan payroll for federal fund: | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), S Panagiotakis (EY), J Santambrogio (EY), J Mackie (EY), A Chepenik (EY), S LeBlanc (EY), D Mullins (EY), D Berger (EY), and S Sarna (EY) to discuss discussion materials for presentation to the board and the public | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY) S Panagiotakis (EY) and S Sarna (EY) to review current draft of revenue and deficit sections of Board presentation | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY), J Burr (EY) and S Sarna (EY) to review YTD Paygo analysis and full year estimate | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2020 | T3 - Long Term Projection: | Review slides on implied fiscal plan headcount and payrol | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2020 | T3 - Long Term Projection: | Review the AAFAF and Hacienda transition decks | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2020 | T3 - Long Term Projection: | Review the Act 154 projected vs. actual analysis across the various fiscal plans. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Review the latest GF 5 year projected budgets for all the agencies with General Fund budgets. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2020 | T3 - Long Term Projection: | Review the revised Act 80, 81 and 82 materials | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2020 | T3 - Long Term Projection: | Revise the slides for the public board meeting on Governmental fund deficits, creditor negotiations, structural reforms and EY services | 2.10 | 720.00 | 1,512.00 |
| Panagiotakis,Sofia | Senior Manager | 11/17/2020 | T3 - Long Term Projection: | Update the public board meeting slides with comments from EY team | 0.30 | 720.00 | 216.00 |
| Powell,Marc | Executive Director | 11/17/2020 | T3 - Long Term Projection: | Review EY team changes to draft GAF | 0.70 | 810.00 | 567.00 |
| Ramirez,Jessica I. | Senior | 11/17/2020 | T3 - Plan of Adjustment | Prepare draft email to Public Housing Administration to follow up on restriction and signatory information as of 11/17/2020 for 09/30/2020 testing period cash balances requests. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/17/2020 | T3 - Plan of Adjustment | Send email to Public Housing Administration to follow up on restriction and signatory information as of 11/17/2020 for 09/30/2020 testing period cash balance: requests. | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 11/17/2020 | T3 - Long Term Projections | Calculate cost of benefits for Puerto Rico's Nutrition Assistance Program in 2020 | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 11/17/2020 | T3 - Long Term Projections | Calculate SNAP benefits paid to predicted SNAP owners in Puerto Rico based on family size, housing costs, and incom | 0.70 | 245.00 | 171.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Rubin,Joshua A. | Staff | 11/17/2020 | T3 - Long Term Projection: | Prepare classification map of the US based on real-time indicator | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 11/17/2020 | T3 - Long Term Projections | Prepare crosstab of SNAP benefits and number of families receiving SNAP by family income quintil | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 11/17/2020 | T3 - Long Term Projections | Prepare employment database by industry for Puerto Rico and the United States from 2009 through 2019 | 1.90 | 245.00 | 465.50 |
| Rubin,Joshua A. | Staff | 11/17/2020 | T3 - Long Term Projections | Prepare table of the number and share of families predicted to receive the maximum SNAP benefit by family siz | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 11/17/2020 | T3 - Long Term Projections | Revise net income variable to include housing cost deduction in model to estimate SNAP uptake | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 11/17/2020 | T3 - Plan of Adjustment | Prepare analysis of outstanding information as of 11/17/2020 from Banco Popular in preparation for 9/30/2020 cash balance updat | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 11/17/2020 | T3 - Plan of Adjustment | Prepare draft email to Banco Popular to follow up on outstanding items as of 11/17/2020 for 9/30/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/17/2020 | T3 - Plan of Adjustment | Review draft email to Banco Popular to follow up on outstanding items as of 11/17/2020 for 9/30/2020 testing period cash balances request | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 11/17/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 11/17/2020 with cash balances as of the 9/30/2020 testing perioc | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 11/17/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 11/17/2020 with restrictions designations as of the 9/30/2020 testing period | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 11/17/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 11/17/2020 with account statuses as of the 9/30/2020 testing period. | 1.80 | 245.00 | 441.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Plan of Adjustment | Participate in call to discuss the composition of ERS cash balances as of June 30, 2020, and September 30, 2020. Attendees: A. Chepenik (EY), J. Santambrogio (EY), S. Chawla (EY) and J. Chan (EY). | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY) and E. Heath (EY) to discuss revisions to the board deck for the strategy session. | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), S Panagiotakis (EY), J Santambrogio (EY), J Mackie (EY), A Chepenik (EY), S LeBlanc (EY), D Mullins (EY), D Berger (EY), and S Sarna (EY) to discuss discussion materials for presentation to the board and the public | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C. Good (EY), A.Chepenik (EY), J. Santambrogio (EY), S.Sarna (EY) and E. Heath (EY) regarding Act 80-81-82 presentation. | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Long Term Projections | Participate in working meeting with J Santambrogio (EY) and J Burr (EY) to prepare a slide on the year to date PayGo actuals for the FOMI | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review current draft of revenue and deficit sections of Board presentation | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Long Term Projections | Review draft presentation to the FOMB executive director including background information on revenue projections and practices before PROMESA | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Plan of Adjustment | Review proposed treatment of ERS assets in relation to potential creditor treatment | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 11/17/2020 | T3 - Long Term Projections | Review treatment of federal funds in headcount analysis related to pension legislation being challenges | 1.10 | 810.00 | 891.00 |
| Sarna,Shavi | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), S Panagiotakis (EY), J Santambrogio (EY), J Mackie (EY), A Chepenik (EY), S LeBlanc (EY), D Mullins (EY), D Berger (EY), and S Sarna (EY) to discuss discussion materials for presentation to the board and the public | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with S.Levy (EY), C. Good (EY), A.Chepenik (EY), J. Santambrogio (EY), S.Sarna (EY) and E. Heath (EY) regarding Act 80-81-82 presentation. | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call | 0.80 | 720.00 | 576.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sarna,Shavi | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review current draft of revenue and deficit sections of Board presentation | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY), J Burr (EY) and S Sarna (EY) to review YTD Paygo analysis and full year estimate | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Review current draft of materials for presentation to the board and the public and make revisions to the annual deficit slide | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Review current draft of materials for presentation to the board and the public and make revisions to the PROMESA accomplishments slide | 1.50 | 720.00 | 1,080.00 |
| Sarna,Shavi | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Review current draft of materials for presentation to the board and the public and make revisions to the revenue forecast slide | 1.40 | 720.00 | 1,008.00 |
| Soutendijk,Tyler | Staff | 11/17/2020 | T3 - Long Term Projection | Deconstruct previous Puerto Rico Macro Impact model for segment revie | 2.20 | 245.00 | 539.00 |
| Soutendijk,Tyler | Staff | 11/17/2020 | T3 - Long Term Projections | Detail imputation method for missing employment levels in Doing Business employment database summar | 2.70 | 245.00 | 661.50 |
| Soutendijk,Tyler | Staff | 11/17/2020 | T3 - Long Term Projections | Examine results from employment database construction and strategize next steps for integration into Powerpoin | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 11/17/2020 | T3 - Long Term Projection | Quality check formulas underlying Doing Business employment databa | 0.30 | 245.00 | 73.50 |
| Stanley,Jason | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), O Cheema (EY), and S LeBlanc (EY) to discuss review of board materials | 0.50 | 595.00 | 297.50 |
| Stanley,Jason | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with J Stanley (EY), S Panagiotakis (EY), J Santambrogio (EY), J Mackie (EY), A Chepenik (EY), S LeBlanc (EY), D Mullins (EY), D Berger (EY), and S Sarna (EY) to discuss discussion materials for presentation to the board and the public | 0.80 | 595.00 | 476.00 |
| Stanley,Jason | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with J. Stanley (EY) and E. Heath (EY) regarding horse betting regulation letter | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call | 0.80 | 595.00 | 476.00 |
| Stanley,Jason | Manager | 11/17/2020 | T3 - Long Term Projections | Prepare board meeting materials (collect and aggregate teams content, apply board format, and general formatting for presentation | 1.90 | 595.00 | 1,130.50 |
| Stanley,Jason | Manager | 11/17/2020 | T3 - Long Term Projections | Research board meeting materials (key 211 correspondences from FOMB to government) for public board meeting presentatio | 1.80 | 595.00 | 1,071.00 |
| Stricklin,Todd | Senior | 11/17/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze and 25% marginal cut with flat c/KWH contribution | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 11/17/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze with flat c/KWH contribution: | 1.70 | 405.00 | 688.50 |
| Tague,Robert | Executive Director | 11/17/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 11/17/2020 | T3 - Long Term Projections | Review updated comptroller report on 911 agenc | 1.40 | 810.00 | 1,134.00 |
| Tague,Robert | Executive Director | 11/17/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11/17/2020 | T3 - Long Term Projections | Participate in call with S.Tajuddin (EY) and E. Heath (EY) regarding PRIDCO RSA status | 0.40 | 720.00 | 288.00 |
| Tan,Riyandi | Manager | 11/17/2020 | T3 - Long Term Projections | Analyze Act 154 forecast accuracy to support client discussion in public hearing. | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in meeting with J Stanley (EY), S Panagiotakis (EY), S Sarna (EY), D Mullins (EY), D Berger (EY), R Tan (EY), C Good (EY), J Santambrogio (EY), G Eaton (EY), A Chepenik (EY), E Heath (EY), S LeBlanc (EY), O Cheema (EY), J Mackie (EY), and M Ban (EY) to discuss preparation of materials for the board call | 0.80 | 595.00 | 476.00 |
| Thomas,Richard I | Partner/Principal | 11/17/2020 | T3 - Plan of Adjustment | Review cash balances reporting workbook analysis as of 11/17/2020 to support data reported in the 9/30/2020 reporting period cash balance update presentation. | 0.80 | 870.00 | 696.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/17/2020 | T3 - Long Term Projections | Participate in review session with O. Cheema (EY) and V. Tucker (EY) to review year budget model sabana normalization and budget adjustments mechanisms | 1.00 | 595.00 | 595.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/17/2020 | T3 - Long Term Projections | Prepare general fund reports for All Agencies to communicate revised data to FOMB | 1.50 | 595.00 | 892.50 |
| Venkatramanan,Siddhu | Manager | 11/17/2020 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 9/30/2020 testing period for the week ending 11/20/2020 | 1.80 | 595.00 | 1,071.00 |
| Almbaid,Nahla | Staff | 11/18/2020 | T3 - Long Term Projection | Summarize UI claims data and forecast for team member | 2.30 | 245.00 | 563.50 |
| Aubourg,Rene Wiener | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Further revise note on key considerations for ROI calculations in fiscal impact analysis and cost benefit analysis - Address treatment of positive and negative externalities, redundancy costs, and crowding out of investments. | 2.10 | 720.00 | 1,512.00 |
| Berger,Daniel L. | Manager | 11/18/2020 | T3 - Long Term Projections | Amend excel chart which feeds into PowerPoint slide regarding number of unemployed from PRDOI | 0.20 | 595.00 | 119.00 |
| Berger,Daniel L. | Manager | 11/18/2020 | T3 - Long Term Projections | Update chart that feeds into monthly economic update an error was found in the chart (cumulative stock instead of flow of unemploymen | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 11/18/2020 | T3 - Long Term Projections | Prepare quick analysis of the 480k unemployed (plausibility analysis compared to size of labor force) | 1.40 | 595.00 | 833.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Burr,Jeremy | Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with FOMB, C Good (EY), J Santambrogio (EY) and J Burr (EY) to discuss the PayGo administrative costs that can be charged to public corporations | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with M Lopez (FOMB), C Ortiz (FOMB), P Rosario (FOMB), and J Burr (EY) to discuss the PayGo invoicing and collection | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 11/18/2020 | T3 - Long Term Projections | Prepare response to FOMB staff questions regarding the source of funds for additional payments to ASEM | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 11/18/2020 | T3 - Long Term Projections | Prepare revisions to the summary PayGo slide deck regarding the current collections versus amounts invoiced to support public communications by the FOMB | 1.70 | 595.00 | 1,011.50 |
| Campbell,Nnaji-Semayi | Senior | 11/18/2020 | T3 - Long Term Projections | Participate in call with W. Latham (EY), F. Mira (EY), N. Campbell (EY), M. Powell (EY) to discuss updates to the GAI | 0.90 | 445.00 | 400.50 |
| Canter,Matthew Alan | Manager | 11/18/2020 | T3 - Long Term Projections | Complete "Next Steps" slide for FOMB strategy call focusing on PRIDCO and real estate value levers | 1.40 | 595.00 | 833.00 |
| Canter,Matthew Alan | Manager | 11/18/2020 | T3 - Long Term Projections | Email and conversation with GDS to obtain data that was cleansed and organized to send to A. Lopez (FOMB) | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 11/18/2020 | T3 - Long Term Projections | Review PRIDCO data to send to A. Lopez (FOMB) | 0.90 | 595.00 | 535.50 |
| Chan,Jonathan | Manager | 11/18/2020 | T3 - Plan of Adjustment | Review reconciliation of analysis of major changes in balances from 06/30/20 to 09/30/20 reporting period as of 11/18/20 | 1.60 | 595.00 | 952.00 |
| Chan,Jonathan | Manager | 11/18/2020 | T3 - Plan of Adjustment | Review accounts that have undergone first- and second-level review for assessment of population within inventory as of 11/18/20 | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 11/18/2020 | T3 - Plan of Adjustment | Review updated Exhibit J of the Debtor's Cash Section of the POA DS on 11/18/2020 with cash balances as of the 09/30/2020 testing period. | 2.20 | 595.00 | 1,309.00 |
| Chan,Jonathan | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Correction and Rehabilitation account X024 at Nuestra Coop as of 06/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform second level review of Department of Correction and Rehabilitation account X024 at Nuestra Coop as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X014 at Banco Popular as of 06/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X014 at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/18/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss procedures regarding restriction and signatory information obtained from account holders for the 9/30/2020 reporting period, as of 11/18/2020 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Send response via email to L. Stafford (Proskauer) regarding inclusion of account IDs within the list of accounts produced in response to creditor mediation requests. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Review full population of accounts for the government of Puerto Rico as of 11/18/2020. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X482 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X483 at First Bank as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform third level review of Economic Development Bank for Puerto Rico account X016 for at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X046 for PHASE 7 FLOAT INVESTMENT SUB-ACCOUNT at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X036 for PRHFA MBC 2006-A REVENUE FUND at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X044 for PRHFA MBC 2006-A P&I RESERVE FUND at Banco Popular as of 09/30/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X135 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X218 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X291 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X374 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X457 at Banco Popular as of 09/30/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Review status of accounts with outstanding balances as of 11/18/2020 for the 09/30/2020 testing period. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Prepare updated analysis to identify accounts for third level review over 09/30/2020 cash balances, as of 11/18/2020. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY) – Partial attendance) to discuss follow ups with financial institutions /account holders regarding outstanding cash balances for the 9/30/2020 reporting period. | 1.10 | 595.00 | 654.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss support for accounts within 95% threshold for Public Housing Administration for the 9/30/2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform a quality level review of supporting documentation for closure of JRS account ending in X000 at BNY Mellon for the 09/30/2020 reporting period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform a second level review of the updates to the data output for the 09/30/2020 cash balances reporting workbook analysis, on 11/18/2020 | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform a second level review of the updates to the data output for the Plan of Adjustment Disclosure Statement in the 09/30/2020 cash balances reporting workbook analysis on 11/18/2020 | 0.60 | 595.00 | 357.00 |
| Cheema,Mohammad | Manager | 11/18/2020 | T3 - Long Term Projections | Analyze reasonableness of opex amounts in agency-level budgets for FY22 forecasts. | 2.40 | 595.00 | 1,428.00 |
| Cheema,Mohammad | Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with R Tan (EY), J Seth (EY), S Khan (EY), O Cheema (EY), and S LeBlanc (EY) to discuss the five year budget pro-forma mode | 0.30 | 595.00 | 178.50 |
| Cheema,Mohammad | Manager | 11/18/2020 | T3 - Long Term Projections | Review reasonableness of payroll amounts in agency-level budgets for FY22 forecasts. | 2.30 | 595.00 | 1,368.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Based on feedback from N Jaresko (FOMB), make additional revisions to FOMB status, revenues, and forecast material | 2.30 | 870.00 | 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.80 | 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Discuss Act 80, 81, 82 analysis with C Clarke (EY), E Heath (EY), and A Chepenik (EY) | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY) and E. Heath (EY) to discuss revisions requested by the FOMB to public board meeting deck and the Act 80,81,82 deck | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY) and E. Heath (EY) regarding status of board presentation materials. | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Participate in call with PJT, Citi, EY, and N Jaresko (FOMB) to discuss PRIDCO analysis.EY participants: A Chepenik (EY), J Santambrogio (EY), and E Heath (EY) | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), A Chepenik (EY) and C Good (EY) to discuss revisions to the Act 80-82 slide deck for upcoming board meetin | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), and E Heath (EY) to discuss additional analysis for FOMB strategy session | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss revenue forecast estimates for FY2021 | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Participate in follow up call with N Jaresko (FOMB) and A Chepenik (EY) to discuss additional revisions to board material | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Prepare additional analysis on Act 80, 81, and 82 for FOMB consideratio | 2.90 | 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Prepare additional analysis on PRIDCO estimates for N Jaresko (FOMB | 1.70 | 870.00 | 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Prepare additional analysis on revenues, liquidity, and FOMB efforts for N Jaresko (FOMB) review | 2.10 | 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Participated in conference call with A Chepenik (EY and G. Malhotra (EY) regarding board material | 1.10 | 870.00 | 957.00 |
| Good JR,Clark E | Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with FOMB, C Good (EY), J Santambrogio (EY) and J Burr (EY) to discuss the PayGo administrative costs that can be charged to public corporations | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), A Chepenik (EY) and C Good (EY) to discuss revisions to the Act 80-82 slide deck for upcoming board meetin | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11/18/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 11/18/2020 | T3 - Long Term Projections | Review changes suggested by Proskauer in the Act 80-82 dec | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 11/18/2020 | T3 - Long Term Projections | Review additional data scenario added to the slide in the Act 80-82 deck modeling variations in key assumption: | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 11/18/2020 | T3 - Long Term Projections | Review comments made on declaration by team members to incorporate edits into working documen | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 11/18/2020 | T3 - Long Term Projections | Review feedback from FOMB / Proskauer to make final edits to board presentation on Acts 80-82 | 1.10 | 519.00 | 570.90 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Call to V.Bernal (FOMB) regarding current status of PRIDCO FP implementation tasks. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Correspondence with S.Tajuddin (EY), E. Barak (Proskauer) and V.Bernal (FOMBregarding AAFAF's submission to FOMB the PRIDCO RSA | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Email to E. Barak (Proskauer) regarding RSA slide of PRIDCO presentatio | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Email to J. Elkoury (FOMB) regarding letter from AAFAF to FOMB regarding PRIDCO. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY) and E. Heath (EY) to discuss revisions requested by the FOMB to public board meeting deck and the Act 80,81,82 deck | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY) and E. Heath (EY) regarding status of board presentation materials. | 0.20 | 720.00 | 144.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Plan of Adjustment | Participate in call with E Heath (EY), B. Blackwell (Proskauer) and C. Theodoridis (Proskauer) regarding status of disclosure statemen | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with PJT, Citi, EY, and N Jaresko (FOMB) to discuss PRIDCO analysis.EY participants: A Chepenik (EY), J Santambrogio (EY), and E Heath (EY) | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), and E Heath (EY) to discuss additional analysis for FOMB strategy session | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Process edits from Citi and Proskauer to PRIDCO board presentation | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Review PRIDCO presentation prepared by FOMB. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Review slide from M. Canter (EY) for addition to PRIDCO board presentatio | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Update Act 80,81,82 board presentation for edits by C. Good (EY). | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Update Act 80,81,82 board presentation for edits by Proskauer and N. Jaresko (FOMB) | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Update PRIDCO presentation for edits by Proskauer, N. Jaresko (FOMB), Citi and V.Bernal (FOMB). | 1.80 | 720.00 | 1,296.00 |
| Khan,Muhammad Suleman | Senior | 11/18/2020 | T3 - Long Term Projections | Participate in call with R Tan (EY), J Seth (EY), S Khan (EY), O Cheema (EY), and S LeBlanc (EY) to discuss the five year budget pro-forma mode | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 11/18/2020 | T3 - Long Term Projections | Review fiscal year 2020 and 2021 budget in the 5-year excel model to ensure forecast for FOMB for Fine Arts Corp | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 11/18/2020 | T3 - Long Term Projections | Review fiscal year 2020 and 2021 budget in the 5-year excel model to ensure forecast for FOMB for Institute of PR Cultun | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 11/18/2020 | T3 - Long Term Projections | Review fiscal year 2020 and 2021 budget in the 5-year excel model to ensure forecast for FOMB for Music Arts | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 11/18/2020 | T3 - Long Term Projections | Review fiscal year 2020 and 2021 budget in the 5-year excel model to ensure forecast for FOMB for PR's Conservatory of Music Corp | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 11/18/2020 | T3 - Long Term Projections | Review fiscal year 2020 and 2021 budget in the 5-year excel model to ensure forecast for FOMB for PR's Council of Education | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 11/18/2020 | T3 - Long Term Projections | Review fiscal year 2020 and 2021 budget in the 5-year excel model to ensure forecast for FOMB for Public Service Appeals Commission | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 11/18/2020 | T3 - Long Term Projections | Review fiscal year 2020 and 2021 budget in the 5-year excel model to ensure forecast for FOMB for Public Service Commissio | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 11/18/2020 | T3 - Long Term Projections | Review fiscal year 2020 and 2021 budget in the 5-year excel model to ensure forecast for FOMB for Public Service Regulatory Boan | 0.60 | 445.00 | 267.00 |
| Latham,Willow Genevieve | Senior | 11/18/2020 | T3 - Long Term Projections | Participate in call with W. Latham (EY), F. Mira (EY), N. Campbell (EY), M. Powell (EY) to discuss updates to the GAA | 0.90 | 445.00 | 400.50 |
| Latham,Willow Genevieve | Senior | 11/18/2020 | T3 - Long Term Projections | Review updated GAA based on revisions by N. Campbell (EY | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 11/18/2020 | T3 - Long Term Projections | Participate in call with R Tan (EY), J Seth (EY), S Khan (EY), O Cheema (EY), and S LeBlanc (EY) to discuss the five year budget pro-forma mode | 0.30 | 445.00 | 133.50 |
| Levy,Sheva R | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), A Chepenik (EY) and C Good (EY) to discuss revisions to the Act 80-82 slide deck for upcoming board meetin | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/18/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 11/18/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Review information related to pension admin costs included in budgets for different agencies | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Review final updates to board presentation related to Acts 80-82 reflecting FOMB requested edits | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 11/18/2020 | T3 - Plan of Adjustmen | Summarize progress on Social Security Working Group initiativ | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Review updated PREPA pension projections reflecting revised asset information | 2.30 | 721.00 | 1,658.30 |
| Mackie,James | Executive Director | 11/18/2020 | T3 - Long Term Projections | Review the labor marker issues in CBA-FIA for DDEC worl | 2.10 | 810.00 | 1,701.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from The Children's Trust for account ending in X186 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from The Children's Trust for account ending in X187 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from The Children's Trust for account ending in X181 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from The Children's Trust for account ending in X182 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from The Children's Trust for account ending in X183 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from The Children's Trust for account ending in X184 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from The Children's Trust for account ending in X185 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Fiscal Agency & Financial Advisory Authority (AAFAF) for account ending in X918 as of 11/18/2020. | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Fiscal Agency & Financial Advisory Authority (AAFAF) for account ending in X241 as of 11/18/2020. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Fiscal Agency & Financial Advisory Authority (AAFAF) for account ending in X802 as of 11/18/2020. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Public Housing Administration for account ending in X269 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Department of Housing for account ending in X005 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Department of Housing for account ending in X816 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Department of Housing for account ending in X006 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Department of Housing for account ending in X883 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Department of Housing for account ending in X026 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Department of Housing for account ending in X037 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Department of Housing for account ending in X084 as of 11/18/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Retirement System for Employees of the Government and Judiciary Retirement System for account ending in X880 as of 11/18/2020. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Retirement System for Employees of the Government and Judiciary Retirement System for account ending in X637 as of 11/18/2020. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Department of Correction and Rehabilitation for account ending in X024 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Institutional Trust of the National Guard of Puerto Rico for account ending in X012 as of 11/18/2020. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Electric Power Authority (PREPA) for account ending in X317 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Electric Power Authority (PREPA) for account ending in X282 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Electric Power Authority (PREPA) for account ending in X280 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Electric Power Authority (PREPA) for account ending in X281 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Fine Arts Center Corporation for account ending in X370 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Conservatory of Music Corporation of Puerto Rico for account ending in X701 as of 11/18/2020. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Housing Financing Authority for account ending in X237 as of 11/18/2020( | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from House of Representatives for account ending in X610 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from House of Representatives for account ending in X621 as of 11/18/2020( | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from House of Representatives for account ending in X654 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from House of Representatives for account ending in X885 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from House of Representatives for account ending in X632 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Tourism Company for account ending in X314 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Tourism Company for account ending in X325 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Tourism Company for account ending in X336 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Retirement System for Employees of the Government and Judiciary Retirement System for account ending in X014 as of 11/18/2020. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Retirement System for Employees of the Government and Judiciary Retirement System for account ending in X006 as of 11/18/2020. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions received from Office of Legislative Services for account ending in X786 as of 11/18/2020 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Prepare analysis to be sent to technology team for updates to the Relativity platform for the September 20, 2020 testing period to ensure all information is obtained. | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X020 at Banco Popular as of 09/30/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X012 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/18/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss procedures regarding restriction and signatory information obtained from account holders for the 9/30/2020 reporting period, as of 11/18/2020 | 0.40 | 245.00 | 98.00 |
| Malhotra,Gaurav | Partner/Principal | 11/18/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 11/18/2020 | T3 - Long Term Projection: | Review of draft material prepared for Board Strategy sessio | 3.20 | 870.00 | 2,784.00 |
| Malhotra,Gaurav | Partner/Principal | 11/18/2020 | T3 - Long Term Projections | Participated in conference call with A Chepenik (EY) and G. Malhotra (EY) regarding board material | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 11/18/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.10 | 870.00 | 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 11/18/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Mira,Francisco Jose | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with W. Latham (EY), F. Mira (EY), N. Campbell (EY), M. Powell (EY) to discuss updates to the GAA | 0.90 | 720.00 | 648.00 |
| Moran-Eserski,Javier | Senior | 11/18/2020 | T3 - Long Term Projections | Update the analysis on Gurabo's 207 request to incorporate feedback provided by the team | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 11/18/2020 | T3 - Long Term Projections | Update the presentation on Gurabo's 207 request to incorporate feedback provided by the team | 0.70 | 445.00 | 311.50 |
| Mullins,Daniel R | Executive Director | 11/18/2020 | T3 - Long Term Projection: | Review of FOMB board presentatior | 0.40 | 810.00 | 324.00 |
| Neziroski,David | Staff | 11/18/2020 | T3 - Fee Applications / Retention | Update CNO for August | 0.20 | 245.00 | 49.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY) and E. Heath (EY) to discuss revisions requested by the FOMB to public board meeting deck and the Act 80,81,82 deck | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with C. Robles (FOMB) and S Panagiotakis (EY) to discuss YTD revenue | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with J. Davis (Mckinsey) and S Panagiotakis (EY) to discuss the YTD revenue for the Board deck | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to review the revised YTD revenue file provided by Hacienda | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), and E Heath (EY) to discuss additional analysis for FOMB strategy session | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss revenue forecast estimates for FY2021 | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Prepare slide on YTD revenue performance based on the latest liquidity report. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2020 | T3 - Long Term Projection: | Review the Act 80-81-82 presentations for the public board meeting | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2020 | T3 - Long Term Projection: | Review the latest version of the deck for the public board meetin | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2020 | T3 - Long Term Projection: | Review the paygo B2A reports and analysis | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2020 | T3 - Long Term Projection: | Review the payroll Christmas bonus analysi: | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11/18/2020 | T3 - Long Term Projection: | Revise the FP actual vs. payroll slide for they board deck | 0.20 | 720.00 | 144.00 |
| Powell,Marc | Executive Director | 11/18/2020 | T3 - Long Term Projections | Participate in call with W. Latham (EY), F. Mira (EY), N. Campbell (EY), M. Powell (EY) to discuss updates to the GAA | 0.90 | 810.00 | 729.00 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 11/18/2020 for Public Housing Administration account ending in X567 for the 09/30/2020 testing perioc | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 11/18/2020 for Public Housing Administration account ending in X719 for the 09/30/2020 testing perioc | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 11/18/2020 for Public Housing Administration account ending in X482 for the 09/30/2020 testing perioc | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 11/18/2020 for Public Housing Administration account ending in X483 for the 09/30/2020 testing perioc | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/18/2020 for Public Housing Administration account ending in X322 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/18/2020 for Public Housing Administration account ending in X379 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/18/2020 for Public Housing Administration account ending in X420 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/18/2020 for Public Housing Administration account ending in X269 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/18/2020 for Public Housing Administration account ending in X020 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/18/2020 for Public Housing Administration account ending in X012 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Public Housing Administration for account ending in X322 as of 11/18/2020 | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Public Housing Administration for account ending in X482 as of 11/18/2020 | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Public Housing Administration for account ending in X483 as of 11/18/2020 | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X020 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X012 at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Prepare draft email to Office of the Solicitor - Special Independent Prosecutor to follow up on bank account information as of 11/18/2020 for 09/30/2020 testing period cash balances requests | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Send email to Office of the Solicitor - Special Independent Prosecutor to follow up on bank account information as of 11/18/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Prepare draft email to R. Kim (Proskauer) and I. Rodriguez (O&B) to send a list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the 09/30/2020 testing period for legal due diligence review. | 1.40 | 445.00 | 623.00 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY – Partial attendance) to discuss follow ups with financial institutions /account holders regarding outstanding cash balances for the 9/30/2020 reporting period. | 1.10 | 445.00 | 489.50 |
| Ramirez,Jessica I. | Senior | 11/18/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss support for accounts within 95% threshold for Public Housing Administration for the 9/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Rubin,Joshua A. | Staff | 11/18/2020 | T3 - Long Term Projections | Calculate average SNAP dependent care deduction by unit gross income quintile from the 2018 SNAP Quality Control database | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 11/18/2020 | T3 - Long Term Projections | Prepare annual employment database of every NAICS industry in the United States and Puerto Rico | 2.40 | 245.00 | 588.00 |
| Sanchez-Riveron,Déborah | Staff | 11/18/2020 | T3 - Plan of Adjustment | Update Exhibit J of the POA DS to incorporate additional information received as of 11/18/2020 for the 9/30/2020 review period | 2.40 | 245.00 | 588.00 |
| Sanchez-Riveron,Déborah | Staff | 11/18/2020 | T3 - Plan of Adjustment | Prepare consolidated analysis of testing documents for the 9/30/2020 reporting period in preparation for document production | 1.90 | 245.00 | 465.50 |
| Sanchez-Riveron,Déborah | Staff | 11/18/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Ramirez (EY) and D. Sanchez-Riveron (EY – Partial attendance) to discuss follow ups with financial institutions /account holders regarding outstanding cash balances for the 9/30/2020 reporting period. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/18/2020 | T3 - Plan of Adjustment | Review analysis of outstanding balances as of 11/18/2020 to determine necessary follow up items with financial institutions for information related to 9/30/2020 cash balance update | 1.60 | 245.00 | 392.00 |
| Santambrogio,Juan | Executive Director | 11/18/2020 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY) and R. Tan (EY) on ERS negotiation charts and figures for strategy session | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 11/18/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11/18/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY) and E. Heath (EY) to discuss revisions requested by the FOMB to public board meeting deck and the Act 80,81,82 deck | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11/18/2020 | T3 - Long Term Projections | Participate in call with FOMB, C Good (EY), J Santambrogio (EY) and J Burr (EY) to discuss the PayGo administrative costs that can be charged to public corporations | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 11/18/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to the revised YTD revenue file provided by Hacienda | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 11/18/2020 | T3 - Long Term Projections | Participate in call with PJT, Citi, EY, and N Jaresko (FOMB) to discuss PRIDCO analysis.EY participants: A Chepenik (EY), J Santambrogio (EY), and E Heath (EY) | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY), and E Heath (EY) to discuss additional analysis for FOMB strategy session | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 11/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), and A Chepenik (EY) to discuss revenue forecast estimates for FY2021 | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 11/18/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 11/18/2020 | T3 - Plan of Adjustment | Review draft presentation prepared by Proskauer regarding the history and proposed treatment of ERS assets as part of the plan of adjustment | 1.60 | 810.00 | 1,296.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 11/18/2020 | T3 - Long Term Projections | Review presentation prepared by Hacienda as part of transition process to understand impact on fiscal plan | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 11/18/2020 | T3 - Plan of Adjustment | Review updated information on ERS historical assets in relation to potential treatment in plan of adjustmen | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11/18/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to the revised YTD revenue file provided by Hacienda | 0.60 | 720.00 | 432.00 |
| Seth,Jay Ashish | Senior | 11/18/2020 | T3 - Long Term Projections | Analyze general fund in 5year proforma model to sense check and identify aberrations for non reporting agencie | 1.30 | 445.00 | 578.50 |
| Seth,Jay Ashish | Senior | 11/18/2020 | T3 - Long Term Projections | Analyze non reporting general fund agencies in 5year proforma model to ensure they are closed, consolidated or special revenue fund reporting on | 1.70 | 445.00 | 756.50 |
| Seth,Jay Ashish | Senior | 11/18/2020 | T3 - Long Term Projections | Analyze non reporting general fund agencies in 5year proforma model to ensure they are closed, consolidated or special revenue fund reporting on | 1.70 | 445.00 | 756.50 |
| Seth,Jay Ashish | Senior | 11/18/2020 | T3 - Long Term Projections | Analyze the five year budget pro-forma model mechanics in connection with sense check analysis | 1.90 | 445.00 | 845.50 |
| Seth,Jay Ashish | Senior | 11/18/2020 | T3 - Long Term Projections | Participate in call with R Tan (EY), J Seth (EY), S Khan (EY), O Cheema (EY), and S LeBlanc (EY) to discuss the five year budget pro-forma mode | 0.30 | 445.00 | 133.50 |
| Soutendijk,Tyler | Staff | 11/18/2020 | T3 - Long Term Projection: | Compile population density by U.S. state for EY manage | 0.40 | 245.00 | 98.00 |
| Soutendijk,Tyler | Staff | 11/18/2020 | T3 - Long Term Projections | Reproduce sector impact, macro model with government employment effect (versi 2) | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 11/18/2020 | T3 - Long Term Projections | Revise missing employment levels from certain sectors in Doing Business employment database | 2.40 | 245.00 | 588.00 |
| Stricklin,Todd | Senior | 11/18/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze plus 8.5% flat cut with flat c/KWH contribution | 0.90 | 405.00 | 364.50 |
| Stricklin,Todd | Senior | 11/18/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming no freeze or cut using actuarially determined contributions with 50% post-1993 LUMA-related withdrawals | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 11/18/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze using actuarially determined contributions with 50% post-1993 LUMA-related withdrawal | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 11/18/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze plus 25% marginal cut with actuarially determined contributions with 50% post-1993 LUMA-related withdrawals | 1.70 | 405.00 | 688.50 |
| Tague,Robert | Executive Director | 11/18/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 11/18/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Tague,Robert | Executive Director | 11/18/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 11/18/2020 | T3 - Long Term Projection: | Review final Gurabo 207 presentation including talking point | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 11/18/2020 | T3 - Long Term Projection: | Review FOMB comments on pension law dec | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 11/18/2020 | T3 - Long Term Projection: | Review Gurabo 207 analysis to provide comments to tear | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 11/18/2020 | T3 - Long Term Projections | Review revised Gurabo 207 presentation prior to sending to FOMB for comments | 0.40 | 810.00 | 324.00 |
| Tan,Riyandi | Manager | 11/18/2020 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY) and R. Tan (EY) on ERS negotiation charts and figures for strategy session | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 11/18/2020 | T3 - Long Term Projections | Participate in call with R Tan (EY), J Seth (EY), S Khan (EY), O Cheema (EY), and S LeBlanc (EY) to discuss the five year budget pro-forma mode | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 11/18/2020 | T3 - Plan of Adjustment | Prepare charts and tables for proposed ERS debt negotiation and maximum amoun offered as against plan of adjustment offer | 1.80 | 595.00 | 1,071.00 |
| Thomas,Richard I | Partner/Principal | 11/18/2020 | T3 - Plan of Adjustment | Review cash balances reporting workbook analysis as of 11/18/2020 to support data reported in the 9/30/2020 reporting period cash balance update presentation. | 0.70 | 870.00 | 609.00 |
| Thomas,Richard I | Partner/Principal | 11/18/2020 | T3 - Plan of Adjustment | Review the 9/30/2020 reporting period cash balance update presentation on 11/18/2020. | 0.70 | 870.00 | 609.00 |
| Thomas,Richard I | Partner/Principal | 11/18/2020 | T3 - Plan of Adjustment | Review the 9/30/2020 reporting period cash balance update presentation on 11/17/2020. | 0.80 | 870.00 | 696.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/18/2020 | T3 - Long Term Projections | Prepare data source to supply revenue, historical budget, and sabana data by agenc by fund to budget model reporting dashboar | 1.30 | 595.00 | 773.50 |
| Vaccaro,Philip | Partner/Principal | 11/18/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Venkatramanan,Siddhu | Manager | 11/18/2020 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 11/20/2020 | 2.10 | 595.00 | 1,249.50 |
| Zhao,Leqi | Senior | 11/18/2020 | T3 - Long Term Projections | Review the data compilation process for municipality revenue forecast update | 0.60 | 445.00 | 267.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Almbaid,Nahla | Staff | 11/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the DDEC committee regulations with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.70 | 245.00 | 171.50 |
| Almbaid,Nahla | Staff | 11/19/2020 | T3 - Long Term Projection: | Prepare list of questions for PRDOL meeting | 2.20 | 245.00 | 539.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the DDEC committee regulations with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.70 | 720.00 | 504.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Revise note on suggested modifications to the text in Act 60 regulation on the methodology for ROI calculation to address Dan Mullins' commen | 1.80 | 720.00 | 1,296.00 |
| Ban,Menuka | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the DDEC committee regulations with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 11/19/2020 | T3 - Long Term Projections | Analyze PR Treasury Maps Out 4-Step Plan to 'Solve Challenges' of Act 154, Discloses Recommendations to Be Sent to US Treasury (Americas Intelligence) | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 11/19/2020 | T3 - Long Term Projections | Review FP NAP vs SNAP work requirements slide deck to provide additional comments | 0.20 | 595.00 | 119.00 |
| Berger,Daniel L. | Manager | 11/19/2020 | T3 - Long Term Projection: | Edit slides after review for SNAP vs NAP slides for FOMI | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the DDEC committee regulations with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 11/19/2020 | T3 - Long Term Projections | Prepare slides for R Fuentes (FOMB) regarding differences between SNAP and NAP | 1.70 | 595.00 | 1,011.50 |
| Berger,Daniel L. | Manager | 11/19/2020 | T3 - Long Term Projection: | Research differences on SNAP vs NAP requested by R Fuentes (FOMB | 2.80 | 595.00 | 1,666.00 |
| Burr,Jeremy | Manager | 11/19/2020 | T3 - Long Term Projections | CONFIDENTIAL: review draft complaint regarding Law 80, 81, and 82 to prepare for court filing | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the Act 80/2020 Board decision and the Act 154 transition process outlined by the gov't | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with J. Santambrogio (EY), J. Burr (EY), S Panagiotakis (EY), S Sarna (EY), and R Tan (EY) to review budget and fiscal plan figures referenced in legal response to Acts 80, 81, and 82 proposed by the government and implications on long term projection | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 11/19/2020 | T3 - Long Term Projections | Prepare feedback on the additional revenue line item for ASEM in the 2020 CW Fiscal Plan to support cash forecasting by the FOMI | 0.60 | 595.00 | 357.00 |
| Campbell,Nnaji-Semayi | Senior | 11/19/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY) (Partial), M. Powell (EY), W. Latham (EY), N. Campbell (EY),A. Cruz (FOMB) to discuss updates to the GA/ | 0.70 | 445.00 | 311.50 |
| Chan,Jonathan | Manager | 11/19/2020 | T3 - Plan of Adjustment | Update analyses with information received in AAFAF response to include in information request regarding the 09/30/2020 testing period account balance reconciliation. | 2.70 | 595.00 | 1,606.50 |
| Chan,Jonathan | Manager | 11/19/2020 | T3 - Plan of Adjustment | Participate in call with EY and AAFAF to walkthrough unreconciled differences for cash balances for the 09/30/2020 reporting period. Attendees include: R. Lopez (Conway), I. Carmona Santiago (AAFAF), S. Chawla (EY) and J. Chan (EY). | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 11/19/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss action items from the walkthrough call with AAFAF for unreconciled differences in cash balances as of 09/30/2020. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/19/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY), and D. Sanchez-Riveron (EY) to discuss action items arising from analysis of significant balance changes as of 9/30/2020. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Participate in call with EY and AAFAF to walkthrough unreconciled differences for cash balances for the 09/30/2020 reporting period. Attendees include: R. Lopez (Conway), I. Carmona Santiago (AAFAF), S. Chawla (EY) and J. Chan (EY). | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss action items from the walkthrough call with AAFAF for unreconciled differences in cash balances as of 09/30/2020. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Perform a second level review of documentation for HFA account ending in X580 at Banco Popular to determine status of account for the 09/30/2020 reporting period. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Perform a second level review of documentation for PRIFA account ending in X55 at Banco Santander to determine status of account for the 09/30/2020 reporting period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Perform a second level review of documentation for Department of Housing accou ending in X571 at Banco Popular to determine status of account for the 09/30/202 reporting period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Review analysis on 11/19/2020 with line item account detail for inclusion in Exhibit J of the Disclosure Statement for 09/30/2020 testing period cash balances. | 1.30 | 595.00 | 773.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Review draft email to Banco Popular regarding status of HFA account ending in X580 and Department of Housing account ending in X571 for the 09/30/2020 reporting period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Participate in working session with S. Chawla (EY) and J. Ramirez (EY) to walkthrough additional review comments for the September 30, 2020 cash balances reporting workbook analysis, as of 11/19/2020 | 0.50 | 595.00 | 297.50 |
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss supporting restrictions documentation for new PHA accounts within the legal due diligence review threshold for the 09/30/2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Review email to R. Kim (Proskauer) and I. Rodriguez (O&B) with an update on restrictions documentation received for PHA accounts above the restriction threshold of $6.9m million for the 09/30/2020 testing period for legal due diligence review, as of 11/19/2020. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Update email to R. Kim (Proskauer) and I. Rodriguez (O&B) with an update on restrictions documentation received for PHA accounts above the restriction threshold of $6.9m million for the 09/30/2020 testing period for legal due diligence review, as of 11/19/2020. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Send email to R. Kim (Proskauer) and I. Rodriguez (O&B) with an update on restrictions documentation received for PHA accounts above the restriction threshold of $6.9m million for the 09/30/2020 testing period for legal due diligence review, as of 11/19/2020. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Review updated status of accounts with outstanding balances as of 11/19/2020 for the 09/30/2020 testing period | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/19/2020 | T3 - Plan of Adjustment | Review status of updates to the 09/30/2020 cash balances reporting workbook identified during second level review of the analysis on 11/19/2020. | 0.30 | 595.00 | 178.50 |
| Cheema,Mohammad | Manager | 11/19/2020 | T3 - Long Term Projections | Assess reasonableness of measures amounts in agency-level budgets for FY22 forecasts. | 1.50 | 595.00 | 892.50 |
| Cheema,Mohammad | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in review session with O. Cheema (EY) and V. Tucker (EY) to continue review of 5 year budget model sabana normalization and budget adjustments mechanisms | 0.90 | 595.00 | 535.50 |
| Cheema,Mohammad | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in review session with O. Cheema (EY) and V. Tucker (EY) to review 5 year budget model structure | 0.50 | 595.00 | 297.50 |
| Cheema,Mohammad | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and O Cheema (EY) to review a bottom up reconciliation of annual measures identified in the fiscal plan that corresponds to the respective fiscal year budget as captured in the 5-year model build | 0.30 | 595.00 | 178.50 |
| Cheema,Mohammad | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and O Cheema (EY) to review a bottom up reconciliation of the general fund, special revenue funds and federal funds, inclusive of IFCUs, in the fiscal plan that corresponds to the respective fiscal year budget as captured in the 5-year model build | 1.30 | 595.00 | 773.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11/19/2020 | T3 - Long Term Projections | Make additional revisions to Act 80 materials and Act 80 script for public board meeting | 2.80 | 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/19/2020 | T3 - Long Term Projections | Make additional revisions to ED materials and script for N Jaresko (FOMB | 2.30 | 870.00 | 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/19/2020 | T3 - Long Term Projections | Make additional revisions to PRIDCO materials and scrip | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/19/2020 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) and A Chepenik (EY) on revenue forecast | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/19/2020 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB) and A Chepenik (EY) on revisions to ED materials and script | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/19/2020 | T3 - Long Term Projections | Participate in FOMB strategy session with FOMB board members and advisors led by N Jaresko (FOMB). Advisors included Proskauer, Mckinsey, PJT, Citi, and EY EY participants: A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), C Good (EY). | 2.10 | 870.00 | 1,827.00 |
| Day,Timothy Sean | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY), T Stricklin (EY) and M Morris (EY) to discuss projection scenarios to consider for PREPA funding analysis | 1.20 | 519.00 | 622.80 |
| Gelfond,Hilary | Staff | 11/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the DDEC committee regulations with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Glavin,Amanda Jane | Senior | 11/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the DDEC committee regulations with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 445.00 | 311.50 |
| Glavin,Amanda Jane | Senior | 11/19/2020 | T3 - Long Term Projections | Review of municipality fiscal data from analysis on estimates prior to upcoming analysis of actuals | 2.10 | 445.00 | 934.50 |
| Good JR,Clark E | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in FOMB strategy session with FOMB board members and advisors led by N Jaresko (FOMB). Advisors included Proskauer, Mckinsey, PJT, Citi, and EY EY participants: A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), C Good (EY). | 2.10 | 519.00 | 1,089.90 |
| Good JR,Clark E | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in subset of board meeting related to the pension laws / ERS litigation status | 0.40 | 519.00 | 207.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 11/19/2020 | T3 - Long Term Projections | Review final slides on pension laws before submission for public board meeting | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 11/19/2020 | T3 - Long Term Projection: | Prepare preliminary script for Act 80-82 discussion in public board meetin | 1.70 | 519.00 | 882.30 |
| Good JR,Clark E | Manager | 11/19/2020 | T3 - Long Term Projections | Review preliminary claim language provided by Proskauer for consistency with actuarial analysis to date | 2.20 | 519.00 | 1,141.80 |
| Heath,Emma | Senior Manager | 11/19/2020 | T3 - Long Term Projection: | Consider economic development slides and draft script for same | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/19/2020 | T3 - Long Term Projection: | Email public version of PRIDCO presentation to E. Barak (Proskauer | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Email to A.Chepenik(EY) regarding response to Quinn Emanuel letter regarding PRIDCO | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/19/2020 | T3 - Long Term Projection: | Prepare public version of PRIDCO presentation. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/19/2020 | T3 - Long Term Projection: | Review draft complaint on Act 80,81,82 for fiscal plan reference | 0.60 | 720.00 | 432.00 |
| Khan,Muhammad Suleman | Senior | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and O Cheema (EY) to review a bottom up reconciliation of annual measures identified in the fiscal plan that corresponds to the respective fisca year budget as captured in the 5-year model build | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and O Cheema (EY) to review a bottom up reconciliation of the general fund, special revenue funds and federal funds, inclusive of IFCUs, in the fiscal plan that corresponds to the respective fiscal year budget as captured in the 5-year model build | 1.30 | 445.00 | 578.50 |
| Khan,Muhammad Suleman | Senior | 11/19/2020 | T3 - Long Term Projections | Review multi fiscal year payroll and opex budget, inclusive of measures, in the 5-year excel model to ensure forecast for FOMB for dept of justic | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 11/19/2020 | T3 - Long Term Projections | Review multi fiscal year payroll and opex budget, inclusive of measures, in the 5-year excel model to ensure forecast for FOMB for environmental quality board | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 11/19/2020 | T3 - Long Term Projections | Review multi fiscal year payroll and opex budget, inclusive of measures, in the 5-year excel model to ensure forecast for FOMB for fire burea | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 11/19/2020 | T3 - Long Term Projections | Review multi fiscal year payroll and opex budget, inclusive of measures, in the 5-year excel model to ensure forecast for FOMB for gaming commissic | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 11/19/2020 | T3 - Long Term Projections | Review multi fiscal year payroll and opex budget, inclusive of measures, in the 5-year excel model to ensure forecast for FOMB for horse racin | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 11/19/2020 | T3 - Long Term Projections | Review multi fiscal year payroll and opex budget, inclusive of measures, in the 5-year excel model to ensure forecast for FOMB for the dept. of treasur | 0.70 | 445.00 | 311.50 |
| Latham,Willow Genevieve | Senior | 11/19/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY) (Partial), M. Powell (EY), W. Latham (EY), N. Campbell (EY),A. Cruz (FOMB) to discuss updates to the GA/ | 0.70 | 445.00 | 311.50 |
| Latham,Willow Genevieve | Senior | 11/19/2020 | T3 - Long Term Projection: | Update draft GAA based on comments from A. Cruz (FOMB | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 11/19/2020 | T3 - Long Term Projections | Review pro-forma budget for environmental agencies to include in FY22 budget process | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 11/19/2020 | T3 - Long Term Projections | Review pro-forma budget for family related agencies to include in FY22 budget process | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 11/19/2020 | T3 - Long Term Projections | Review pro-forma budget for ombudsman related agencies to include in FY22 budget process | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samantha | Senior | 11/19/2020 | T3 - Long Term Projections | Review pro-forma budget on an individual agency level for inconsistencies with the Fiscal Plan. | 1.10 | 445.00 | 489.50 |
| Levy,Sheva R | Partner/Principal | 11/19/2020 | T3 - Long Term Projection: | Review talking points related to pension laws for public board meetir | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/19/2020 | T3 - Long Term Projections | Review updates to PREPA pension projections based on distribution of participations potentially transferring to LUM/ | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 11/19/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY), T Stricklin (EY) and M Morris (EY) to discuss projection scenarios to consider for PREPA funding analysis | 1.20 | 721.00 | 865.20 |
| Mackie,James | Executive Director | 11/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the DDEC committee regulations with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY` | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 11/19/2020 | T3 - Long Term Projections | Reviews methods for reconciling differences between FPUC-PUA claims and the size of PR's labor force | 2.60 | 810.00 | 2,106.00 |
| Mairena,Daisy | Staff | 11/19/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss restriction and signatory information obtained from account holders for the 9/30/2020 reporting period, as of 11/19/2020 | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 11/19/2020 | T3 - Plan of Adjustment | Review listing of updates to the Relativity platform to be incorporated by technology team for the September 30, 2020 testing period to ensure all information is obtained. | 2.90 | 245.00 | 710.50 |
| Mairena,Daisy | Staff | 11/19/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY), and D. Sanchez-Riveron (EY) to discuss action items arising from analysis of significant balance changes as of 9/30/2020. | 0.40 | 245.00 | 98.00 |
| Malhotra,Gaurav | Partner/Principal | 11/19/2020 | T3 - Long Term Projections | Participate in FOMB strategy session with FOMB board members and advisors led by N Jaresko (FOMB). Advisors included Proskauer, Mckinsey, PJT, Citi, and EY EY participants: A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), C Good (EY). | 2.10 | 870.00 | 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 11/19/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 11/19/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 11/19/2020 | T3 - Long Term Projection: | Review of updated presentations in connection with board strategy sessic | 3.10 | 870.00 | 2,697.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra,Gaurav | Partner/Principal | 11/19/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Mira,Francisco Jose | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY) (Partial), M. Powell (EY), W. Latham (EY), N. Campbell (EY),A. Cruz (FOMB) to discuss updates to the GA/ | 0.40 | 720.00 | 288.00 |
| Mira,Francisco Jose | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Review and update GAA based on comments from A. Cruz (FOMB) and edits from W. Latham (EY) | 0.90 | 720.00 | 648.00 |
| Moran-Eserski,Javier | Senior | 11/19/2020 | T3 - Long Term Projection: | Draft a response letter to AAFAF approving Gurabo's 207 reques | 1.10 | 445.00 | 489.50 |
| Morris,Michael Thomas | Senior | 11/19/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY), T Stricklin (EY) and M Morris (EY) to discuss projection scenarios to consider for PREPA funding analysis | 1.20 | 405.00 | 486.00 |
| Morris,Michael Thomas | Senior | 11/19/2020 | T3 - Long Term Projections | Revise valuation system coding for the term vested supplemental benefit using 7/1/21 freeze / cut date | 1.40 | 405.00 | 567.00 |
| Morris,Michael Thomas | Senior | 11/19/2020 | T3 - Long Term Projections | Revise valuation system coding for the term vested coordinated benefit using 7/1/2 freeze / cut date | 1.60 | 405.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 11/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the DDEC committee regulations wit D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY` | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 11/19/2020 | T3 - Long Term Projections | Review NAP SNAP work requirement  comparison and identification of issues for discussion with PR DOL regarding unemployment and benefit discrepancies with US DOL | 0.60 | 810.00 | 486.00 |
| Neziroski,David | Staff | 11/19/2020 | T3 - Fee Applications / Retentior | Begin review of Exhibit D detail for Octobe | 1.40 | 245.00 | 343.00 |
| Panagiotakis,Sofia | Senior Manager | 11/19/2020 | T3 - Long Term Projection: | Draft script for the public board meeting based on the deck prepare | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to revise the presentation script for the public board meeting | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with J. Santambrogio (EY), J. Burr (EY), S Panagiotakis (EY), S Sarna (EY), and R Tan (EY) to review budget and fiscal plan figures referenced in legal response to Acts 80, 81, and 82 proposed by the government and implications on long term projection | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and O Cheema (EY) to review a bottom up reconciliation of annual measures identified in the fiscal plan that corresponds to the respective fisc year budget as captured in the 5-year model build | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and O Cheema (EY) to review a bottom up reconciliation of the general fund, special revenue funds and federal funds, inclusive of IFCUs, in the fiscal plan that corresponds to the respective fiscal year budget as captured in the 5-year model build | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY) and S Sarna (EY) to review draft of talking points for Executive Director for upcoming Board meeting | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate on call with McKinsey, C Robles (FOMB), S Panagiotakis (EY), J Santambrogio (EY), and S Sarna (EY) to review YTD revenue variance and prepare explanation for board meetin | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Review the Krueger report which cited average revenue shortfall of $1.5 billion pe year from 2004-2014 to compare to the analysis prepared from the CAFRS. | 0.60 | 720.00 | 432.00 |
| Powell,Marc | Executive Director | 11/19/2020 | T3 - Long Term Projections | Participate in call with F. Mira (EY) (Partial), M. Powell (EY), W. Latham (EY), N. Campbell (EY),A. Cruz (FOMB) to discuss updates to the GA/ | 0.70 | 810.00 | 567.00 |
| Rai,Aman | Staff | 11/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the DDEC committee regulations wit D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY` | 0.70 | 245.00 | 171.50 |
| Ramirez,Jessica I. | Senior | 11/19/2020 | T3 - Plan of Adjustment | Prepare draft email to Industrial Development Company to follow up on bank account information as of 11/19/2020 for 09/30/2020 testing period cash balances requests. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/19/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Housing to follow up on bank account information as of 11/19/2020 for 09/30/2020 testing period cash balances requests. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/19/2020 | T3 - Plan of Adjustment | Prepare draft email to Housing Financing Authority to follow up on bank account information as of 11/19/2020 for 09/30/2020 testing period cash balances requests. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/19/2020 | T3 - Plan of Adjustment | Send email to Industrial Development Company to follow up on bank account information as of 11/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/19/2020 | T3 - Plan of Adjustment | Send email to Department of Housing to follow up on bank account information as of 11/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/19/2020 | T3 - Plan of Adjustment | Send email to Housing Financing Authority to follow up on bank account information as of 11/19/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 11/19/2020 | T3 - Plan of Adjustment | Participate in working session with S. Chawla (EY) and J. Ramirez (EY) to walkthrough additional review comments for the September 30, 2020 cash balances reporting workbook analysis, as of 11/19/2020 | 0.50 | 445.00 | 222.50 |
| Ramirez,Jessica I. | Senior | 11/19/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss supporting restrictions documentation for new PBA accounts within the legal due diligence review threshold for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/19/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY), and D. Sanchez-Riveron (EY) to discuss action items arising from analysis of significant balance changes as of 9/30/2020 | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/19/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss restriction and signatory information obtained from account holders for the 9/30/2020 reporting period, as of 11/19/2020 | 0.90 | 445.00 | 400.50 |
| Ramirez,Jessica I. | Senior | 11/19/2020 | T3 - Plan of Adjustment | Prepare external version of supporting workbook for the 09/30/2020 cash balance presentation, as of 11/19/2020. | 0.90 | 445.00 | 400.50 |
| Rubin,Joshua A. | Staff | 11/19/2020 | T3 - Long Term Projections | Calculate average dependent care deduction by unit reported raw gross income quintile | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 11/19/2020 | T3 - Long Term Projections | Calculate income quintiles for unit reported raw gross income in SNAP quality control data based on Puerto Rico's family income quintile | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 11/19/2020 | T3 - Long Term Projections | Impute annual industry employment levels in employment database that have suppression flags from the Quarterly Census of Employment and Wages | 1.70 | 245.00 | 416.50 |
| Rubin,Joshua A. | Staff | 11/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the DDEC committee regulations with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 11/19/2020 | T3 - Long Term Projections | Prepare annual employment database by NAICS industry in the United States and Puerto Rico from 2009 through 201 | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 11/19/2020 | T3 - Plan of Adjustment | Reconcile Exhibit J of the POA DS Commonwealth accounts' cash balances against the 9/30/2020 cash balances reporting workbook analysis, as of 11/18/2020. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 11/19/2020 | T3 - Plan of Adjustment | Reconcile Exhibit J of the POA DS PBA accounts' cash balances against the 9/30/2020 cash balances reporting workbook analysis, as of 11/18/2020 | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/19/2020 | T3 - Plan of Adjustment | Reconcile Exhibit J of the POA DS ERS accounts' cash balances against the 9/30/2020 cash balances reporting workbook analysis, as of 11/30/2020 | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 11/19/2020 | T3 - Plan of Adjustment | Update Exhibit J of the POA DS to incorporate additional information received from Proskauer for the 6/30/2020 reporting period | 2.30 | 245.00 | 563.50 |
| Sanchez-Riveron,Déborah | Staff | 11/19/2020 | T3 - Plan of Adjustment | Update analysis of outstanding items from Banco Popular as of 11/19/2020 in support of 9/30/2020 reporting period. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/19/2020 | T3 - Plan of Adjustment | Prepare draft email to A. Garcia (FOMB) to follow up on outstanding information from unresponsive agencies as of 11/19/2020 | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 11/19/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY), and D. Sanchez-Riveron (EY) to discuss action items arising from analysis of significant balance changes as of 9/30/2020. | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 11/19/2020 | T3 - Plan of Adjustment | Prepare analysis of updates needed to FI Outreach comments in Relativity workspace for Citibank | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/19/2020 | T3 - Plan of Adjustment | Prepare analysis of updates needed to FI Outreach comments in Relativity workspace for First Bank | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/19/2020 | T3 - Plan of Adjustment | Prepare analysis of updates needed to FI Outreach comments in Relativity workspace for US Bank | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 11/19/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the Act 80/ 2020 Board decision and the Act 154 transition process outlined by the gov't | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11/19/2020 | T3 - Long Term Projections | Participate in FOMB strategy session with FOMB board members and advisors led by N Jaresko (FOMB). Advisors included Proskauer, Mckinsey, PJT, Citi, and EY EY participants: A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), C Good (EY), | 2.10 | 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with J. Santambrogio (EY), J. Burr (EY), S Panagiotakis (EY), S Sarna (EY), and R Tan (EY) to review budget and fiscal plan figures referenced in legal response to Acts 80, 81, and 82 proposed by the government and implications on long term projection | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 11/19/2020 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of talking points for Executive Director for upcoming Board meeting | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11/19/2020 | T3 - Long Term Projections | Participate on call with McKinsey, C Robles (FOMB), S Panagiotakis (EY), J Santambrogio (EY), and S Sarna (EY) to review YTD revenue variance and prepare explanation for board meeting | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 11/19/2020 | T3 - Plan of Adjustment | Prepare analysis comparing ERS assets available for distribution to proposed treatment of creditor claims under plan of adjustmen | 2.20 | 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 11/19/2020 | T3 - Long Term Projections | Review detailed revenue information for Q1 FY21 provided by Secretary Pares to understand variance to budge | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 11/19/2020 | T3 - Plan of Adjustment | Review final materials to be discussed during Oversight Board November strategy session | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 11/19/2020 | T3 - Plan of Adjustment | Review final memorandum prepared by A&M regarding analysis of claims from 330 Health Centers | 0.80 | 810.00 | 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Santambrogio,Juan | Executive Director | 11/19/2020 | T3 - Long Term Projections | Review historical analysis of general fund performance as compared to budgets and fiscal plans | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11/19/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to revise the presentation script for the public board meeting | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with J. Santambrogio (EY), J. Burr (EY), S Panagiotakis (EY), S Sarna (EY), and R Tan (EY) to review budget and fiscal plan figures referenced in legal response to Acts 80, 81, and 82 proposed by the government and implications on long term projection | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and O Cheema (EY) to review a bottom up reconciliation of annual measures identified in the fiscal plan that corresponds to the respective fiscal year budget as captured in the 5-year model build | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and O Cheema (EY) to review a bottom up reconciliation of the general fund, special revenue funds and federal funds, inclusive of IFCUs, in the fiscal plan that corresponds to the respective fiscal year budget as captured in the 5-year model build | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate on call with J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review draft of talking points for Executive Director for upcoming Board meeting | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Participate on call with McKinsey, C Robles (FOMB), S Panagiotakis (EY), J Santambrogio (EY), and S Sarna (EY) to review YTD revenue variance and prepare explanation for board meeting | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Prepare summary key talking points for Executive Director of revenue forecasting for upcoming Board meeting | 0.90 | 720.00 | 648.00 |
| Seth,Jay Ashish | Senior | 11/19/2020 | T3 - Long Term Projections | Analyze Agency Efficiency Model for General Court of Justice to ensure consistent measures in 5year proforma mode | 1.30 | 445.00 | 578.50 |
| Seth,Jay Ashish | Senior | 11/19/2020 | T3 - Long Term Projections | Analyze Fiscal Plan for General Court of Justice to ensure consistent budget in 5year proforma mode | 1.10 | 445.00 | 489.50 |
| Seth,Jay Ashish | Senior | 11/19/2020 | T3 - Long Term Projections | Analyze general fund in 5year proforma model to sense check and identify aberrations for General Court of Justice | 1.50 | 445.00 | 667.50 |
| Soutendijk,Tyler | Staff | 11/19/2020 | T3 - Long Term Projections | Amend V3 macro impact model with Government employment effect and read through IMPLAN documentation | 1.40 | 245.00 | 343.00 |
| Soutendijk,Tyler | Staff | 11/19/2020 | T3 - Long Term Projections | Correct all entries without suppression flags in BLS QCEW employment levels | 3.20 | 245.00 | 784.00 |
| Soutendijk,Tyler | Staff | 11/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the DDEC committee regulations with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Stanley,Jason | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in call with Conway with J. Stanley (EY) regarding SRF figures for the DS | 1.00 | 595.00 | 595.00 |
| Stanley,Jason | Manager | 11/19/2020 | T3 - Long Term Projections | Prepare disclosure statement, updating SRF figures for tax regime section | 1.70 | 595.00 | 1,011.50 |
| Stanley,Jason | Manager | 11/19/2020 | T3 - Long Term Projections | Prepare for upcoming board meeting through EY strategy session | 2.10 | 595.00 | 1,249.50 |
| Stricklin,Todd | Senior | 11/19/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze incorporating an 8.5% flat cut using flat dollar contributions with 50% post-1993 LUMA-related withdrawals | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 11/19/2020 | T3 - Long Term Projections | Participate on call with S Levy (EY), T Day (EY), T Stricklin (EY) and M Morris (EY) to discuss projection scenarios to consider for PREPA funding analysis | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 11/19/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming no freeze or cut using flat dollar contributions with 50% post-1993 LUMA-related withdrawals | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 11/19/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze using flat dollar contributions with 50% post-1993 LUMA-related withdrawals | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 11/19/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming an 8.5% flat cut using actuarially determined contributions with 50% post-1993 LUMA-related withdrawals | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 11/19/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze incorporating a 25% marginal cut with flat dollar contributions with 50% post-1993 LUMA-related withdrawals | 1.90 | 405.00 | 769.50 |
| Tague,Robert | Executive Director | 11/19/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 11/19/2020 | T3 - Long Term Projections | Participate in FOMB Board strategy call with R Tague(EY) | 2.00 | 810.00 | 1,620.00 |
| Tague,Robert | Executive Director | 11/19/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 11/19/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 11/19/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 11/19/2020 | T3 - Long Term Projections | Review pension laws draft complaint | 0.70 | 810.00 | 567.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tan,Riyandi | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with J. Santambrogio (EY), J. Burr (EY), S Panagiotakis (EY), S Sarna (EY), and R Tan (EY) to review budget and fiscal plan figures referenced in legal response to Acts 80, 81, and 82 proposed by the government and implications on long term projection | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and O Cheema (EY) to review a bottom up reconciliation of annual measures identified in the fiscal plan that corresponds to the respective fiscal year budget as captured in the 5-year model build | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Panagiotakis (EY), S Sarna (EY), R Tan (EY) and O Cheema (EY) to review a bottom up reconciliation of the general fund, special revenue funds and federal funds, inclusive of IFCUs, in the fiscal plan that corresponds to the respective fiscal year budget as captured in the 5-year model build | 1.30 | 595.00 | 773.50 |
| Tan,Riyandi | Manager | 11/19/2020 | T3 - Long Term Projections | Review script on Act 154 long term projections and impact on surplus contemplated in the fiscal plan | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in review session with O. Cheema (EY) and V. Tucker (EY) to continue review of 5 year budget model sabana normalization and budget adjustments mechanisms | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/19/2020 | T3 - Long Term Projections | Participate in review session with O. Cheema (EY) and V. Tucker (EY) to review 5 year budget model structure | 0.50 | 595.00 | 297.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/19/2020 | T3 - Long Term Projections | Prepare data source to supply headcount, historical agency efficiency measure, current agency efficiency measures, and utilities data by agency by fund to budget model reporting dashboard | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/19/2020 | T3 - Long Term Projections | Prepare merger of historical agency efficiency measure with FY21+ agency efficiency measures to support reporting dashboar | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/19/2020 | T3 - Long Term Projections | Prepare merger of historical budget data, utilities data, and sabana data to support reporting dashboard | 1.30 | 595.00 | 773.50 |
| Venkatramanan,Siddhu | Manager | 11/19/2020 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream for the week ending 11/20/2020 | 1.80 | 595.00 | 1,071.00 |
| Wallace,Kacy | Senior Manager | 11/19/2020 | T3 - Long Term Projections | Review Act 80 cost figures reported in the PR Pension contained from FOMB | 1.20 | 655.00 | 786.00 |
| Zhao,Leqi | Senior | 11/19/2020 | T3 - Long Term Projections | Discuss forecast methodology for municipality revenue forecast upda | 0.70 | 445.00 | 311.50 |
| Zhao,Leqi | Senior | 11/19/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the DDEC committee regulations with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 445.00 | 311.50 |
| Almbaid,Nahla | Staff | 11/20/2020 | T3 - Long Term Projections | Organize UI claims data for PRDOL meeting | 1.20 | 245.00 | 294.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Revise note on suggested modifications to the text in Act 60 regulation on the methodology  calculation to address James Mackie's comment | 1.10 | 720.00 | 792.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Team Lead discussion to discuss SUT collections for models, SNAP estimates, SNAP vs NAP work requirement slides D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY | 0.40 | 720.00 | 288.00 |
| Ban,Menuka | Manager | 11/20/2020 | T3 - Long Term Projections | Review the Draft Incentives Code Regulations to compare with the informal translation to understand if the content has changed from last noun | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 11/20/2020 | T3 - Long Term Projections | Review the macro model framework to resolve outstanding assumptions in the model | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 11/20/2020 | T3 - Long Term Projections | Team Lead discussion to discuss SUT collections for models, SNAP estimates, SNAP vs NAP work requirement slides D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 11/20/2020 | T3 - Long Term Projections | Final review of SNAP models before the group does the internal methodology write up for the final review | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 11/20/2020 | T3 - Long Term Projections | Team Lead discussion to discuss SUT collections for models, SNAP estimates, SNAP vs NAP work requirement slides D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 11/20/2020 | T3 - Plan of Adjustment | Update analysis with additional information received in AAFAF response on 11/20/20 for information request regarding the 09/30/20 testing period account balance reconciliation | 1.30 | 595.00 | 773.50 |
| Chan,Jonathan | Manager | 11/20/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/20/2020 | 0.40 | 595.00 | 238.00 |
| Cheema,Mohammad | Manager | 11/20/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Seth (EY), R Tan (EY), S Khan (EY), S Sarna (EY), O Cheema (EY), and S LeBlanc (EY) to discuss adjustments to the pro-forma 5 year model | 1.40 | 595.00 | 833.00 |
| Cheema,Mohammad | Manager | 11/20/2020 | T3 - Long Term Projections | Review agency-level budget output to assess reasonableness before EY discussion with FOMB. | 2.60 | 595.00 | 1,547.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/20/2020 | T3 - Long Term Projections | Make final revisions to Act 80 materials and ED overview material | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/20/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY) and E Health (EY) regarding response to Quinn Emanuel for PRIDCC | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/20/2020 | T3 - Long Term Projections | Participate in call with E Health (EY) and A Chepenik (EY) on PRIDCO response letter | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/20/2020 | T3 - Long Term Projections | Participate in call with G Malhotra (EY) and A Chepenik (EY) to discuss revenue forecast | 0.40 | 870.00 | 348.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 11/20/2020 | T3 - Long Term Projections | Participate in call with J Davis (Mckinsey) and A Chepenik (EY) on revenue forecast estimate consideration | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/20/2020 | T3 - Long Term Projections | Participate in public board meeting with FOMB board members and N Jaresko (FOMB).EY participants: A Chepenik (EY), G Malhotra (EY), and J Santamborgio (EY) | 2.90 | 870.00 | 2,523.00 |
| Day,Timothy Sean | Manager | 11/20/2020 | T3 - Long Term Projections | Respond to questions on initial draft of slide deck for PREPA cost projections | 0.90 | 519.00 | 467.10 |
| Gelfond,Hilary | Staff | 11/20/2020 | T3 - Long Term Projections | Analyze versions of Act 60 regulations to ensure consistenc | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 11/20/2020 | T3 - Long Term Projections | Evaluate manual calculation of SNAP benefits as applied to Puerto Rico and write up results | 1.20 | 245.00 | 294.00 |
| Gelfond,Hilary | Staff | 11/20/2020 | T3 - Long Term Projections | Prepare and Analyze SNAP model result: | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 11/20/2020 | T3 - Long Term Projections | Team Lead discussion to discuss SUT collections for models, SNAP estimates, SNAP vs NAP work requirement slides D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY | 0.40 | 245.00 | 98.00 |
| Good JR,Clark E | Manager | 11/20/2020 | T3 - Long Term Projections | Prepare draft responses to questions raised in public board meeting related to pension questions | 0.60 | 519.00 | 311.40 |
| Heath,Emma | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Call to E. Barak (Proskauer) regarding response to Quinn Emanuel for PRIDCO | 0.10 | 720.00 | 72.00 |
| Heath,Emma | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Call to J. Elkoury (FOMB) regarding response to Quinn Emanuel for PRIDCO | 0.10 | 720.00 | 72.00 |
| Heath,Emma | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Email to J. Elkoury (FOMB) regarding response to Quinn Emanuel for PRIDCO | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Email to M. Canter (EY) regarding outcome of strategy session regarding PRIDCO | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Email to R.Young (EY) regarding review of CARES act funding tabl | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Email to V.Bernal (FOMB) regarding PRIDCO fiscal plan and budget timelin | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY) and E Health (EY) regarding response to Quinn Emanuel for PRIDCC | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Participate in call with E Health (EY) and A Chepenik (EY) on PRIDCO response letter | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/20/2020 | T3 - Plan of Adjustment | Participate in call with J. Stanley (EY) and E. Heath(EY) regarding SRF fund data for disclosure statement. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Review CARES Act funding table prepared by R.Young | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/20/2020 | T3 - Long Term Projections | update 773 letter for change in bill statu | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/20/2020 | T3 - Long Term Projections | update 773 letter for changes from G. Eaton (EY | 0.40 | 720.00 | 288.00 |
| Khan,Muhammad Suleman | Senior | 11/20/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Seth (EY), R Tan (EY), S Khan (EY), S Sarna (EY), O Cheema (EY), and S LeBlanc (EY) to discuss adjustments to the pro-forma 5 year mode | 1.40 | 445.00 | 623.00 |
| LeBlanc,Samantha | Senior | 11/20/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Seth (EY), R Tan (EY), S Khan (EY), S Sarna (EY), O Cheema (EY), and S LeBlanc (EY) to discuss adjustments to the pro-forma 5 year model | 1.40 | 445.00 | 623.00 |
| LeBlanc,Samantha | Senior | 11/20/2020 | T3 - Long Term Projections | Review pro-forma 5 year budget model for inconsistencies with the Fiscal Plan. | 1.30 | 445.00 | 578.50 |
| Levy,Sheva R | Partner/Principal | 11/20/2020 | T3 - Long Term Projections | Review responses to pension questions posed during public board meetin | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/20/2020 | T3 - Long Term Projections | Review updates to PREPA pension presentation to reflect participants that may transfer to LUMA | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 11/20/2020 | T3 - Long Term Projections | Modify QUEST slides that compare work requirements in SNAP with the FP's NAP proposal | 0.90 | 810.00 | 729.00 |
| Mackie,James | Executive Director | 11/20/2020 | T3 - Long Term Projections | Review whether Act 154 companies are leaving Puerto Ric | 0.30 | 810.00 | 243.00 |
| Mackie,James | Executive Director | 11/20/2020 | T3 - Long Term Projections | Team Lead discussion to discuss SUT collections for models, SNAP estimates, SNAP vs NAP work requirement slides D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY | 0.40 | 810.00 | 324.00 |
| Malhotra,Gaurav | Partner/Principal | 11/20/2020 | T3 - Long Term Projections | Participate in call with G Malhotra (EY) and A Chepenik (EY) to discuss revenue forecast | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 11/20/2020 | T3 - Long Term Projections | Participate in public board meeting with FOMB board members and N Jaresko (FOMB).EY participants: A Chepenik (EY), G Malhotra (EY), and J Santamborgio (EY) | 2.90 | 870.00 | 2,523.00 |
| Moran-Eserski,Javier | Senior | 11/20/2020 | T3 - Long Term Projections | Update the response letter to AAFAF approving Gurabo's 207 request to incorporate additional detai | 0.40 | 445.00 | 178.00 |
| Morris,Michael Thomas | Senior | 11/20/2020 | T3 - Long Term Projections | Update cents per kilowatt hour projections for LUMA transfers in scenario | 1.30 | 405.00 | 526.50 |
| Morris,Michael Thomas | Senior | 11/20/2020 | T3 - Long Term Projections | Update cents per kilowatt hour projections for LUMA transfers in scenario D | 1.70 | 405.00 | 688.50 |
| Mullins,Daniel R | Executive Director | 11/20/2020 | T3 - Long Term Projections | Prepare presentation deck for FOMB public meeting participatio | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 11/20/2020 | T3 - Long Term Projections | Team Lead discussion to discuss SUT collections for models, SNAP estimates, SNAP vs NAP work requirement slides D. Mullins (EY), J Mackie (EY), D. Berger (EY), Rene Aubourg (EY), H Gelfond (EY), M Ban (EY | 0.40 | 810.00 | 324.00 |
| Neziroski,David | Staff | 11/20/2020 | T3 - Fee Applications / Retention | Continue to review Exhibit D detai | 0.70 | 245.00 | 171.50 |
| Panagiotakis,Sofia | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss dashboarding of long term and historical budget projection | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Seth (EY), R Tan (EY), S Khan (EY), S Sarna (EY), O Cheema (EY), and S LeBlanc (EY) to discuss adjustments to the pro-forma 5 year model | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Review legal response on Act 80-81-82 | 1.40 | 720.00 | 1,008.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Fiscal Agency & Financial Advisory Authority (AAFAF) for account ending in X918 as of 11/20/2020. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Fiscal Agency & Financial Advisory Authority (AAFAF) for account ending in X241 as of 11/20/2020. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Fiscal Agency & Financial Advisory Authority (AAFAF) for account ending in X802 as of 11/20/2020. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Fiscal Agency & Financial Advisory Authority (AAFAF) for account ending in X810 as of 11/20/2020. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review request to technology team with detailed parameters for updates to restriction information fields within the Relativity platform as of 11/20/2020, to prepare for the 12/31/2020 testing period | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review request to technology team with detailed parameters for updates to signatory information fields within the Relativity platform as of 11/20/2020, to prepare for the 12/31/2020 testing period | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Economic Development and Commerce to follow-up on bank account information as of 11/20/2020 for 09/30/2020 testing period cash balances requests | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Send email to Department of Economic Development and Commerce to follow up on bank account information as of 11/20/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/20/2020 for Department of Housing account ending in X571 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 11/20/2020 for Housing Financing Authority account ending in X580 for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review First Bank statement received on 11/20/2020 for Department of Housing account ending in X026 for the 09/30/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X580 for Investment Fund at Banco Popular as of 09/30/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Send email to Housing Financing Authority to follow up on bank account information as of 11/20/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Prepare draft email to Housing Financing Authority to follow up on bank account information as of 11/20/2020 for 09/30/2020 testing period cash balances requests. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by Ports Authority for account ending in X161 at Banco Popular related to cash balance increase/decrease for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by Ports Authority for account ending in X201 at Banco Popular related to cash balance increase/decrease for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by Ports Authority for account ending in X341 at Banco Popular related to cash balance increase/decrease for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by Ports Authority for account ending in X553 at Banco Popular related to cash balance increase/decrease for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by Ports Authority for account ending in X949 at Banco Popular related to cash balance increase/decrease for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by Ports Authority for account ending in X392 at Banco Popular related to cash balance increase/decrease for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by Ports Authority for account ending in X242 at Banco Popular related to cash balance increase/decrease for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by Ports Authority for account ending in X752 at Banco Popular related to cash balance increase/decrease for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by Ports Authority for account ending in X910 at Banco Popular related to cash balance increase/decrease for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by Department of Education for account ending in X114 at Banco Popular related to cash balance increase/decrease for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by Department of Education for account ending in X706 at Banco Popular related to cash balance increase/decrease for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by Department of Education for account ending in X967 at Banco Popular related to cash balance increase/decrease for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by Medical Services Administration for account ending in X509 at Banco Popular related to cash balance increase/decrease for the 09/30/2020 reporting period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/20/2020 | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 11/20/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances update presentation to incorporate changes for updated footnotes as of 11/20/2020 | 0.60 | 445.00 | 267.00 |
| Rubin,Joshua A. | Staff | 11/20/2020 | T3 - Long Term Projections | Impute employment levels for industries in the manufacturing sector that have suppression flags from the Quarterly Census of Employment and Wages | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 11/20/2020 | T3 - Long Term Projections | Prepare crosstabs of families receiving SNAP and total SNAP benefits by family income quintile | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 11/20/2020 | T3 - Plan of Adjustment | Prepare analysis of updates needed to FI Outreach comments in Relativity workspace for Northern Trust | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/20/2020 | T3 - Plan of Adjustment | Prepare analysis of updates needed to FI Outreach comments in Relativity workspace for Oriental Bank | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/20/2020 | T3 - Plan of Adjustment | Prepare analysis of updates needed to FI Outreach comments in Relativity workspace for Scotiabank | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/20/2020 | T3 - Plan of Adjustment | Prepare analysis of updates needed to FI Outreach comments in Relativity workspace for Banco de Desarrollo Economic | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/20/2020 | T3 - Plan of Adjustment | Prepare analysis of updates needed to FI Outreach comments in Relativity workspace for Banco Popular | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/20/2020 | T3 - Plan of Adjustment | Prepare analysis of updates needed to FI Outreach comments in Relativity workspace for Banco Santander | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/20/2020 | T3 - Plan of Adjustment | Prepare analysis of updates needed to FI Outreach comments in Relativity workspace for US Treasury | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/20/2020 | T3 - Plan of Adjustment | Prepare analysis of updates needed to FI Outreach comments in Relativity workspace for Banco Popular Trust Division | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by account holder for Department of Housing account ending in X571 to corroborate information on the 9/30/2020 AAFAF Cash Report | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 11/20/2020 | T3 - Plan of Adjustment | Review information provided by account holder for Housing Financing Authority account ending in X580 to corroborate information on the 9/30/2020 AAFAF Cash Report. | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 11/20/2020 | T3 - Plan of Adjustment | Update AAFAF reconciliation of accounts and cash balances for the 9/30/2020 testing period against the 9/30/2020 AAFAF Cash Report for newly obtained information as of 11/20/2020 | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 11/20/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/20/2020 | 0.40 | 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 11/20/2020 | T3 - Long Term Projections | Participate in public board meeting with FOMB board members and N Jaresko (FOMB),EY participants: A Chepenik (EY), G Malhotra (EY), and J Santambrogio (EY) | 2.90 | 810.00 | 2,349.00 |
| Santambrogio,Juan | Executive Director | 11/20/2020 | T3 - Long Term Projections | Review analysis of Act 154 historical revenue performance and projected decline in fiscal plan | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 11/20/2020 | T3 - Plan of Adjustment | Review draft potential complaint related to pension legislation being opposed by Oversight Board | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11/20/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 11/20/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11/20/2020 | T3 - Plan of Adjustment | Review updated reports on investment portfolio at ERS comparing book value to market value of assets | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 11/20/2020 | T3 - Long Term Projections | Review updated revenue actuals information received from Department of Treasury to assess current performance | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11/20/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Sarna,Shavi | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Analyze draft of FOMB complaint for laws Act 80, 81, and 82 and provide comments | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss dashboarding of long term and historical budget projection | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 11/20/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Seth (EY), R Tan (EY), S Khan (EY), S Sarna (EY), O Cheema (EY), and S LeBlanc (EY) to discuss adjustments to the pro-forma 5 year model | 1.40 | 720.00 | 1,008.00 |
| Seth,Jay Ashish | Senior | 11/20/2020 | T3 - Long Term Projections | Analyze Agency Efficiency Model for Department of Police to ensure consistent measures in 5year proforma model | 1.40 | 445.00 | 623.00 |
| Seth,Jay Ashish | Senior | 11/20/2020 | T3 - Long Term Projections | Analyze Fiscal Plan for Department of Police to ensure consistent budget in 5year proforma model | 1.60 | 445.00 | 712.00 |
| Seth,Jay Ashish | Senior | 11/20/2020 | T3 - Long Term Projections | Analyze general fund in 5year proforma model to sense check and identify aberrations for Department of Police | 1.80 | 445.00 | 801.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Seth,Jay Ashish | Senior | 11/20/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Seth (EY), R Tan (EY), S Khan (EY), S Sarna (EY), O Cheema (EY), and S LeBlanc (EY) to discuss adjustments to the pro-forma 5 year mode | 1.40 | 445.00 | 623.00 |
| Seth,Jay Ashish | Senior | 11/20/2020 | T3 - Long Term Projection: | Review and consolidate findings of 5year proforma model review | 0.80 | 445.00 | 356.00 |
| Soutendijk,Tyler | Staff | 11/20/2020 | T3 - Long Term Projections | Prepare Doing Business employment database for review from EY management | 0.30 | 245.00 | 73.50 |
| Soutendijk,Tyler | Staff | 11/20/2020 | T3 - Long Term Projections | Strategize how to improve macro impact model with Government sector effects | 2.20 | 245.00 | 539.00 |
| Stanley,Jason | Manager | 11/20/2020 | T3 - Plan of Adjustment | Participate in call with J. Stanley (EY) and E. Heath(EY) regarding SRF fund data for disclosure statement. | 0.40 | 595.00 | 238.00 |
| Stanley,Jason | Manager | 11/20/2020 | T3 - Long Term Projections | Prepare disclosure statement, tabulate all CMD SRF figures and add to tax section of DS | 1.70 | 595.00 | 1,011.50 |
| Stricklin,Todd | Senior | 11/20/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming 2021 freeze using flat c/KWH contributions with 50% post-1993 LUMA-related withdrawals | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 11/20/2020 | T3 - Long Term Projections | Calculate PREPA FYE 2020 to FYE 2049 funding requirements assuming no freeze or cut using flat c/KWH contributions with 50% post-1993 LUMA-related withdrawals | 2.10 | 405.00 | 850.50 |
| Tague,Robert | Executive Director | 11/20/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 11/20/2020 | T3 - Long Term Projections | Review Gurabo 207 approval letter draf | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 11/20/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.30 | 810.00 | 1,053.00 |
| Tan,Riyandi | Manager | 11/20/2020 | T3 - Long Term Projections | Analyze long term projections in general fund for various agencies to identify abnormal trends and unexpected deviations from expectation | 1.60 | 595.00 | 952.00 |
| Tan,Riyandi | Manager | 11/20/2020 | T3 - Long Term Projection: | Normalize adjustments to 5 year budget model for deviation | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 11/20/2020 | T3 - Long Term Projections | Participate in a call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss dashboarding of long term and historical budget projection | 1.10 | 595.00 | 654.50 |
| Tan,Riyandi | Manager | 11/20/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Seth (EY), R Tan (EY), S Khan (EY), S Sarna (EY), O Cheema (EY), and S LeBlanc (EY) to discuss adjustments to the pro-forma 5 year model | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/20/2020 | T3 - Long Term Projections | Analyze database relationships between historical agencies and current-active agencies to support reporting dashboar | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/20/2020 | T3 - Long Term Projections | Prepare and analyze database methodologies for total operating expenditures, total expenditures, and budget surplus-deficit amounts to support reporting dashboard | 1.40 | 595.00 | 833.00 |
| Venkatramanan,Siddhu | Manager | 11/20/2020 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances, for the week ending 11/20/202( | 1.60 | 595.00 | 952.00 |
| Burr,Jeremy | Manager | 11/21/2020 | T3 - Long Term Projections | Prepare draft response to the letter sent by PRIDCO creditors in regards to the 202 Fiscal Plan | 2.20 | 595.00 | 1,309.00 |
| Burr,Jeremy | Manager | 11/22/2020 | T3 - Long Term Projections | Prepare specific responses to claims made in the letter from PRIDCO creditors | 1.90 | 595.00 | 1,130.50 |
| Levy,Sheva R | Partner/Principal | 11/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Almbaid,Nahla | Staff | 11/23/2020 | T3 - Long Term Projections | Participate in a call with larger trust fund balance team and N Almbaid (EY) to consolidate forecasts | 3.90 | 245.00 | 955.50 |
| Aubourg,Rene Wiener | Senior Manager | 11/23/2020 | T3 - Long Term Projections | Draft note on case study for fiscal and economic analysis of tax incentives given by the State of Nevada to Tesla | 2.80 | 720.00 | 2,016.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/23/2020 | T3 - Long Term Projections | Draft note on case study regarding tax incentives given by the State of Massachusetts to the film industry | 2.60 | 720.00 | 1,872.00 |
| Ban,Menuka | Manager | 11/23/2020 | T3 - Long Term Projections | Preliminary review to compare the regulation with the Law to provide comments on subtitle A through E | 2.70 | 595.00 | 1,606.50 |
| Ban,Menuka | Manager | 11/23/2020 | T3 - Long Term Projections | Preliminary review to compare the regulation with the Law to provide comments on subtitle F through H | 2.60 | 595.00 | 1,547.00 |
| Ban,Menuka | Manager | 11/23/2020 | T3 - Long Term Projections | Review general structure of the act 60 regulation compared to the Act 60 law to start reviewing the act 60 regulation provided by DDE( | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 11/23/2020 | T3 - Long Term Projections | Review materials sent to prepare for the [FOMB] Fiscal Plan / Mediation Prep | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 11/23/2020 | T3 - Long Term Projections | Review State COVID restrictions slides to prepare for the modified monthly economic update decl | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 11/23/2020 | T3 - Long Term Projections | Review data from all sources for unemployment to better understand discrepancies between PUA from USDOL actual numbers & PRDOL benefit amounts | 2.10 | 595.00 | 1,249.50 |
| Burr,Jeremy | Manager | 11/23/2020 | T3 - Long Term Projections | Participate in a meeting with J. Santambrogio (EY), J. Burr (EY), J. Moran-Esersk (EY), C. Ortiz (FOMB), N. Dalmau (FOMB), A. Sanjenis (FOMB), P. Rosario (FOMB), C. Tirado (ERS) to discuss FY21 municipal and Commonwealth PayGo debt, and admin cost | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 11/23/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and J Burr (EY) to walk through the PRIDCO creditor response letter to be sent by the FOM| | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 11/23/2020 | T3 - Long Term Projections | Prepare draft revisions to the response letter to PRIDCO creditors for FOMB's review | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 11/23/2020 | T3 - Long Term Projections | Review the complaint draft regarding Act 80, 81, and 82 to verify references to the budget and fiscal plan are correc: | 1.30 | 595.00 | 773.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Manager | 11/23/2020 | T3 - Long Term Projections | Review the municipal improvement fund documents to identify the total amount outstanding | 0.40 | 595.00 | 238.00 |
| Cheema,Mohammad | Manager | 11/23/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Leblanc (EY) and S. Sarna (EY) on 5 year budget normalizations, deconsolidation, custody account rebuilds, and SRF revenue analysis. | 1.30 | 595.00 | 773.50 |
| Cheema,Mohammad | Manager | 11/23/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Leblanc (EY) and S. Sarna (EY) on powerBI dashboarding of budget information for historical and future years | 0.80 | 595.00 | 476.00 |
| Cheema,Mohammad | Manager | 11/23/2020 | T3 - Long Term Projections | Review the architecture of the 5-year budget model to understand methods of forecasting FY22 budget | 2.90 | 595.00 | 1,725.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/23/2020 | T3 - Long Term Projections | Review incentive code changes for DDEC | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Gelfond,Hilary | Staff | 11/23/2020 | T3 - Long Term Projections | Add to memo the major issues with incentives regulation based on earlier solutions we had proposed | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 11/23/2020 | T3 - Long Term Projections | Compare text of new incentives regulation to earlier translation and make note of significant changes | 1.60 | 245.00 | 392.00 |
| Gelfond,Hilary | Staff | 11/23/2020 | T3 - Long Term Projections | Prepare memo explaining the FOMB's overall assessment of the incentives regulation | 2.60 | 245.00 | 637.00 |
| Gelfond,Hilary | Staff | 11/23/2020 | T3 - Long Term Projections | Prepare methodology and results of SNAP model applying US estimates to Puerto Rico | 0.80 | 245.00 | 196.00 |
| Glavin,Amanda Jane | Senior | 11/23/2020 | T3 - Long Term Projections | Prepare slide on state budget updates throughout fiscal year | 2.30 | 445.00 | 1,023.50 |
| Glavin,Amanda Jane | Senior | 11/23/2020 | T3 - Long Term Projections | Review additional state COVID-19 closures and restriction | 1.80 | 445.00 | 801.00 |
| Heath,Emma | Senior Manager | 11/23/2020 | T3 - Long Term Projections | Email to E. Barak (Proskauer) regarding response to Quinn Emanuel | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/23/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and J Burr (EY) to walk through the PRIDCO creditor response letter to be sent by the FOMB | 1.30 | 720.00 | 936.00 |
| Heath,Emma | Senior Manager | 11/23/2020 | T3 - Long Term Projections | Review draft letter to Quinn Emanuel regarding PRIDCO | 1.20 | 720.00 | 864.00 |
| Heath,Emma | Senior Manager | 11/23/2020 | T3 - Long Term Projections | Update draft letter to Quinn Emanuel regarding PRIDCO | 1.40 | 720.00 | 1,008.00 |
| LeBlanc,Samantha | Senior | 11/23/2020 | T3 - Long Term Projections | Analyze OMB custody account for future years to complete the pro-forma five year model | 1.70 | 445.00 | 756.50 |
| LeBlanc,Samantha | Senior | 11/23/2020 | T3 - Long Term Projections | Analyze Treasury custody accounts for future years to complete the pro-forma five year model | 2.30 | 445.00 | 1,023.50 |
| LeBlanc,Samantha | Senior | 11/23/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Leblanc (EY) and S. Sarna (EY) on 5 year budget normalizations, deconsolidation, custody account rebuilds, and SRF revenue analysis. | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 11/23/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Leblanc (EY) and S. Sarna (EY) on powerBI dashboarding of budget information for historical and future years | 0.80 | 445.00 | 356.00 |
| LeBlanc,Samantha | Senior | 11/23/2020 | T3 - Long Term Projections | Review budget adjustments in the Hacienda custody account for future fiscal years in the pro-forma mode | 2.10 | 445.00 | 934.50 |
| LeBlanc,Samantha | Senior | 11/23/2020 | T3 - Long Term Projections | Review budget adjustments in the OMB custody account for future fiscal years in the pro-forma mode | 1.90 | 445.00 | 845.50 |
| LeBlanc,Samantha | Senior | 11/23/2020 | T3 - Long Term Projections | Review MOE requirements for the family agencies for forecasting pro-forma budget models | 1.10 | 445.00 | 489.50 |
| Mackie,James | Executive Director | 11/23/2020 | T3 - Long Term Projections | Commend on DDEC slide deck on ROI and Act 6 | 0.30 | 810.00 | 243.00 |
| Mackie,James | Executive Director | 11/23/2020 | T3 - Long Term Projections | Participate in call with ANKURA and J Mackie (EY) on PR Unemployment data | 0.50 | 810.00 | 405.00 |
| Mackie,James | Executive Director | 11/23/2020 | T3 - Long Term Projections | Participate in PRDOL call with J Mackie (EY), FOMB, ANKURA, PRDOL,& others | 0.80 | 810.00 | 648.00 |
| Mackie,James | Executive Director | 11/23/2020 | T3 - Long Term Projections | Prepare materials for PRDOL call | 1.30 | 810.00 | 1,053.00 |
| Mackie,James | Executive Director | 11/23/2020 | T3 - Long Term Projections | Review CBA-FIA example and materials for ROI submission to DDEC | 2.90 | 810.00 | 2,349.00 |
| Mackie,James | Executive Director | 11/23/2020 | T3 - Long Term Projections | Review summary of recent s&l COVID restriction | 0.70 | 810.00 | 567.00 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Municipal Revenue Collection Center (CRIM) account ending in X020 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Municipal Revenue Collection Center (CRIM) account ending in X038 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X016 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X024 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X032 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X040 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X057 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X065 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X081 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X115 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X123 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X156 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X164 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X172 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X014 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X035 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X076 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X084 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X092 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Ports Authority account ending in X017 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Ports Authority account ending in X015 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X018 for the 09/30/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X026 for the 09/30/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X024 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X032 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X040 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X057 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X019 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X017 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X033 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X016 for the 09/30/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X034 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X028 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X036 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X044 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X012 for the 09/30/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X038 for the 09/30/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X015 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X031 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X049 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X056 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X046 for the 09/30/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Department of Treasury account ending in X014 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Department of Treasury account ending in X010 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Citibank for PR Federal Affairs Administration account ending in X316 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Citibank for PR Federal Affairs Administration account ending in X332 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Citibank for PR Federal Affairs Administration account ending in X037 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for BNY Mellon for Convention Center District Authority of Puerto Rico account ending in X334 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for BNY Mellon for Convention Center District Authority of Puerto Rico account ending in X338 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for BNY Mellon for Convention Center District Authority of Puerto Rico account ending in X343 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for BNY Mellon for Convention Center District Authority of Puerto Rico account ending in X337 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for BNY Mellon for Convention Center District Authority of Puerto Rico account ending in X339 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for BNY Mellon for Convention Center District Authority of Puerto Rico account ending in X342 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for BNY Mellon for Convention Center District Authority of Puerto Rico account ending in X344 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Municipal Finance Agency account ending in X031 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Municipal Finance Agency account ending in X049 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Municipal Finance Agency account ending in X048 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Puerto Rico Municipal Finance Agency account ending in X055 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Puerto Rico Municipal Finance Agency account ending in X015 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Puerto Rico Municipal Finance Agency account ending in X022 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Puerto Rico Municipal Finance Agency account ending in X018 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Municipal Finance Agency account ending in X023 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X180 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending X198 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X051 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for Banco Popular for Housing Financing Authority account ending in X053 for the 09/30/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for First Bank for Convention Center District Authority of Puerto Rico account ending in X399 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for US Bank for Public Buildings Authority account ending in X000 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for US Bank for The Children's Trust account ending in X181 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for US Bank for The Children's Trust account ending in X182 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for US Bank for The Children's Trust account ending in X183 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for US Bank for The Children's Trust account ending in X184 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 11/23/2020 | T3 - Plan of Adjustment | Update account fields within the Relativity platform as of 11/23/2020 for US Bank for The Children's Trust account ending in X185 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Malhotra,Gaurav | Partner/Principal | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |
| Moran-Eserski,Javier | Senior | 11/23/2020 | T3 - Long Term Projections | Participate in a meeting with J. Santambrogio (EY), J. Burr (EY), J. Moran-Eserski (EY), C. Ortiz (FOMB), N. Dalmau (FOMB), A. Sanjenis (FOMB), P. Rosario (FOMB), C. Tirado (ERS) to discuss FY21 municipal and Commonwealth PayGo debt, and admin cost | 0.90 | 445.00 | 400.50 |
| Mullins,Daniel R | Executive Director | 11/23/2020 | T3 - Long Term Projections | Review Act 60 regulation for comparison of official draft of Act 60 regulations to issues identified in preliminary draf | 1.90 | 810.00 | 1,539.00 |
| Mullins,Daniel R | Executive Director | 11/23/2020 | T3 - Long Term Projections | Review case example of DDEC - Opportunity Zone PR regulations fiscal impact analysis and cost benefit analysis examples | 2.90 | 810.00 | 2,349.00 |
| Mullins,Daniel R | Executive Director | 11/23/2020 | T3 - Long Term Projections | Review inconsistency between US DOL and PR DOL regarding implied number of Unemployment claims recipent | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 11/23/2020 | T3 - Long Term Projections | Review new state shelter-in-place responses to fall COVID-19 resurgence and implications for Puerto Rico | 0.30 | 810.00 | 243.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | Executive Director | 11/23/2020 | T3 - Long Term Projections | Review of PR DOL on achieving higher resolution on number of beneficiaries per program and total levels of benefits paid per week for all PR unemployment benefit programs | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 11/23/2020 | T3 - Long Term Projections | Review unemployment trust fund implications of funding ratio for employer tax rates and future eligibility of trust fund loan | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 11/23/2020 | T3 - Long Term Projections | Unemployment trust fund and beneficiary projections, Participate in call w- Ankur regarding mutual projections w- R. Feldman, D. Berger, J Mackie, N. AlmBiad (0.6); | 0.60 | 810.00 | 486.00 |
| Panagiotakis,Sofia | Senior Manager | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 11/23/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Leblanc (EY) and S. Sarna (EY) on 5 year budget normalizations, deconsolidation, custody account rebuilds, and SRF revenue analysis. | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 11/23/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Leblanc (EY) and S. Sarna (EY) on powerBI dashboarding of budget information for historical and future year | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 1.50 | 720.00 | 1,080.00 |
| Panagiotakis,Sofia | Senior Manager | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 11/23/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Santambrogio,Juan | Executive Director | 11/23/2020 | T3 - Long Term Projections | Participate in a meeting with J. Santambrogio (EY), J. Burr (EY), J. Moran-Esersk (EY), C. Ortiz (FOMB), N. Dalmau (FOMB), A. Sanjenis (FOMB), P. Rosario (FOMB), C. Tirado (ERS) to discuss FY21 municipal and Commonwealth PayGo debt, and admin cost | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 1.50 | 810.00 | 1,215.00 |
| Santambrogio,Juan | Executive Director | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Sarna,Shavi | Senior Manager | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 11/23/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Leblanc (EY) and S. Sarna (EY) on 5 year budget normalizations, deconsolidation, custody account rebuilds, and SRF revenue analysis. | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | Senior Manager | 11/23/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Leblanc (EY) and S. Sarna (EY) on powerBI dashboarding of budget information for historical and future year | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 1.50 | 720.00 | 1,080.00 |
| Sarna,Shavi | Senior Manager | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Executive Director | 11/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 11/23/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 810.00 | 324.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tan,Riyandi | Manager | 11/23/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Leblanc (EY) and S. Sarna (EY) on 5 year budget normalizations, deconsolidation, custody account rebuilds, and SRF revenue analysis. | 1.30 | 595.00 | 773.50 |
| Tan,Riyandi | Manager | 11/23/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Leblanc (EY) and S. Sarna (EY) on powerBI onboarding of budget information for historical and future years | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 11/23/2020 | T3 - Long Term Projections | Participate in a call with R. Tan (EY) and V. Tucker (EY) to discuss revisions to agency consolidations, SRF revenues, and FOMB reporting structure | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 11/23/2020 | T3 - Long Term Projections | Prepare supporting schedules to update 5 year budget model with alternative view, detailed revenue schedules, consolidation of agencies, and presentation updates. | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/23/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Leblanc (EY) and S. Sarna (EY) on 5 year budget normalizations, deconsolidation, custody account rebuilds, and SRF revenue analysis. | 1.30 | 595.00 | 773.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/23/2020 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY), R. Tan (EY), V. Tucker (EY), S. Panagiotakis (EY), S. Leblanc (EY) and S. Sarna (EY) on powerBI dashboarding of budget information for historical and future years | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/23/2020 | T3 - Long Term Projections | Participate in a call with R. Tan (EY) and V. Tucker (EY) to discuss revisions to agency consolidations, SRF revenues, and FOMB reporting structure | 0.40 | 595.00 | 238.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/23/2020 | T3 - Long Term Projections | Prepare revisions to reallocate measures and special revenue fund revenues for agencies consolidated into the Puerto Rico Department of State, aligning with fiscal plan | 1.20 | 595.00 | 714.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/23/2020 | T3 - Long Term Projections | Prepare revisions to reallocate measures for agencies consolidated into the Retirement Board of the Government of Puerto Rico, aligning with fiscal plan | 1.10 | 595.00 | 654.50 |
| Zhao,Leqi | Senior | 11/23/2020 | T3 - Long Term Projections | Compile findings from COFINA's fiscal plan for muni SUT foreca | 2.20 | 445.00 | 979.00 |
| Almbaid,Nahla | Staff | 11/24/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the timeline of the December monthly economic update including state budget practices with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), N. Almbaid (EY) | 0.80 | 245.00 | 196.00 |
| Almbaid,Nahla | Staff | 11/24/2020 | T3 - Long Term Projections | Research extended benefits and payment method | 2.10 | 245.00 | 514.50 |
| Aubourg,Rene Wiener | Senior Manager | 11/24/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the timeline of the December monthly economic update including state budget practices with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), N. Almbaid (EY) | 0.80 | 720.00 | 576.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/24/2020 | T3 - Long Term Projections | Review the following documents to be submitted to DDEC: 1) Case examples of fiscal impact analysis - Tax incentives given to Tesla in Nevada and tax incentives given to the film industry in Massachusetts 2) Key considerations for ROI calculations related to cost benefit analysis and fiscal impact analysis, and 3) Suggestions on improving slide deck provided by DDEC on ROI methodology overview. | 1.20 | 720.00 | 864.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/24/2020 | T3 - Long Term Projections | Revise note on case study on fiscal and economic analysis of tax incentives given by the State of Nevada to Tesla to incorporate Dan Mullins' comments. | 2.20 | 720.00 | 1,584.00 |
| Aubourg,Rene Wiener | Senior Manager | 11/24/2020 | T3 - Long Term Projections | Revise note on case study regarding tax incentives given by the State of Massachusetts to the film industry to incorporate James Mackie's comments. | 2.40 | 720.00 | 1,728.00 |
| Ban,Menuka | Manager | 11/24/2020 | T3 - Long Term Projections | Finalize the draft letter summarizing a few key issues with a additional time extension for a detailed review of the act 60 regulation | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 11/24/2020 | T3 - Long Term Projections | Finalize the draft of the "Key consideration for ROI calculation related to BCA as well as fiscal impact analysis" | 2.70 | 595.00 | 1,606.50 |
| Ban,Menuka | Manager | 11/24/2020 | T3 - Long Term Projections | Finalize the matrix that maps the issues identified in the Feb 205 letter with respect to issues with the Act 60 law | 2.80 | 595.00 | 1,666.00 |
| Ban,Menuka | Manager | 11/24/2020 | T3 - Long Term Projections | Itemize comments on the act 60 regulation document based on the preliminary review of the law, regulation, and 205 draft letter | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 11/24/2020 | T3 - Long Term Projections | Make necessary modifications on the  case examples of fiscal impact- MA file as well as Nevada tax credit example with respect to ROI methodolog | 2.80 | 595.00 | 1,666.00 |
| Ban,Menuka | Manager | 11/24/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the timeline of the December monthly economic update including state budget practices with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), N. Almbaid (EY) | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | Manager | 11/24/2020 | T3 - Long Term Projections | Review emails related to Act 60 and OZ zones request to understand the deliverable need | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 11/24/2020 | T3 - Long Term Projections | Review the draft on "Suggestions on Improving Slide Deck provided by DDEC on ROI Methodology Overview" | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Manager | 11/24/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the timeline of the December monthly economic update including state budget practices with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), N. Almbaid (EY) | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Manager | 11/24/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the PayGo budget to actuals to support responses to creditor inquiries | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 11/24/2020 | T3 - Long Term Projections | Prepare question list for Rum Cover Over funds that were historically directed to PRIDCO to support diligence of the economic incentive fund | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 11/24/2020 | T3 - Long Term Projections | Review information regarding public reporting of PRIDCO cash versus internally developed restrictions to support discussions with creditors | 0.70 | 595.00 | 416.50 |
| Cheema,Mohammad | Manager | 11/24/2020 | T3 - Long Term Projections | Analyze significant assumptions of the 5-year budget model as part of reviewing preliminary FY22 budget forecasts | 1.70 | 595.00 | 1,011.50 |
| Cheema,Mohammad | Manager | 11/24/2020 | T3 - Long Term Projections | Review fiscal plan growth rate assumptions to determine forecast methodology for the FY22 budget draft | 1.70 | 595.00 | 1,011.50 |
| Cheema,Mohammad | Manager | 11/24/2020 | T3 - Long Term Projections | Review normalization adjustments assumed as part of the budget forecast process for FY22 in the 5-year budget model | 1.60 | 595.00 | 952.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/24/2020 | T3 - Long Term Projections | Continue to evaluate OZ letter for G Ojeda (FOMB) consideration | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Draper,Steven David | Senior Manager | 11/24/2020 | T3 - Long Term Projections | Prepare edits adding clarification to slide deck on LUMA transfer behavior effect on PREPA cost projections | 0.60 | 655.00 | 393.00 |
| Gelfond,Hilary | Staff | 11/24/2020 | T3 - Long Term Projections | Add to DDEC regulations letter by comparing Act 60 to text of regulation | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 11/24/2020 | T3 - Long Term Projections | Final review of DDEC assessment materials to be sent to FOMB | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 11/24/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the timeline of the December monthly economic update including state budget practices with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), N. Almbaid (EY) | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 11/24/2020 | T3 - Long Term Projections | Review ROI methodology document | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 11/24/2020 | T3 - Long Term Projections | Team strategy session regarding DDEC letter and material | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 11/24/2020 | T3 - Long Term Projections | Prepare appendix to DDEC letter that provides context for sound tax incentives policy, and citations to text, update matrix | 1.40 | 245.00 | 343.00 |
| Glavin,Amanda Jane | Senior | 11/24/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the timeline of the December monthly economic update including state budget practices with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), N. Almbaid (EY) | 0.80 | 445.00 | 356.00 |
| Glavin,Amanda Jane | Senior | 11/24/2020 | T3 - Long Term Projections | Prepare summary of the additional restrictions put in place by states in response to the pandemic | 1.10 | 445.00 | 489.50 |
| Heath,Emma | Senior Manager | 11/24/2020 | T3 - Long Term Projections | Correspondence with J. Burr (EY) regarding unrestricted cash balance as reported by AAFAF for PRIDCO | 0.40 | 720.00 | 288.00 |
| LeBlanc,Samantha | Senior | 11/24/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY),R Tan (EY) and S LeBlanc (EY) to discuss recurring reapportionments and other adjustments to be made to the five-year projections. | 0.70 | 445.00 | 311.50 |
| LeBlanc,Samantha | Senior | 11/24/2020 | T3 - Long Term Projections | Prepare custody account build for OMB for FY21-26 for presentation in the pro-forma model | 1.90 | 445.00 | 845.50 |
| LeBlanc,Samantha | Senior | 11/24/2020 | T3 - Long Term Projections | Prepare custody account build for Treasury for FY21-26 for presentation in the pro-forma model | 2.30 | 445.00 | 1,023.50 |
| Mackie,James | Executive Director | 11/24/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the timeline of the December monthly economic update including state budget practices with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), N. Almbaid (EY) | 0.80 | 810.00 | 648.00 |
| Mackie,James | Executive Director | 11/24/2020 | T3 - Long Term Projections | Prepare draft Tesla-Nevada example for Opportunity Zone package for DDEC | 2.10 | 810.00 | 1,701.00 |
| Mackie,James | Executive Director | 11/24/2020 | T3 - Long Term Projections | Review Mass Film credit report and criticism | 2.50 | 810.00 | 2,025.00 |
| Mackie,James | Executive Director | 11/24/2020 | T3 - Long Term Projections | Review other material to send to FOMB on DDEC's Opportunity Zone ROI calculations | 0.90 | 810.00 | 729.00 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Office of Court Administration account ending in X053 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Municipal Revenue Collection Center (CRIM) account ending in X020 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Office of Court Administration account ending in X142 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.30 | 245.00 | 73.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Public Housing Administration account ending in X719 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Municipal Revenue Collection Center (CRIM) account ending in X038 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review 911 Emergency System Bureau account ending in X945 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review 911 Emergency System Bureau account ending in X267 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review 911 Emergency System Bureau account ending in X962 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Family and Children Administration account ending in X064 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Family and Children Administration account ending in X890 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Family and Children Administration account ending in X390 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Electric Power Authority (PREPA) account ending in X527 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Institutional Trust of the National Guard of Puerto Rico account ending in X673 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Authority for the Financing of Infrastructure of Puerto Rico account ending in X544 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Authority for the Financing of Infrastructure of Puerto Rico account ending in X545 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Authority for the Financing of Infrastructure of Puerto Rico account ending in X546 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 11/24/2020 | T3 - Plan of Adjustment | Review Authority for the Financing of Infrastructure of Puerto Rico account ending in X547 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.30 | 245.00 | 73.50 |
| Malhotra,Gaurav | Partner/Principal | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 870.00 | 1,566.00 |
| Mullins,Daniel R | Executive Director | 11/24/2020 | T3 - Long Term Projections | Participate in Fiscal Plan mediation preparation session w- McK, EY, Citi Bank, D Mullins (EY) and FOMB (0.7) | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 11/24/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the timeline of the December monthly economic update including state budget practices with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), N. Almbaid (EY) | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 11/24/2020 | T3 - Long Term Projections | Prepare a matrix indicating where the regulations need to be strengthened to assure a valid assessment that priorities a definitive evaluation of the existence of net benefits to Puerto Rice | 2.90 | 810.00 | 2,349.00 |
| Mullins,Daniel R | Executive Director | 11/24/2020 | T3 - Long Term Projections | Prepare an example illustrating the application of a FIA to a project in the states | 1.70 | 810.00 | 1,377.00 |
| Mullins,Daniel R | Executive Director | 11/24/2020 | T3 - Long Term Projections | Review Act 60 regulation for consistency with previous shortcomings identified through review of Act | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 11/24/2020 | T3 - Long Term Projections | Review fiscal plan creditors mediation slide deck for content accuracy and comprehensiveness | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 11/24/2020 | T3 - Long Term Projections | Review of the ROI deck and the necessary conceptual elements of an adequately designed Fiscal Impact Assessment (FIA) and Cost Benefit Analysis (CBA) as the basis of an ROI | 2.10 | 810.00 | 1,701.00 |
| Panagiotakis,Sofia | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Panagiotakis,Sofia | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 11/24/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and J Burr (EY) to discuss the PayGo budget to actuals to support responses to creditor inquirie | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 11/24/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY),R Tan (EY) and S LeBlanc (EY) to discuss recurring reapportionments and other adjustments to be made to the five-year projections. | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Panagiotakis,Sofia | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Ramirez,Jessica I. | Senior | 11/24/2020 | T3 - Plan of Adjustment | Perform analysis as of 11/24/2020 to update list of historically unresponsive agencies across multiple reporting periods | 2.20 | 445.00 | 979.00 |
| Ramirez,Jessica I. | Senior | 11/24/2020 | T3 - Plan of Adjustment | Prepare analysis as of 11/24/2020 for items requiring follow up with POA account holders for the 09/30/2020 testing period. | 2.90 | 445.00 | 1,290.50 |
| Ramirez,Jessica I. | Senior | 11/24/2020 | T3 - Plan of Adjustment | Prepare analysis as of 11/24/2020 for items requiring follow up with Non - POA account holders for the 09/30/2020 testing period | 2.90 | 445.00 | 1,290.50 |
| Sarna,Shavi | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Sarna,Shavi | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Executive Director | 11/24/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tan,Riyandi | Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Tan,Riyandi | Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 11/24/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Tan,Riyandi | Manager | 11/24/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY),R Tan (EY) and S LeBlanc (EY) to discuss recurring reapportionments and other adjustments to be made to the five-year projections. | 0.70 | 595.00 | 416.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tan,Riyandi | Manager | 11/24/2020 | T3 - Long Term Projections | Review custody account budget adjustment builds for 5 year model to ensure consistency with projections previously shared | 1.20 | 595.00 | 714.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/24/2020 | T3 - Long Term Projections | Prepare revisions to reallocate measures and special revenue fund revenue for agencies consolidated into the Department of Economic Development & Commerce, aligning with fiscal plan | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/24/2020 | T3 - Long Term Projections | Prepare revisions to reallocate measures and special revenue fund revenue for agencies consolidated into the Department of Natural and Environmental Resources, aligning with fiscal plan | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/24/2020 | T3 - Long Term Projections | Prepare revisions to reallocate measures and special revenue fund revenue for agencies consolidated into the Public Service Regulatory Board, aligning with fiscal plan | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/24/2020 | T3 - Long Term Projections | Prepare revisions to reallocate measures and special revenue fund revenue for agencies consolidated into the Puerto Rico Gaming Commission, aligning with fiscal plan | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/24/2020 | T3 - Long Term Projections | Prepare revisions to remove allocations of agencies incorrectly consolidated into the Department of Economic Development & Commerce, aligning with fiscal plan | 0.90 | 595.00 | 535.50 |
| Zhao,Leqi | Senior | 11/24/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the timeline of the December monthly economic update including state budget practices with D. Mullins (EY),J Mackie (EY), R. Aubourg (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), N. Almbaid (EY) | 0.80 | 445.00 | 356.00 |
| Ban,Menuka | Manager | 11/25/2020 | T3 - Long Term Projections | Draft email to send to Dan and J for their feedback on the preliminary review of the act 60 regulation on the consolidated documents to send to FOM | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 11/25/2020 | T3 - Long Term Projections | Participate in call with P Rosario (FOMB), A Velez (FOMB) and J Burr (EY) to discuss the use of assets by TRS for administrative cost | 0.40 | 595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/25/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 870.00 | 783.00 |
| Levy,Sheva R | Partner/Principal | 11/25/2020 | T3 - Long Term Projections | Review clarifying edits made to different PREPA pension funding scenario descriptions in deck for FOMF | 0.60 | 721.00 | 432.60 |
| Malhotra,Gaurav | Partner/Principal | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 11/25/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 870.00 | 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 11/25/2020 | T3 - Long Term Projections | Review of updated commentary from N.Jaresko in connection with creditor presentation material | 1.30 | 870.00 | 1,131.00 |
| Panagiotakis,Sofia | Senior Manager | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Sarna,Shavi | Senior Manager | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tan,Riyandi | Manager | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Tan,Riyandi | Manager | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Tan,Riyandi | Manager | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tan,Riyandi | Manager | 11/25/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11/27/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 870.00 | 696.00 |
| Neziroski,David | Staff | 11/28/2020 | T3 - Fee Applications / Retention | Review of Exhibit D detail for October application | 3.20 | 245.00 | 784.00 |
| Neziroski,David | Staff | 11/29/2020 | T3 - Fee Applications / Retention | Continue to review Exhibit D detail for October | 2.90 | 245.00 | 710.50 |
| Almbaid,Nahla | Staff | 11/30/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the follow up to the Act 60 letter and property tax data with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelford (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 245.00 | 147.00 |
| Ban,Menuka | Manager | 11/30/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the follow up to the Act 60 letter and property tax data with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelford (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 11/30/2020 | T3 - Long Term Projections | Provide comments on additional steps to be implemented on the 6-digit shift share analysis to identify growth potential industries in Puerto Ric | 1.80 | 595.00 | 1,071.00 |
| Ban,Menuka | Manager | 11/30/2020 | T3 - Long Term Projections | Review the Doing Business Employment Database cleaning / imputation processes to ensure it is done correctly | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 11/30/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the follow up to the Act 60 letter and property tax data with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelford (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 11/30/2020 | T3 - Long Term Projection: | Update Act 154 forecast model for monthly economic upda | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 11/30/2020 | T3 - Long Term Projection: | Update alcohol excise tax model for monthly economic upda | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 11/30/2020 | T3 - Long Term Projection: | Update Cigarette forecast model for monthly economic upda | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 11/30/2020 | T3 - Long Term Projection: | Update CIT models for monthly economic upda | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 11/30/2020 | T3 - Long Term Projection: | Update Non-resident withholding model for monthly economic upda | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 11/30/2020 | T3 - Long Term Projections | Update PIT revenue models for December monthly economic update (required debugging) | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Manager | 11/30/2020 | T3 - Long Term Projections | Update RUM cover over forecast models for tax forecast for monthly economic update | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/30/2020. | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY) and S. Chawla (EY) on 11/30/2020 to discuss request for calculations supporting the October 2, 2019 Cash Balance Presentation in response to creditor mediation request | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in working session with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss summary of procedures performed report in support of December 2020 Creditor Mediation requests for June 30, 2020 cash information. | 1.10 | 595.00 | 654.50 |
| Chan,Jonathan | Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in working session with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss updates to cash balance update report as of 6/30/2020 in support of December 2020 Creditor Mediation requests | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 11/30/2020 | T3 - Plan of Adjustment | Review draft of updates to the procedure slides of the June 30, 2019, report for the 06/30/20 reporting period, as of 11/30/2( | 2.90 | 595.00 | 1,725.50 |
| Chan,Jonathan | Manager | 11/30/2020 | T3 - Plan of Adjustment | Review draft of single-page summary of cash investigation procedures as of 11/30/20 for credit mediation sessions | 1.80 | 595.00 | 1,071.00 |
| Chan,Jonathan | Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss updates to the presentation of current status of cash balances and procedures as of June 30, 2020 in support of creditor mediation | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY), S. Panagiotakis (EY), S. Chawla (EY), and J. Burr (EY) to discuss updates to the working capital deck | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY) and S. Chawla (EY) on 11/30/2020 to discuss request for calculations supporting the October 2, 2019 Cash Balance Presentation in response to creditor mediation request | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss updates to the presentation of current status of cash balances and procedures as of June 30, 2020 in support of creditor mediation | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/30/2020 | T3 - Plan of Adjustment | Perform a second level review of the cash investigation procedure slides prepared for creditor mediation sessions, as of 11/30/2020 | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Manager | 11/30/2020 | T3 - Plan of Adjustment | Prepare analysis for items requiring updates identified during second level review of the cash investigation procedure slides prepared for creditor mediation sessions, as of 11/30/2020 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 11/30/2020 | T3 - Plan of Adjustment | Review status of items requiring updates identified during second level review of the cash investigation procedure slides prepared for creditor mediation sessions, as of 11/30/2020 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 11/30/2020 | T3 - Plan of Adjustment | Review status of June 30, 2020 cash information available for creditor mediation sessions. | 0.30 | 595.00 | 178.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 11/30/2020 | T3 - Plan of Adjustment | Prepare email communication to L. Stafford (Proskauer) regarding analysis supporting the June 30, 2019 and December 31, 2019 cash reports in support of creditor mediation requests | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 11/30/2020 | T3 - Plan of Adjustment | Prepare communication to General Counsel with update on creditor mediation requests for June 30, 2019 and December 31, 2019 cash documentation. | 0.40 | 595.00 | 238.00 |
| Cheema,Mohammad | Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 2.40 | 595.00 | 1,428.00 |
| Cheema,Mohammad | Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 2.60 | 595.00 | 1,547.00 |
| Cheema,Mohammad | Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/30/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), and E. Heath (EY) to discuss PREPA funding requirement associated with transmission and distribution transaction for creditor presentation | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) to discuss the materials needed to support the mediation | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/30/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss pension funding in the fiscal plan and budget for FY2 | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11/30/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandoe | Partner/Principal | 11/30/2020 | T3 - Long Term Projection: | Review Senate resolution on credit facilit | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandoe | Partner/Principal | 11/30/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.80 | 870.00 | 1,566.00 |
| Gelfond,Hilary | Staff | 11/30/2020 | T3 - Long Term Projections | Compose a letter to DDEC summarizing issues with ROI framework and methodolog | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 11/30/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the follow up to the Act 60 letter and property tax data with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 11/30/2020 | T3 - Long Term Projections | Review and add appendix to letter summarizing issues with Act 60 Incentive Regulation | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 11/30/2020 | T3 - Long Term Projections | Review DDEC letter on issues with ROI frameworl | 1.10 | 245.00 | 269.50 |
| Glavin,Amanda Jane | Senior | 11/30/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the follow up to the Act 60 letter and property tax data with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY | 0.60 | 445.00 | 267.00 |
| Glavin,Amanda Jane | Senior | 11/30/2020 | T3 - Long Term Projection: | Review of municipality SUT data for 2017-202( | 1.30 | 445.00 | 578.50 |
| Heath,Emma | Senior Manager | 11/30/2020 | T3 - Long Term Projection: | Consider amendments by Proskauer to letter to Quinn Emanuel | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), and E. Heath (EY) to discuss PREPA funding requirement associated with transmission and distribution transaction for creditor presentation. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) to discuss the materials needed to support the mediation | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 11/30/2020 | T3 - Long Term Projections | Participate in call with A.Figueroa (FOMB) and E Heath (EY) regarding PREPA funding requirement for Luma transactio | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Heath,Emma | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Heath,Emma | Senior Manager | 11/30/2020 | T3 - Long Term Projection: | Update letter to Quinn Emanuel law firm | 0.30 | 720.00 | 216.00 |
| Khan,Muhammad Suleman | Senior | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Khan,Muhammad Suleman | Senior | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Khan,Muhammad Suleman | Senior | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 11/30/2020 | T3 - Long Term Projections | Review newly released DDEC opportunity zone regulation for compliance with FOMB policy. | 0.80 | 445.00 | 356.00 |
| Levy,Sheva R | Partner/Principal | 11/30/2020 | T3 - Long Term Projections | Participate in call with Proskauer, O'Neill & Burgess, FOMB and EY to discuss PREPA pension funding projections. EY participants are J Santambrogio (EY) and S Levy (EY) | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 11/30/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss PREPA pension projection | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11/30/2020 | T3 - Long Term Projections | Review updates made by Proskauer to deck for FOMB containing considerations related to PREPA pension trust structure | 0.90 | 721.00 | 648.90 |
| Mackie,James | Executive Director | 11/30/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the follow up to the Act 60 letter and property tax data with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendisk (EY' | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 11/30/2020 | T3 - Long Term Projection: | Review of the Act 60-DDEC-205 letter | 1.30 | 810.00 | 1,053.00 |
| Mackie,James | Executive Director | 11/30/2020 | T3 - Long Term Projection: | Review of the Opportunity Zone lette | 1.20 | 810.00 | 972.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Public Buildings Authority account ending in X762 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Public Buildings Authority account ending in X505 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X705 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X016 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X024 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X032 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X040 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X057 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X065 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X081 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X115 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X123 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X156 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X164 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X172 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X014 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X035 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X076 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X084 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X092 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X970 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X479 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Industrial Development Company account ending in X702 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Company for the Integral Development of the Cantera Peninsula account ending in X381 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Company for the Integral Development of the Cantera Peninsula account ending in X277 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Company for the Integral Development of the Cantera Peninsula account ending in X649 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Company for the Integral Development of the Cantera Peninsula account ending in X872 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Ports Authority account ending in X017 Relativity testing platform review comment as part of September 30, 2020 reporting period procedure | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Ports Authority account ending in X015 Relativity testing platform review comment as part of September 30, 2020 reporting period procedure | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Ports Authority account ending in X-ERS Relativity testing platform review comment as part of September 30, 2020 reporting period procedure | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Metropolitan Bus Authority account ending in X036 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Metropolitan Bus Authority account ending in X060 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review University of Puerto Rico account ending in X901 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review University of Puerto Rico account ending in X653 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review University of Puerto Rico account ending in X041 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review University of Puerto Rico account ending in X026 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Culebra Conservation and Development Authority account ending in X945 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Culebra Conservation and Development Authority account ending in X963 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Forensics Science Bureau account ending in X370 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Government Ethics Office account ending in X981 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Review Government Ethics Office account ending in X377 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 11/30/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/30/2020. | 0.60 | 245.00 | 147.00 |
| Morris,Michael Thomas | Senior | 11/30/2020 | T3 - Long Term Projection: | Calculate contribution balances for post-93 LUMA transfers by servic | 1.10 | 405.00 | 445.50 |
| Mullins,Daniel R | Executive Director | 11/30/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the follow up to the Act 60 letter and property tax data with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY | 0.60 | 810.00 | 486.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | Executive Director | 11/30/2020 | T3 - Long Term Projections | Prepare response letter requesting an extension of the review time and providing an overview outline of the issues contained within the law and transmitting recommendations to FOMB | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 11/30/2020 | T3 - Long Term Projection: | Review Act 60 regulation | 2.90 | 810.00 | 2,349.00 |
| Mullins,Daniel R | Executive Director | 11/30/2020 | T3 - Long Term Projections | Review DDEC OZ summary letter attachments and appendices and transmittal of recommended package to FOMB | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 11/30/2020 | T3 - Long Term Projections | Review DDEC OZ summary letter transmitting concerns for ROI evaluative framework to DDEC | 1.60 | 810.00 | 1,296.00 |
| Panagiotakis,Sofia | Senior Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) to discuss the materials needed to support the mediation | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 11/30/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss pension funding in the fiscal plan and budget for FY2 | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the working capital analysis | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 11/30/2020 | T3 - Plan of Adjustmen | Review the prior materials and analysis on working capital | 0.70 | 720.00 | 504.00 |
| Rai,Aman | Staff | 11/30/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the follow up to the Act 60 letter and property tax data with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almhaid (EY), T. Soutendijk (EY | 0.60 | 245.00 | 147.00 |
| Ramirez,Jessica I. | Senior | 11/30/2020 | T3 - Plan of Adjustment | Prepare the updated 06/30/2020 cash balances reporting workbook analysis tie out, as of 11/30/2020. | 2.90 | 445.00 | 1,290.50 |
| Ramirez,Jessica I. | Senior | 11/30/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/30/2020. | 0.60 | 445.00 | 267.00 |
| Rubin,Joshua A. | Staff | 11/30/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the follow up to the Act 60 letter and property tax data with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almhaid (EY), T. Soutendijk (EY | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 11/30/2020 | T3 - Long Term Projections | Prepare area graph describing the distribution of employment, establishments, and wages among major 6-digit industries in Puerto Ric | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 11/30/2020 | T3 - Long Term Projections | Prepare bar graph describing the change in share of total Puerto Rican employment from 2009 to 2019 in major 6-digit industrie | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 11/30/2020 | T3 - Long Term Projections | Prepare table of employment growth by major 6-digit industries in Puerto Rico | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 11/30/2020 | T3 - Plan of Adjustment | Prepare analysis of updates needed to FI Outreach comments in Relativity workspace for accounts no longer in inventory as of the 9/30/2020 reporting period | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 11/30/2020 | T3 - Plan of Adjustment | Prepare analysis of updates needed to FI Outreach comments in Relativity workspace for newly obtained information received as of 11/30/202 | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 11/30/2020 | T3 - Plan of Adjustment | Prepare 'Summary of Procedures Performed' report as of 11/30/2020 in support of December 2020 Creditor Mediation requests for June 30, 2020 cash information. | 2.60 | 245.00 | 637.00 |
| Sanchez-Riveron,Déborah | Staff | 11/30/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 11/30/2020. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 11/30/2020 | T3 - Plan of Adjustment | Participate in working session with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss summary of procedures performed report in support of December 2020 Creditor Mediation requests for June 30, 2020 cash information. | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 11/30/2020 | T3 - Plan of Adjustment | Participate in working session with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss updates to cash balance update report as of 6/30/2020 in support of December 2020 Creditor Mediation requests | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 11/30/2020 | T3 - Plan of Adjustment | Update the 6/30/2020 testing period draft presentation in support of December 202 Creditor Mediation requests for the Board on 11/30/2020 | 2.80 | 245.00 | 686.00 |
| Santambrogio,Juan | Executive Director | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), and E. Heath (EY) to discuss PREPA funding requirement associated with transmission and distribution transaction for creditor presentation. | 0.60 | 810.00 | 486.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) to discuss the materials needed to support the mediation | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the working capital analysis | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 11/30/2020 | T3 - Long Term Projections | Participate in call with Proskauer, O'Neill & Burgess, FOMB and EY to discuss PREPA pension funding projections. EY participants are J Santambrogio (EY) and S Levy (EY) | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 11/30/2020 | T3 - Plan of Adjustment | Review draft presentation on potential treatment of PREPA pension plan in relation to potential transaction | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 11/30/2020 | T3 - Plan of Adjustment | Review updated cash analysis comparing budgets by fund type to cash balances | 0.80 | 810.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), S. Sarna (EY) and E. Heath (EY) to discuss the materials needed to support the mediation | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 11/30/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss pension funding in the fiscal plan and budget for FY2 | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 11/30/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss the working capital analysis | 1.40 | 720.00 | 1,008.00 |
| Sarna,Shavi | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 11/30/2020 | T3 - Plan of Adjustment | Review current draft of working capital overview document and mark up comments for required updates | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Soutendijk,Tyler | Staff | 11/30/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the follow up to the Act 60 letter and property tax data with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY | 0.60 | 245.00 | 147.00 |
| Soutendijk,Tyler | Staff | 11/30/2020 | T3 - Long Term Projections | Pull and integrate Discover Puerto Rico tourism metrics to existing SAS model | 1.30 | 245.00 | 318.50 |
| Soutendijk,Tyler | Staff | 11/30/2020 | T3 - Long Term Projections | Replicate 6-digit NAICS quadrant analysis with new employment database in Doing Business | 2.70 | 245.00 | 661.50 |
| Soutendijk,Tyler | Staff | 11/30/2020 | T3 - Long Term Projections | Review results of Doing Business employment database with EY tea | 0.30 | 245.00 | 73.50 |
| Soutendijk,Tyler | Staff | 11/30/2020 | T3 - Long Term Projections | Strategize how to include Discover Puerto Rico metrics in existing SAS model | 0.20 | 245.00 | 49.00 |
| Soutendijk,Tyler | Staff | 11/30/2020 | T3 - Long Term Projections | Update Doing Business Powerpoint with new visualization | 1.20 | 245.00 | 294.00 |
| Stanley,Jason | Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Tague,Robert | Executive Director | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 810.00 | 162.00 |
| Tague,Robert | Executive Director | 11/30/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 810.00 | 324.00 |
| Tan,Riyandi | Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 11/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/30/2020 | T3 - Long Term Projections | Analyze revisions to reallocate measures and special revenue fund revenue for agencies consolidated into the Department of Economic Development & Commerc aligning with fiscal plan | 0.40 | 595.00 | 238.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/30/2020 | T3 - Long Term Projections | Analyze revisions to reallocate measures and special revenue fund revenue for agencies consolidated into the Department of Natural and Environmental Resources, aligning with fiscal plan | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/30/2020 | T3 - Long Term Projections | Analyze revisions to reallocate measures and special revenue fund revenue for agencies consolidated into the Public Service Regulatory Board, aligning with fisca plan | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/30/2020 | T3 - Long Term Projections | Analyze revisions to reallocate measures and special revenue fund revenue for agencies consolidated into the Puerto Rico Department of State, aligning with fiscal plan | 0.70 | 595.00 | 416.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Tucker,Varick Richaud Raphael | Manager | 11/30/2020 | T3 - Long Term Projections | Analyze revisions to reallocate measures and special revenue fund revenue for agencies consolidated into the Puerto Rico Gaming Commission, aligning with fiscal plan | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 11/30/2020 | T3 - Long Term Projections | Analyze revisions to reallocate measures and special revenue fund revenue for agencies consolidated into the Retirement Board of the Government of Puerto Rico, aligning with fiscal plan | 0.60 | 595.00 | 357.00 |
| Tucker,Varick Richaud Raphael | Manager | 11/30/2020 | T3 - Long Term Projections | Analyze revisions to remove allocations of agencies incorrectly consolidated into the Department of Economic Development & Commerce, aligning with fiscal plan | 1.80 | 595.00 | 1,071.00 |
| Venkatramanan,Siddhu | Manager | 11/30/2020 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week beginning 11/30/2020 | 2.30 | 595.00 | 1,368.50 |
| Zhao,Leqi | Senior | 11/30/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the follow up to the Act 60 letter and property tax data with D. Mullins (EY),J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.60 | 445.00 | 267.00 |
| Zhao,Leqi | Senior | 11/30/2020 | T3 - Long Term Projections | Prepare October 2020 preliminary commonwealth revenue without shifting amount from FY2020 in a database for commonwealth revenue forecasting update | 1.60 | 445.00 | 712.00 |
| Zhao,Leqi | Senior | 11/30/2020 | T3 - Long Term Projections | Review FY2021 SUT allocation details to COFINA for commonwealth sales tax revenue forecast | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 11/30/2020 | T3 - Long Term Projections | Update October 2020 preliminary commonwealth revenue in a database for commonwealth revenue forecasting update | 2.40 | 445.00 | 1,068.00 |
| Almbaid,Nahla | Staff | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 245.00 | 514.50 |
| Almbaid,Nahla | Staff | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 245.00 | 514.50 |
| Ban,Menuka | Manager | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Mackie (EY), Emma Heath (EY), J Stanley (EY), M Ban (EY), H Gelfond (EY), S LeBlanc (EY), G Ojeda (FOMB), and V Maldonado (FOMB) to discuss the recently proposed DDEC Opportunity Zone regulation consistency with the May 2020 Fiscal Plan. | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 12/1/2020 | T3 - Long Term Projections | Participate in meeting with M. Ban (EY) and T. Soutendijk (EY) to discuss the doing business analysis shift share | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 12/1/2020 | T3 - Long Term Projections | Review the August 28th letter to send to the DDEC regulation review team for their reference | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 12/1/2020 | T3 - Long Term Projections | Review the employment forecast to update the content from Novembers economic update deck for call with Natalie on Thursday | 2.60 | 595.00 | 1,547.00 |
| Ban,Menuka | Manager | 12/1/2020 | T3 - Long Term Projections | Review the updated sector employment (past months) impact slides using the October data from BLS to revise the Novembers economic update deck for call with N. Jaresko (FOMB) on Thursday | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 12/1/2020 | T3 - Long Term Projections | Review updated HEROES II stimulus estimates to finalize before sending it to the RAS team | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 12/1/2020 | T3 - Long Term Projections | Package GDP estimates from various sources for slides for creditors meeting | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 12/1/2020 | T3 - Long Term Projections | Prepare document for C Robles (FOMB) pointing out potential accounting error in SUT allocation to COFINA | 2.60 | 595.00 | 1,547.00 |
| Berger,Daniel L. | Manager | 12/1/2020 | T3 - Long Term Projections | Prepare analysis from data from "Discover Puerto Rico" to better understand tourism related data for creditors meeting assessment for inclusion | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 12/1/2020 | T3 - Long Term Projections | Review re-opening summary analysis chart for creditors meeting | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 12/1/2020 | T3 - Long Term Projections | Update estimated on Heroes II bill (did not pass) for Ras team to present to FOMB | 2.10 | 595.00 | 1,249.50 |
| Chan,Jonathan | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 12/1/2020 | T3 - Plan of Adjustment | Participate in call with S Panagiotakis (EY), J. Santambrogio (EY) and J. Chan (EY) to discuss CARES Restricted Federal Funds accounts at Hacienda | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 2.90 | 595.00 | 1,725.50 |
| Chan,Jonathan | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Chawla,Sonia | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/1/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss status of Department of Housing and Housing Financing Authority accounts at Banco Popular for the September 30, 2020 reporting period. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/1/2020 | T3 - Plan of Adjustment | Review current status of preparing account holder requests for the 12/31/2020 cash balance rollforward period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Cheema,Mohammad | Manager | 12/1/2020 | T3 - Long Term Projections | Review miscellaneous aspects of the 5-year budget model to understand methods of forecasting FY22 budget | 1.80 | 595.00 | 1,071.00 |
| Cheema,Mohammad | Manager | 12/1/2020 | T3 - Long Term Projections | Review the grouping/categorization of budget items in 5-year budget model to understand methods of forecasting FY22 budge | 2.20 | 595.00 | 1,309.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Long Term Projections | Call with A Chepenik (EY) and E.Heath (EY) regarding HEROES Act and associated stimulus bill and potential impact on Puerto Ric | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Long Term Projection: | Make additional OZ letter updates for N Jaresko (FOMB) review | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Mackie (EY), Emma Heath (EY), J Stanley (EY), M Ban (EY), H Gelfond (EY), S LeBlanc (EY), G Ojeda (FOMB), and V Maldonado (FOMB) to discuss the recently proposed DDEC Opportunity Zone regulation consistency with the May 2020 Fiscal Plan | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 870.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J.Santambrogio (EY), G. Malhotra (EY), S.Panagiotakis (EY), S.Sarna (EY), R.Tague (EY), S.Levy (EY), C. Good (EY) and Emma Heath (EY) to discuss current status of PREPA pension: | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J.Santambrogio (EY), E. Heath (EY) and J.Stanley (EY) regarding opportunity zone status, PRIDCO letter to Quinn Emanua and status of creditor materials | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB) and A Chepenik (EY) to discuss pending legislation | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Long Term Projections | Summarize heroes funding alternatives relative to other measures for N Jaresko (FOMB) review | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/1/2020 | T3 - Long Term Projection: | Update OZ letter for G Ojeda (FOMB) review | 1.40 | 870.00 | 1,218.00 |
| Gelfond,Hilary | Staff | 12/1/2020 | T3 - Long Term Projections | Compile economic data from Oxford Economics to demonstrate permanent structural damage to PR | 2.70 | 245.00 | 661.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gelfond,Hilary | Staff | 12/1/2020 | T3 - Long Term Projections | Draft a program to estimate likelihood of receiving Medicare Part D low income subsidy in US, to be applied later to Puerto Rico | 1.40 | 245.00 | 343.00 |
| Gelfond,Hilary | Staff | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Mackie (EY), Emma Heath (EY), J Stanley (EY), M Ban (EY), H Gelfond (EY), S LeBlanc (EY), G Ojeda (FOMB), and V Maldonado (FOMB) to discuss the recently proposed DDEC Opportunity Zone regulation consistency with the May 2020 Fiscal Plan. | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 12/1/2020 | T3 - Long Term Projections | Pull and clean data on Medicare Part D from CMS website for use in future model on applying the program to Puerto Rico | 1.20 | 245.00 | 294.00 |
| Gelfond,Hilary | Staff | 12/1/2020 | T3 - Long Term Projections | Team lead meeting to discuss upcoming monthly economic update, SUT collections allocations, and othe projects D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), H. Gelfond (EY) | 0.60 | 245.00 | 147.00 |
| Glynn,Melissa | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 870.00 | 870.00 |
| Good JR,Clark E | Manager | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J.Santambrogio (EY), G. Malhotra (EY), S.Panagiotakis (EY), S.Sarna (EY), R.Tague (EY), S.Levy (EY), C. Good (EY) and Emma Heath (EY) to discuss current status of PREPA pension: | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Long Term Projections | Call with A.Chepenik (EY) and E.Heath (EY) regarding HEROES Act and associated stimulus bill and potential impact on Puerto Ric | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Long Term Projections | Call with E Heath (EY) and A.Figueroa (FOMB) regarding PREPA funding requirements in relation to Luma transactio | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Long Term Projections | Call with E Heath (EY) and J. Castiglioni (Citi) regarding updates to PREPA funding requirement data for Luma transactio | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Long Term Projections | Email to A.Lopez (FOMB) regarding PRIDCO status update on fiscal plan implementatior | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Long Term Projections | Email to EY team regarding outcome of call with J. Castiglioni (Citi) regarding updates to PREPA funding requirement data for Luma transactio | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Mackie (EY), Emma Heath (EY), J Stanley (EY), M Ban (EY), H Gelfond (EY), S LeBlanc (EY), G Ojeda (FOMB), and V Maldonado (FOMB) to discuss the recently proposed DDEC Opportunity Zone regulation consistency with the May 2020 Fiscal Plan. | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J.Santambrogio (EY), G. Malhotra (EY), S.Panagiotakis (EY), S.Sarna (EY), R.Tague (EY), S.Levy (EY), C. Good (EY) and Emma Heath (EY) to discuss current status of PREPA pension: | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J.Santambrogio (EY), E. Heath (EY) and J.Stanley (EY) regarding opportunity zone status, PRIDCO letter to Quinn Emanual and status of creditor materials | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Long Term Projection: | Research stimulus bills from Senator McConnel | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Long Term Projection: | Review opportunity zones materials ahead of call with EY and FOMB | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Long Term Projection: | Review update email from PRIDCO regarding fiscal plan implementatic | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/1/2020 | T3 - Long Term Projections | Update HEROES Act summary presentation for new data provided by QUEST team. | 0.50 | 720.00 | 360.00 |
| LeBlanc,Samantha | Senior | 12/1/2020 | T3 - Long Term Projections | Analyze newly written Opportunity Zone letter to send to Secretary Laboy on new regulation | 0.60 | 445.00 | 267.00 |
| LeBlanc,Samantha | Senior | 12/1/2020 | T3 - Long Term Projection: | Analyze recently published DDEC opportunity zone regulation | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Mackie (EY), Emma Heath (EY), J Stanley (EY), M Ban (EY), H Gelfond (EY), S LeBlanc (EY), G Ojeda (FOMB), and V Maldonado (FOMB) to discuss the recently proposed DDEC Opportunity Zone regulation consistency with the May 2020 Fiscal Plan. | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| LeBlanc,Samantha | Senior | 12/1/2020 | T3 - Long Term Projection: | Review Opportunity zone regulation in preparation for DDEC OZ ca | 0.70 | 445.00 | 311.50 |
| Levy,Sheva R | Partner/Principal | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J.Santambrogio (EY), G. Malhotra (EY), S.Panagiotakis (EY), S.Sarna (EY), R.Tague (EY), S.Levy (EY), C. Good (EY) and Emma Heath (EY) to discuss current status of PREPA pension: | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 12/1/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), P Possinger (Proskauer), Y Hickey (FOMB), K Rifkind (FOMB), M Lopez (FOMB) and N Jaresko (FOMB) regarding PREPA pension recommendations for the boar | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 12/1/2020 | T3 - Long Term Projections | Review response to follow-up question from public meeting related to PayGo projections in fiscal plar | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 12/1/2020 | T3 - Long Term Projections | Review updates needed to PREPA funding deck for FOMB to consider financial impact of pension cut formula | 1.10 | 721.00 | 793.10 |
| Mackie,James | Executive Director | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Mackie (EY), Emma Heath (EY), J Stanley (EY), M Ban (EY), H Gelfond (EY), S LeBlanc (EY), G Ojeda (FOMB), and V Maldonado (FOMB) to discuss the recently proposed DDEC Opportunity Zone regulation consistency with the May 2020 Fiscal Plan. | 1.10 | 810.00 | 891.00 |
| Mackie,James | Executive Director | 12/1/2020 | T3 - Long Term Projection: | Prepare edits on the draft of Opportunity Zone letter from FOMB to DDE( | 1.20 | 810.00 | 972.00 |
| Mackie,James | Executive Director | 12/1/2020 | T3 - Long Term Projection: | Review Creditors slide deck that criticizes the FI | 0.90 | 810.00 | 729.00 |
| Mackie,James | Executive Director | 12/1/2020 | T3 - Long Term Projection: | Review Wayfair SUT regulations | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 12/1/2020 | T3 - Long Term Projections | Team lead meeting to discuss upcoming monthly economic update, SUT collections allocations, and othe projects D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), H. Gelfond (EY) | 0.60 | 810.00 | 486.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Authority for the Financing of Industrial, Tourist, Educational, Medical an Environmental Control Facilities account ending in X123 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Cardiovascular Center of Puerto Rico and the Caribbean Corporation account ending in X650 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Controller's Office account ending in X251 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Department of Treasury account ending in X014 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Department of Treasury account ending in X707 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Department of Treasury account ending in X798 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Economic Development Bank for Puerto Rico account ending in X016 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Electric Power Authority (PREPA) account ending in X007 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Electric Power Authority (PREPA) account ending in X369 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Fiscal Agency & Financial Advisory Authority (AAFAF) account ending i X802 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Fiscal Agency & Financial Advisory Authority (AAFAF) account ending i X810 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Government Ethics Office account ending in X001 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Government Ethics Office account ending in X059 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Government Ethics Office account ending in X067 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Government Ethics Office account ending in X531 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Government Ethics Office account ending in X828 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X019 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures, as of 12/1/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X-ERS Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Municipal Finance Corporation (COFIM) account ending in X589 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Municipal Finance Corporation (COFIM) account ending in X759 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Office of the Solicitor - Special Independent Prosecutor account ending in X736 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review PR Federal Affairs Administration account ending in X316 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Project Corporation ENLACE Cano Martin Pena account ending in X291 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Public Housing Administration account ending in X675 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X630 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X649 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X665 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X673 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X746 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Municipal Finance Agency account ending in X002 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Municipal Finance Agency account ending in X004 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Municipal Finance Agency account ending in X631 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Municipal Finance Agency account ending in X633 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Public Broadcasting Corporation account ending in X315 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Public Broadcasting Corporation account ending in X447 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Public Broadcasting Corporation account ending in X463 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Public Broadcasting Corporation account ending in X593 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Public Broadcasting Corporation account ending in X713 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Puerto Rico Public Broadcasting Corporation account ending in X792 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review Statistics Institute of PR account ending in X974 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review The Children's Trust account ending in X478 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review The Children's Trust account ending in X696 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 12/1/2020 | T3 - Plan of Adjustment | Review University of Puerto Rico account ending in X002 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Malhotra,Gaurav | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Malhotra,Gaurav | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 870.00 | 870.00 |
| Malhotra,Gaurav | Partner/Principal | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J.Santambrogio (EY), G. Malhotra (EY), S.Panagiotakis (EY), S.Sarna (EY), R.Tague (EY), S.Levy (EY), C. Good (EY) and Emma Heath (EY) to discuss current status of PREPA pension | 0.30 | 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Mullins,Daniel R | Executive Director | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Mackie (EY), Emma Heath (EY), J Stanley (EY), M Ban (EY), H Gelfond (EY), SLeBlanc (EY), G Ojeda (FOMB), and V Maldonado (FOMB) to discuss the recently proposed DDEC Opportunity Zone regulation consistency with the May 2020 Fiscal Plan | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 12/1/2020 | T3 - Long Term Projections | Prepare materials for FOMB/EY meeting and follow-up response regarding DDEC OZ and Act 60 regulations and how to proceed to assure regulations protect the public interest | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 12/1/2020 | T3 - Long Term Projections | Review Monthly economic update materials for incorporation and content of presentation to FOMB for November / December | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 12/1/2020 | T3 - Long Term Projections | Review the OZ regulations draft memo to working group on potential critical issues that underlie the PR OZ program | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 12/1/2020 | T3 - Long Term Projections | Team lead meeting to discuss upcoming monthly economic update, SUT collections allocations, and other projects D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), H. Gelfond (EY) | 0.60 | 810.00 | 486.00 |
| Neziroski,David | Staff | 12/1/2020 | T3 - Fee Applications / Retention | Review October detail for monthly application | 1.90 | 245.00 | 465.50 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J.Santambrogio (EY), G. Malhotra (EY), S.Panagiotakis (EY), S.Sarna (EY), R.Tague (EY), S.Levy (EY), C. Good (EY) and Emma Heath (EY) to discuss current status of PREPA pension | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Plan of Adjustment | Participate in call with S Panagiotakis (EY), J. Santambrogio (EY) and J. Chan (EY) to discuss CARES Restricted Federal Funds accounts at Hacienda | 0.10 | 720.00 | 72.00 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 720.00 | 72.00 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Rai,Aman | Staff | 12/1/2020 | T3 - Long Term Projections | Update employment tables and do employment forecast using BLS LAUS data | 1.30 | 245.00 | 318.50 |
| Ramirez,Jessica I. | Senior | 12/1/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss status of Department of Housing and Housing Financing Authority accounts at Banco Popular for the September 30, 2020 reporting period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 12/1/2020 | T3 - Plan of Adjustment | Prepare request to Automobile Accident Compensation Administration regarding 12/31/2020 requests for confirmation of any new open/ closed accounts. | 0.40 | 445.00 | 178.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 12/1/2020 | T3 - Plan of Adjustment | Prepare request to Company for the Integral Development of the Cantera Peninsula regarding 12/31/2020 requests for confirmation of any new open/ closed accounts. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/1/2020 | T3 - Plan of Adjustment | Prepare request to Electric Power Authority (PREPA) - Retirement regarding 12/31/2020 requests for confirmation of any new open/ closed account | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/1/2020 | T3 - Plan of Adjustment | Prepare request to Insurance Fund State Corporation regarding 12/31/2020 requests for confirmation of any new open/ closed account | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/1/2020 | T3 - Plan of Adjustment | Prepare request to Medical Services Administration regarding 12/31/2020 requests for confirmation of any new open/ closed account | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/1/2020 | T3 - Plan of Adjustment | Prepare request to Mental Health Services and Addiction Control Administration regarding 12/31/2020 requests for confirmation of any new open/ closed accounts. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/1/2020 | T3 - Plan of Adjustment | Prepare the 06/30/2020 cash balances update presentation tie out, as of 12/1/2020. | 1.80 | 445.00 | 801.00 |
| Ramirez,Jessica I. | Senior | 12/1/2020 | T3 - Plan of Adjustment | Review signatory information for Housing Financing Authority for the 09/30/2020 testing period to ensure all information is obtained | 0.60 | 445.00 | 267.00 |
| Ramirez,Jessica I. | Senior | 12/1/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Housing Financing Authority for account ending in X580 as of 12/01/2020 | 0.60 | 445.00 | 267.00 |
| Ramirez,Jessica I. | Senior | 12/1/2020 | T3 - Plan of Adjustment | Update account holder tracker to include account information for agencies in preparation for the 12/31/2020 reporting period | 2.90 | 445.00 | 1,290.50 |
| Ramirez,Jessica I. | Senior | 12/1/2020 | T3 - Plan of Adjustment | Update account holder tracker to include unresponsive agencies list for the 09/30/2020 reporting period | 0.90 | 445.00 | 400.50 |
| Rubin,Joshua A. | Staff | 12/1/2020 | T3 - Long Term Projections | Participate in meeting with M. Ban (EY) and T. Soutendijk (EY) to discuss the doing business analysis shift share | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 12/1/2020 | T3 - Long Term Projections | Prepare bar graph comparing composition changes in the manufacturing sector in Puerto Rico from 2009 to 2019 | 1.10 | 245.00 | 269.50 |
| Rubin,Joshua A. | Staff | 12/1/2020 | T3 - Long Term Projections | Prepare data extract of variables relating to Medicare Part D coverage from the Survey of Income and Program Participation | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 12/1/2020 | T3 - Long Term Projections | Prepare table of employment declines by sector in the US and Puerto Rico among small businesses | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 12/1/2020 | T3 - Long Term Projections | Prepare table of employment recovery by sector in the US and Puerto Rico | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 12/1/2020 | T3 - Long Term Projections | Prepare table showing employment growth in the top employing 6-digit manufacturing sectors in Puerto Rico | 1.10 | 245.00 | 269.50 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J.Santambrogio (EY), G. Malhotra (EY), S.Panagiotakis (EY), S.Sarna (EY), R.Tague (EY), S.Levy (EY), C. Good (EY) and Emma Heath (EY) to discuss current status of PREPA pension | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J.Santambrogio (EY), E. Heath (EY) and J.Stanley (EY) regarding opportunity zone status, PRIDCO letter to Quinn Emanual and status of creditor materials | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Plan of Adjustment | Participate in call with S Panagiotakis (EY), J. Santambrogio (EY) and J. Chan (EY) to discuss CARES Restricted Federal Funds accounts at Hacienda | 0.10 | 810.00 | 81.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Plan of Adjustment | Prepare summary of CARES act funds at Puerto Rico accounts from April to September 2020 | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Plan of Adjustment | Prepare summary of potential labor and union payments as a result of plan support agreements | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Plan of Adjustment | Review draft presentation including plan of adjustment cash scenarios and pension trust contributions | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 12/1/2020 | T3 - Plan of Adjustment | Review presentation of PREPA funding needs to complete T&D proposed transaction | 0.60 | 810.00 | 486.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sarna,Shavi | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J.Santambrogio (EY), G. Malhotra (EY), S.Panagiotakis (EY), S.Sarna (EY), R.Tague (EY), S.Levy (EY), C. Good (EY) and Emma Heath (EY) to discuss current status of PREPA pension | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Sarna,Shavi | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Sarna,Shavi | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Sarna,Shavi | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Soutendijk,Tyler | Staff | 12/1/2020 | T3 - Long Term Projections | Implement changes to Puerto Rico Economic Monitor index models with new Discover PR metrics | 0.30 | 245.00 | 73.50 |
| Soutendijk,Tyler | Staff | 12/1/2020 | T3 - Long Term Projections | Integrate Discover Puerto Rico Hotel Revenue and Occupancy into PREM models | 0.60 | 245.00 | 147.00 |
| Soutendijk,Tyler | Staff | 12/1/2020 | T3 - Long Term Projections | Manipulate segmentations of 6-digit Shift-Share analysis for PPT presentation | 2.10 | 245.00 | 514.50 |
| Soutendijk,Tyler | Staff | 12/1/2020 | T3 - Long Term Projections | Participate in meeting with M. Ban (EY) and T. Soutendijk (EY) to discuss the doing business analysis shift share | 0.60 | 245.00 | 147.00 |
| Soutendijk,Tyler | Staff | 12/1/2020 | T3 - Long Term Projections | Produce narrowed table of 6-digit employment levels in Chemical Manufacturing in PR | 0.30 | 245.00 | 73.50 |
| Soutendijk,Tyler | Staff | 12/1/2020 | T3 - Long Term Projections | Review first draft of 6-digit SSA in Doing Business repo | 0.90 | 245.00 | 220.50 |
| Stanley,Jason | Manager | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), J Mackie (EY), Emma Heath (EY), J Stanley (EY), M Ban (EY), H Gelfond (EY), S LeBlanc (EY), G Ojeda (FOMB), and V Maldonado (FOMB) to discuss the recently proposed DDEC Opportunity Zone regulation consistency with the May 2020 Fiscal Plan. | 1.10 | 595.00 | 654.50 |
| Stanley,Jason | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Stanley,Jason | Manager | 12/1/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY), J.Santambrogio (EY), E. Heath (EY) and J.Stanley (EY) regarding opportunity zone status, PRIDCO letter to Quinn Emanual and status of creditor materials | 0.30 | 595.00 | 178.50 |
| Tague,Robert | Executive Director | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 810.00 | 810.00 |
| Tague,Robert | Executive Director | 12/1/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J.Santambrogio (EY), G. Malhotra (EY), S.Panagiotakis (EY), S.Sarna (EY), R.Tague (EY), S.Levy (EY), C. Good (EY) and Emma Heath (EY) to discuss current status of PREPA pension | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Tague,Robert | Executive Director | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tan,Riyandi | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Tan,Riyandi | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tan,Riyandi | Manager | 12/1/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Thomas,Richard I | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Thomas,Richard I | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Thomas,Richard I | Partner/Principal | 12/1/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Tucker,Varick Richaud Raphael | Manager | 12/1/2020 | T3 - Long Term Projections | Prepare additional revisions (to resolve variances post accounting for PREPA/PRASA allocations annually) to reallocate measures and special revenue fund revenue for agencies consolidated into the Department of Economic Development & Commerce, aligning with fiscal plan | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/1/2020 | T3 - Long Term Projections | Prepare additional revisions (to resolve variances post accounting for PREPA/PRASA allocations annually) to reallocate measures and special revenue fund revenue for agencies consolidated into the Department of Natural and Environmental Resources, aligning with fiscal pla | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/1/2020 | T3 - Long Term Projections | Prepare additional revisions (to resolve variances post accounting for PREPA/PRASA allocations annually) to reallocate measures and special revenue fund revenue for agencies consolidated into the Public Service Regulatory Board, aligning with fiscal plan | 0.40 | 595.00 | 238.00 |
| Tucker,Varick Richaud Raphael | Manager | 12/1/2020 | T3 - Long Term Projections | Prepare additional revisions (to resolve variances post accounting for PREPA/PRASA allocations annually) to reallocate measures and special revenue fund revenue for agencies consolidated into the Puerto Rico Department of State, aligning with fiscal plan | 0.60 | 595.00 | 357.00 |
| Tucker,Varick Richaud Raphael | Manager | 12/1/2020 | T3 - Long Term Projections | Prepare additional revisions (to resolve variances post accounting for PREPA/PRASA allocations annually) to reallocate measures and special revenue fund revenue for agencies consolidated into the Puerto Rico Gaming Commission, aligning with fiscal plan | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/1/2020 | T3 - Long Term Projections | Prepare additional revisions (to resolve variances post accounting for PREPA/PRASA allocations annually) to reallocate measures and special revenue fund revenue for agencies consolidated into the Retirement Board of the Government of Puerto Rico, aligning with fiscal pla | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/1/2020 | T3 - Long Term Projections | Prepare additional revisions (to resolve variances post accounting for PREPA/PRASA allocations annually) to remove allocations of agencies incorrectly consolidated into the Department of Economic Development & Commerce, aligning with fiscal plan | 1.20 | 595.00 | 714.00 |
| Almbaid,Nahla | Staff | 12/2/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.60 | 245.00 | 637.00 |
| Almbaid,Nahla | Staff | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 245.00 | 416.50 |
| Ban,Menuka | Manager | 12/2/2020 | T3 - Long Term Projections | Prepare the PR opening schedule and sector employment slides for Thursdays call with Natalie to gather comments/feedback from Dan and | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 12/2/2020 | T3 - Long Term Projections | Provide comments on Surplus bridge, Economic indicators in both Puerto Rico and U.S. economies point to a recovery, and : Fiscal Plan Outperformance | 2.70 | 595.00 | 1,606.50 |
| Ban,Menuka | Manager | 12/2/2020 | T3 - Long Term Projections | Review the Creditor's mediation deck to provide comments with any additional analysis required | 2.60 | 595.00 | 1,547.00 |
| Berger,Daniel L. | Manager | 12/2/2020 | T3 - Long Term Projections | Add comments on creditors slides for FOMB to preser | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Manager | 12/2/2020 | T3 - Long Term Projections | Package SSI estimates to send to FOMB for creditors meeting (in response to creditors estimates) | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 12/2/2020 | T3 - Long Term Projections | Prepare charts from updated unemployment data for creditors meetin | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 12/2/2020 | T3 - Long Term Projections | Recalculate SSI revenue effects for FOMB meeting with creditor | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 12/2/2020 | T3 - Long Term Projections | Update unemployment data for creditors meetin | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 12/2/2020 | T3 - Long Term Projections | Participate in call with A Lopez (FOMB) and J Burr (EY) to discuss a letter to the government regarding Act 60-2019 compliance with the fiscal pla | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 12/2/2020 | T3 - Long Term Projections | Participate in call with M Marichal (O'Neill), A Lopez (FOMB) and J Burr (EY) to discuss the Act 60-2019 revenue components and the clarification required from Hacienda and the legislatur | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 12/2/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 12/2/2020 | T3 - Long Term Projections | Review the Act 60-2019 fiscal plan compliance letter to provide feedback to the FOMB | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 2.70 | 595.00 | 1,606.50 |
| Burr,Jeremy | Manager | 12/2/2020 | T3 - Long Term Projections | Review the PRIDCO fiscal plan implementation status report provided the government to prepare for discussion with the team | 0.90 | 595.00 | 535.50 |
| Chan,Jonathan | Manager | 12/2/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss procedures in preparation for December 31, 2020 reporting | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 12/2/2020 | T3 - Plan of Adjustment | Perform second level review of file names of received documents as of 12/02/20 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 1.80 | 595.00 | 1,071.00 |
| Chan,Jonathan | Manager | 12/2/2020 | T3 - Plan of Adjustment | Review the update to the 09/30/20 cash balances update reporting workbook analysis with new restriction information on 12/02/2( | 2.80 | 595.00 | 1,666.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Manager | 12/2/2020 | T3 - Plan of Adjustment | Update the 09/30/20 cash balances update presentation to incorporate changes for new restriction categorizations received as of 12/02/20 | 1.90 | 595.00 | 1,130.50 |
| Chawla,Sonia | Manager | 12/2/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss procedures in preparation for December 31, 2020 reporting | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 12/2/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss changes regarding account holder requests in preparation for the December 31, 2020 rollforward period. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/2/2020 | T3 - Plan of Adjustment | Review email from R. Kim (Proskauer) with restriction classifications for new accounts above the restrictions testing threshold of $6.9 million for the September 30, 2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/2/2020 | T3 - Plan of Adjustment | Review status of finalizing procedures for cash balances for the 09/30/2020 reporting period | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/2/2020 | T3 - Plan of Adjustment | Review strategy for rollforward procedures to obtain cash balances for the 12/31/2020 testing period | 2.40 | 595.00 | 1,428.00 |
| Cheema,Mohammad | Manager | 12/2/2020 | T3 - Long Term Projections | Analyze significant assumptions of the 5-year budget model as part of reviewing preliminary FY22 budget forecasts | 2.90 | 595.00 | 1,725.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12/2/2020 | T3 - Long Term Projection: | Prepare OZ letter for N Jaresko (FOMB) review | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/2/2020 | T3 - Long Term Projection: | Draft updated PRIDCO response letter for N Jaresko (FOMB | 1.80 | 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/2/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), D. Mullins (EY), E. Heath (EY) and J. Stanley (EY), and J. Mackie (EY) regarding review of a proposed amendment to Regulation No. 8049, and synthesis of comments and analysis. | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Gelfond,Hilary | Staff | 12/2/2020 | T3 - Long Term Projection: | Review and summarize MCBS data for Medicare Part D mode | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 12/2/2020 | T3 - Long Term Projection: | Complete draft of write-up of SNAP mem | 0.50 | 245.00 | 122.50 |
| Gelfond,Hilary | Staff | 12/2/2020 | T3 - Long Term Projection: | Evaluate the benefits of using SIPP vs. MCBS data for Medicare mode | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 12/2/2020 | T3 - Long Term Projection: | Research responses to creditors mediation critiques of fiscal pla | 1.00 | 245.00 | 245.00 |
| Gelfond,Hilary | Staff | 12/2/2020 | T3 - Long Term Projections | Search for passage in Act 60 that gives discretion to DDEC secretary for OZs | 1.30 | 245.00 | 318.50 |
| Glavin,Amanda Jane | Senior | 12/2/2020 | T3 - Long Term Projections | Review of Puerto Rico extensions of island wide business restrictions and closures in preparation for responding to COVID during the holiday | 1.80 | 445.00 | 801.00 |
| Glavin,Amanda Jane | Senior | 12/2/2020 | T3 - Long Term Projections | Review of US state closures and openings during November and proposed closures in December | 1.90 | 445.00 | 845.50 |
| Good JR,Clark E | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 2.20 | 519.00 | 1,141.80 |
| Good JR,Clark E | Manager | 12/2/2020 | T3 - Long Term Projection: | Review counts / average benefits comparison between PREPA/ERS system | 1.30 | 519.00 | 674.70 |
| Heath,Emma | Senior Manager | 12/2/2020 | T3 - Long Term Projection: | Consider email from R.Fuentes (FOMB) regarding coronavirus relief fun | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/2/2020 | T3 - Plan of Adjustmen | Email to EY team regarding status of disclosure statemen | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/2/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), D. Mullins (EY), E. Heath (EY) and J. Stanley (EY), and J. Mackie (EY) regarding review of a proposed amendment to Regulation No. 8049, and synthesis of comments and analysis. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/2/2020 | T3 - Plan of Adjustment | Participate in call with C.Theodoridis (Proskauer) and B.Blackwell (Proskauer) and E.Heath (EY) regarding status of disclosure statement. | 0.10 | 720.00 | 72.00 |
| Heath,Emma | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 12/2/2020 | T3 - Long Term Projections | Review and update updated slide containing coronavirus relief fund for R.Fuentes (FOMB) | 0.50 | 720.00 | 360.00 |
| Hurtado,Sergio Danilo | Senior | 12/2/2020 | T3 - Long Term Projections | Participate in call with S Hurtado (EY) and S LeBlanc (EY) to discuss year over year change in agency budgets between FY19 and FY21 | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Khan,Muhammad Suleman | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 12/2/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.40 | 445.00 | 623.00 |
| LeBlanc,Samantha | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| LeBlanc,Samantha | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| LeBlanc,Samantha | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| LeBlanc,Samantha | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| LeBlanc,Samantha | Senior | 12/2/2020 | T3 - Long Term Projections | Participate in call with S Hurtado (EY) and S LeBlanc (EY) to discuss year over year change in agency budgets between FY19 and FY21 | 0.70 | 445.00 | 311.50 |
| LeBlanc,Samantha | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| LeBlanc,Samantha | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| LeBlanc,Samantha | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| LeBlanc,Samantha | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| LeBlanc,Samantha | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Levy,Sheva R | Partner/Principal | 12/2/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), P Possinger (Proskauer), Y Hickey (FOMB), M Lopez (FOMB) and B Law (Aon) regarding PREPA pension plan funding levels | 1.40 | 721.00 | 1,009.40 |
| Levy,Sheva R | Partner/Principal | 12/2/2020 | T3 - Long Term Projections | Review comparison of PREPA-ERS to Commonwealth ERS pension levels for FOMB presentation | 0.80 | 721.00 | 576.80 |
| Mackie,James | Executive Director | 12/2/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), D. Mullins (EY), E. Heath (EY) and J. Stanley (EY), and J. Mackie (EY) regarding review of a proposed amendment to Regulation No. 8049, and synthesis of comments and analysis. | 0.30 | 810.00 | 243.00 |
| Mairena,Daisy | Staff | 12/2/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss procedures on account holder outreach in preparation for the December 31, 2020 rollforward period. | 1.80 | 245.00 | 441.00 |
| Mairena,Daisy | Staff | 12/2/2020 | T3 - Plan of Adjustment | Prepare draft email to Mental Health Services regarding no new/closed accounts as of 12/02/2020 for 12/31/2020 testing period cash balances requests. | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 12/2/2020 | T3 - Plan of Adjustment | Prepare draft email to Public Housing Administration regarding no new/closed accounts as of 12/02/2020 for 12/31/2020 testing period cash balances requests. | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 12/2/2020 | T3 - Plan of Adjustment | Prepare draft email to Environmental Quality Board regarding no new/closed accounts as of 12/02/2020 for 12/31/2020 testing period cash balances requests. | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 12/2/2020 | T3 - Plan of Adjustment | Prepare draft email to Office of Court Administration regarding no new/closed accounts and bank statement information as of 12/02/2020 for 12/31/2020 testing period cash balances requests | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 12/2/2020 | T3 - Plan of Adjustment | Prepare draft email to Office of Management and Budget regarding no new/closed accounts as of 12/02/2020 for 12/31/2020 testing period cash balances requests. | 0.90 | 245.00 | 220.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 12/2/2020 | T3 - Plan of Adjustment | Prepare draft email to State Elections Commission regarding no new/closed accounts as of 12/02/2020 for 12/31/2020 testing period cash balances requests. | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 12/2/2020 | T3 - Plan of Adjustment | Prepare draft email to Transit Safety Commission regarding no new/closed account as of 12/02/2020 for 12/31/2020 testing period cash balances requests. | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 12/2/2020 | T3 - Plan of Adjustment | Review file names of received documents as of 12/2/2020 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 12/2/2020 | T3 - Plan of Adjustment | Review Land Authority de Puerto Rico account ending in X318 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Malhotra,Gaurav | Partner/Principal | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Moran-Eserski,Javier | Senior | 12/2/2020 | T3 - Long Term Projections | Prepare a deck summarizing the Governor's response to the Section 205 letter in preparation for a discussion with the clien | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 12/2/2020 | T3 - Long Term Projections | Update the deck summarizing the Governor's response on the Section 205 letter to incorporate additional information requested by the tea | 0.70 | 445.00 | 311.50 |
| Morris,Michael Thomas | Senior | 12/2/2020 | T3 - Long Term Projections | Determine the number of participants in ERS plan within specific pay brackets and determine the avg benefit for marginal cuts at 150 | 1.30 | 405.00 | 526.50 |
| Morris,Michael Thomas | Senior | 12/2/2020 | T3 - Long Term Projections | Determine the number of participants in ERS plan within specific pay brackets and determine the avg benefit for marginal cuts at 120 | 1.60 | 405.00 | 648.00 |
| Morris,Michael Thomas | Senior | 12/2/2020 | T3 - Long Term Projections | Determine the number of participants in PREPA plan within specific pay brackets and determine the avg benefit for marginal cuts at 120 | 1.20 | 405.00 | 486.00 |
| Morris,Michael Thomas | Senior | 12/2/2020 | T3 - Long Term Projections | Determine the number of participants in PREPA plan within specific pay brackets and determine the avg benefit for marginal cuts at 150 | 1.70 | 405.00 | 688.50 |
| Mullins,Daniel R | Executive Director | 12/2/2020 | T3 - Long Term Projections | Participate in Creditor's response meeting follow-on video session with EY to formulate final EY specific responses to slides (0.8 | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 12/2/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), D. Mullins (EY), E. Heath (EY) and J. Stanley (EY), and J. Mackie (EY) regarding review of a proposed amendment to Regulation No. 8049, and synthesis of comments and analysis. | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 12/2/2020 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), McK, FOMB to formulate group responsibility for package of questions and issues regarding creditors assertions (0.5) | 0.50 | 810.00 | 405.00 |
| Mullins,Daniel R | Executive Director | 12/2/2020 | T3 - Long Term Projections | Review Act 60, Act 60 regulations, OZ regulations and Committee regulation for verification | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 12/2/2020 | T3 - Long Term Projection: | Review FOMB letter to DDEC secretary, disapproving of OZ regulation: | 2.30 | 810.00 | 1,863.00 |
| Mullins,Daniel R | Executive Director | 12/2/2020 | T3 - Long Term Projections | Review of critical comments and questions for discussion related to Creditor Response and mediation preparation for discussion refuting December 3 creditor's meeting | 2.40 | 810.00 | 1,944.00 |
| Mullins,Daniel R | Executive Director | 12/2/2020 | T3 - Long Term Projections | Review of proposed regulation to extend PR sales tax nexus to eCommerce, marke facilitators, shared-services, and digital media | 0.60 | 810.00 | 486.00 |
| Neziroski,David | Staff | 12/2/2020 | T3 - Fee Applications / Retention | Prepare exhibit A | 0.60 | 245.00 | 147.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Rai,Aman | Staff | 12/2/2020 | T3 - Long Term Projection: | Work on monthly update of economic activity for P | 1.80 | 245.00 | 441.00 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss procedures on account holder outreach in preparation for the December 31, 2020 rollforward period. | 1.80 | 445.00 | 801.00 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Participate in call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to the FI and AH outreach tracker in preparation for December 31, 2020 rollforward period. | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss items regarding account holder requests in preparation for the December 31, 2020 rollforward period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Housing to follow up on bank account information as of 12/02/2020 for 09/30/2020 testing period cash balances requests. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Prepare draft email to Office of Legislative Services to follow up on restriction information as of 12/02/2020 for 09/30/2020 testing period cash balances requests. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Prepare request to Agricultural Insurance Corporation regarding 12/31/2020 requests for confirmation of any new open/ closed account | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Prepare request to Fine Arts Center Corporation regarding 12/31/2020 requests for confirmation of any new open/ closed account | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Prepare request to Health Insurance Administration regarding 12/31/2020 requests for confirmation of any new open/ closed account: | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Prepare request to Musical Arts Corporation regarding 12/31/2020 requests for confirmation of any new open/ closed account | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Prepare request to Puerto Rico Public Broadcasting Corporation regarding 12/31/2020 requests for confirmation of any new open/ closed account | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Prepare the 06/30/2020 cash balances update presentation tie out, as of 12/2/2020. | 1.80 | 445.00 | 801.00 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Send email to Department of Housing to follow up on bank account information as of 12/02/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Send email to Office of Legislative Services to follow up on restriction information as of 12/02/2020 for 09/30/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis on 12/02/2020. | 2.30 | 445.00 | 1,023.50 |
| Ramirez,Jessica I. | Senior | 12/2/2020 | T3 - Plan of Adjustment | Update unresponsive agencies listing as of 12/02/2020 to include an updated status for 09/30/2020 reporting. | 1.60 | 445.00 | 712.00 |
| Rubin,Joshua A. | Staff | 12/2/2020 | T3 - Long Term Projections | Prepare data extract of variables from Medicare Beneficiary dataset to estimate cost of low income subsidy in Puerto Rico | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 12/2/2020 | T3 - Long Term Projections | Summarize results of estimates of SNAP uptake model in Puerto Rico in a memorandum | 1.10 | 245.00 | 269.50 |
| Rubin,Joshua A. | Staff | 12/2/2020 | T3 - Long Term Projections | Summarize results of estimates of SSI uptake model in Puerto Rico in a memorandum | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 12/2/2020 | T3 - Plan of Adjustment | Participate in call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to the FI and AH outreach tracker in preparation for December 31, 2020 rollforward period. | 0.70 | 245.00 | 171.50 |
| Santambrogio,Juan | Executive Director | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 12/2/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), D. Mullins (EY), E. Heath (EY) and J. Stanley (EY), and J. Mackie (EY) regarding review of a proposed amendment to Regulation No. 8049, and synthesis of comments and analysis. | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 12/2/2020 | T3 - Long Term Projections | Review assignments to respond to creditors in relation to fiscal plan critique | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12/2/2020 | T3 - Plan of Adjustment | Review creditor arguments related to maximum annual debt service based on comparing all in fixed costs of other state | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/2/2020 | T3 - Long Term Projections | Review estimated cash flrw needs at entities affected by COVID-19 including impact on revenues | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 12/2/2020 | T3 - Plan of Adjustment | Review potential cash needs for FEMA disaster aid revolver and potential funds for LUMA transaction | 0.80 | 810.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Seth,Jay Ashish | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Seth,Jay Ashish | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Seth,Jay Ashish | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Seth,Jay Ashish | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Soutendijk,Tyler | Staff | 12/2/2020 | T3 - Long Term Projections | Reformat macro impact model version 2 for monthly upda | 0.90 | 245.00 | 220.50 |
| Soutendijk,Tyler | Staff | 12/2/2020 | T3 - Long Term Projections | Update COVID slide in November economic update from recent spike in cases | 2.10 | 245.00 | 514.50 |
| Soutendijk,Tyler | Staff | 12/2/2020 | T3 - Long Term Projections | Update indicator source data for FOMB Monthly dashboar | 2.20 | 245.00 | 539.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Stanley,Jason | Manager | 12/2/2020 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), D. Mullins (EY), E. Heath (EY) and J. Stanley (EY), and J. Mackie (EY) regarding review of a proposed amendment to Regulation No. 8049, and synthesis of comments and analysis. | 0.30 | 595.00 | 178.50 |
| Stanley,Jason | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Tague,Robert | Executive Director | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 12/2/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.20 | 810.00 | 162.00 |
| Tan,Riyandi | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Tan,Riyandi | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 12/2/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/2/2020 | T3 - Long Term Projections | Prepare revisions to special revenue fund revenue mappings for Department of Natural and Environmental Resources to reflect agency consolidation | 0.60 | 595.00 | 357.00 |
| Tucker,Varick Richaud Raphael | Manager | 12/2/2020 | T3 - Long Term Projections | Prepare revisions to special revenue fund revenue mappings for Public Service Regulatory Board to reflect agency consolidation | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/2/2020 | T3 - Long Term Projections | Prepare revisions to special revenue fund revenue mappings for Puerto Rico Department of State to reflect agency consolidation | 0.30 | 595.00 | 178.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/2/2020 | T3 - Long Term Projections | Prepare revisions to special revenue fund revenue mappings for Puerto Rico Gaming Commission to reflect agency consolidation | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/2/2020 | T3 - Long Term Projections | Prepare revisions to special revenue fund revenues by agency for FY21 – FY26 to align with fiscal plan guidance | 1.80 | 595.00 | 1,071.00 |
| Venkatramanan,Siddhu | Manager | 12/2/2020 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream for the week ending 12/04/2020 | 2.20 | 595.00 | 1,309.00 |
| Venkatramanan,Siddhu | Manager | 12/2/2020 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, for the week ending 12/04/2020 | 1.60 | 595.00 | 952.00 |
| Young,Ryan | Senior | 12/2/2020 | T3 - Long Term Projections | Update CARES Act disbursements to date for Puerto Rico Federal Stimulus model | 1.10 | 445.00 | 489.50 |
| Zhao,Leqi | Senior | 12/2/2020 | T3 - Long Term Projections | Refine other miscellaneous tax forecast with October 2020 revenue update for commonwealth revenue forecast updat | 1.90 | 445.00 | 845.50 |
| Zhao,Leqi | Senior | 12/2/2020 | T3 - Long Term Projections | Refine sales tax forecast with October 2020 revenue update for commonwealth revenue forecast updat | 2.10 | 445.00 | 934.50 |
| Almbaid,Nahla | Staff | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 245.00 | 294.00 |
| Almbaid,Nahla | Staff | 12/3/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditor responses and slide deck with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Almbaid,Nahla | Staff | 12/3/2020 | T3 - Long Term Projections | Update the UI claims and unemployment slides for creditor's response with new feedback | 2.90 | 245.00 | 710.50 |
| Almbaid,Nahla | Staff | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 245.00 | 563.50 |
| Almbaid,Nahla | Staff | 12/3/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.40 | 245.00 | 343.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ban,Menuka | Manager | 12/3/2020 | T3 - Long Term Projections | Finalize the first draft of the Creditor responses template updating the analysis on various topics including unemployment forecast, GDP and GNP trends comparison with US, Caribbean, and Latin countrie: | 2.80 | 595.00 | 1,666.00 |
| Ban,Menuka | Manager | 12/3/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditor responses and slide deck with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 12/3/2020 | T3 - Long Term Projection: | Prepare for the economic monthly update presentation call with FOM | 0.90 | 595.00 | 535.50 |
| Ban,Menuka | Manager | 12/3/2020 | T3 - Long Term Projections | Prepare slides to send to McK team showing the IMF forecast for Puerto Rico, US and Caribbean countries economy | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 12/3/2020 | T3 - Long Term Projections | Provide detailed email with outstanding items and notes to send to the broader team including FOMB, McK and RAS team | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 12/3/2020 | T3 - Long Term Projections | Review Creditor responses template sent by Ricardo to make appropriate update | 2.70 | 595.00 | 1,606.50 |
| Ban,Menuka | Manager | 12/3/2020 | T3 - Long Term Projections | Update the sector analysis slides included in the Creditor responses template sent b Ricardo to provide with the most up-to-date informatio | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Manager | 12/3/2020 | T3 - Long Term Projections | Analysis of the Economic Activity Index from PRDB to test its accuracy during economic downturns for creditors meeting | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Manager | 12/3/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditor responses and slide deck with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 12/3/2020 | T3 - Long Term Projections | Prepare slides for creditors meeting: alternative economic indicators slide which includes hotel revenue data / employees working in PF | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 12/3/2020 | T3 - Long Term Projections | Continue to prepare slides for creditors meeting: alternative economic indicators slide which includes hotel revenue data / employees working in PR | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Manager | 12/3/2020 | T3 - Long Term Projections | Prepare slides for creditors meeting: Critique of estimates surrounding SSI/SNAP/LIS subsidies | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 12/3/2020 | T3 - Long Term Projections | Prepare slides for creditors meeting: unemployment comparison of fiscal plan to PRDOL surveys | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 12/3/2020 | T3 - Long Term Projection: | Prepare update on COVID slides for internal update to brief FOMI | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 12/3/2020 | T3 - Long Term Projections | Review all 45 new slides created by QUEST team to forward to FOMB for creditors meeting | 2.90 | 595.00 | 1,725.50 |
| Chan,Jonathan | Manager | 12/3/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and J. Ramirez (EY) to discuss action items to update the September 30, 2020 cash balances update report as of 12/03/2020. | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 12/3/2020 | T3 - Plan of Adjustment | Perform a second level review over the updates to the 09/30/20 cash balances update presentation with changes for Restriction categorizations as of 12/3/2020. | 2.90 | 595.00 | 1,725.50 |
| Chan,Jonathan | Manager | 12/3/2020 | T3 - Plan of Adjustment | Prepare criteria for production of documents received from PR stakeholders as of 12/3/20, in support of the 06/30/20 rollforward. | 2.30 | 595.00 | 1,368.50 |
| Chawla,Sonia | Manager | 12/3/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY) and S. Chawla (EY) to discuss timing of providing the 09/30/2020 cash balances update report to counse | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/3/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and J. Ramirez (EY) to discuss action items to update the September 30, 2020 cash balances update report as of 12/03/2020. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/3/2020 | T3 - Plan of Adjustment | Review email from R. Kim (Proskauer) with restriction classifications for Haciend account at Banco Popular ending in x014 above the restrictions testing threshold o $6.9 million for the September 30, 2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/3/2020 | T3 - Plan of Adjustment | Review procedures for requesting outstanding cash balances from account holders for previous reporting periods | 0.20 | 595.00 | 119.00 |
| Cheema,Mohammad | Manager | 12/3/2020 | T3 - Long Term Projections | Review 'Budget Adjustments' assumed as part of the budget forecast process for FY22 in the 5-year budget model | 1.80 | 595.00 | 1,071.00 |
| Cheema,Mohammad | Manager | 12/3/2020 | T3 - Long Term Projections | Review 'Normalization Adjustments' assumed as part of the budget forecast proces for FY22 in the 5-year budget model | 2.20 | 595.00 | 1,309.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/3/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 2.80 | 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 2.90 | 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandor | Partner/Principal | 12/3/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 870.00 | 783.00 |
| Gelfond,Hilary | Staff | 12/3/2020 | T3 - Long Term Projection: | Compile responses to creditor critiques of fiscal pla | 2.90 | 245.00 | 710.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Gelfond,Hilary | Staff | 12/3/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditor responses and slide deck with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Gelfond,Hilary | Staff | 12/3/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.70 | 245.00 | 416.50 |
| Gelfond,Hilary | Staff | 12/3/2020 | T3 - Long Term Projections | Use MCBS data on US Medicare population to estimate characteristics of LIS population | 2.90 | 245.00 | 710.50 |
| Glavin,Amanda Jane | Senior | 12/3/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditor responses and slide deck with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 445.00 | 178.00 |
| Glavin,Amanda Jane | Senior | 12/3/2020 | T3 - Long Term Projections | Prepare a summary slide on Puerto Rico closures to prevent the spread of COVID-19 to be added to presentation deck | 0.80 | 445.00 | 356.00 |
| Glavin,Amanda Jane | Senior | 12/3/2020 | T3 - Long Term Projections | Prepare high level summary of the stricter measures put in place in Puerto Rico according to the most recent Executive Order based on initial reporting on the contents of this order | 1.40 | 445.00 | 623.00 |
| Good JR,Clark E | Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 12/3/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss PREPA participant loans | 0.40 | 519.00 | 207.60 |
| Heath,Emma | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 2.80 | 720.00 | 2,016.00 |
| Heath,Emma | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Heath,Emma | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 720.00 | 576.00 |
| Khan,Muhammad Suleman | Senior | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Khan,Muhammad Suleman | Senior | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| LeBlanc,Samantha | Senior | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 12/3/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer and EY regarding PREPA pension plan restructuring. EY participants are S Levy (EY), J Santambrogio (EY)and R Tague (EY) | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 12/3/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and C Good (EY) to discuss PREPA participant loans | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 12/3/2020 | T3 - Long Term Projections | Revise PREPA-ERS participant summary to reflect different pension cut threshold | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 12/3/2020 | T3 - Long Term Projection: | Listen in and take notes on call with FOMB, creditors & bankruptcy judg | 2.80 | 810.00 | 2,268.00 |
| Mackie,James | Executive Director | 12/3/2020 | T3 - Long Term Projections | Participate in creditor mediation debrief call with J. Mackie (EY), E. Heath (EY), R Tague (EY), FOMB and FOMB advisors | 1.60 | 810.00 | 1,296.00 |
| Mackie,James | Executive Director | 12/3/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditor responses and slide deck with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 12/3/2020 | T3 - Long Term Projection: | Prepare further edits to slides to respond to creditor | 1.60 | 810.00 | 1,296.00 |
| Mackie,James | Executive Director | 12/3/2020 | T3 - Long Term Projection: | Research local multipliers for response to creditor | 1.80 | 810.00 | 1,458.00 |
| Mairena,Daisy | Staff | 12/3/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss updates on account holder outreach in preparation for the December 31, 2020 rollforward period, as of 12/3/2020. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to 911 Emergency Systems Bureau regarding no new/closed accounts and bank statement information as of 12/03/2020 for 12/31/2020 testing period cash balances requests | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Cooperative Development Commission regarding no new/closed accounts as of 12/03/2020 for 12/31/2020 testing period cash balances requests | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Family regarding no new/closed accounts and confirmation on an account at BDE as of 12/03/2020 for 12/31/2020 testing period cash balances requests. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Natural and Environmental Resources regarding no new/closed accounts as of 12/03/2020 for 12/31/2020 testing period cash balances requests. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Treasury as of 12/03/2020 for 12/31/2020 testing period cash balances requests | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Forensics Science regarding no new/closed accounts, bank statement information and restriction information as of 12/03/2020 for 12/31/2020 testing period cash balances requests | 0.80 | 245.00 | 196.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Natural Resources Administration regarding no new/closed accounts as of 12/03/2020 for 12/31/2020 testing period cash balances requests. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Office of Government Ethics regarding no new/closed accounts and bank statement information as of 12/03/2020 for 12/31/2020 testing period cash balances requests. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Office of the Solicitor - Special Independent Prosecutor regarding no new/closed accounts and bank statement information as of 12/03/2020 for 12/31/2020 testing period cash balances requests. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Public Buildings Authority regarding no new/closed accounts and confirmation on CD accounts as of 12/03/2020 for 12/31/2020 testing period cash balances requests. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to Vocational Rehabilitation regarding no new/closed accounts and bank statement information as of 12/03/2020 for 12/31/2020 testing period cash balances requests. | 0.80 | 245.00 | 196.00 |
| Malhotra,Gaurav | Partner/Principal | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 2.80 | 870.00 | 2,436.00 |
| Moran-Eserski,Javier | Senior | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Morris,Michael Thomas | Senior | 12/3/2020 | T3 - Long Term Projection: | Determine the avg benefit after 25% flat cut above $600 for PREP/ | 0.70 | 405.00 | 283.50 |
| Morris,Michael Thomas | Senior | 12/3/2020 | T3 - Long Term Projection: | Determine the avg benefit after 25% flat cut above $600 for PREPA-ER: | 0.80 | 405.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 12/3/2020 | T3 - Long Term Projections | Participate in a call with FOMB (Natalie), D Mullins (EY) and McK and team regarding strategic response to creditor's position | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 2.80 | 810.00 | 2,268.00 |
| Mullins,Daniel R | Executive Director | 12/3/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditor responses and slide deck with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 12/3/2020 | T3 - Long Term Projections | Prepare response to creditors position and updates to all economic effects estimate: | 2.40 | 810.00 | 1,944.00 |
| Mullins,Daniel R | Executive Director | 12/3/2020 | T3 - Long Term Projections | Prepare response to creditors, construction and refinement of 22 page slide deck or economic effect of COVID and consequences for FP projection | 2.90 | 810.00 | 2,349.00 |
| Mullins,Daniel R | Executive Director | 12/3/2020 | T3 - Long Term Projection: | Prepare revised and updated slide deck for Puerto Rico economic Upda | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 12/3/2020 | T3 - Long Term Projections | Review economic update for Puerto Rico covering current conditions for Puerto Rico and how these inform the Creditor's perspective vide | 0.90 | 810.00 | 729.00 |
| Panagiotakis,Sofia | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Rai,Aman | Staff | 12/3/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditor responses and slide deck with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss updates or account holder outreach in preparation for the December 31, 2020 rollforward period, as of 12/3/2020. | 0.40 | 445.00 | 178.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Participate in call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to the September 30, 2020 cash balance report as of 12/3/2020. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and J. Ramirez (EY) to discuss action items to update the September 30, 2020 cash balances update report as of 12/03/2020. | 0.60 | 445.00 | 267.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Administration for the Development of Agricultural Enterprises regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities regarding 12/31/2020 requests for confirmation of any new open/ closed account | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads regarding 12/31/2020 requests for confirmation of any new open/ closed accounts | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Comprehensive Cancer Center regarding 12/31/2020 requests for confirmation of any new open/ closed account | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Convention Center District Authority of Puerto Rico regarding 12/31/2020 requests for confirmation of any new open/ closed accounts and bank statements. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Culebra Conservation and Development Authority regarding 12/31/2020 requests for confirmation of any new open/ closed accounts. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Department of Treasury regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Educational Research and Medical Services Center for Diabetes regarding 12/31/2020 requests for confirmation of any new open/ closed accounts. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Electric Power Authority (PREPA) - Networks regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Family and Children Administration regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to House of Representatives regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Housing Financing Authority regarding 12/31/2020 requests for confirmation of any new open/ closed accounts and bank statements. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Institute of Puerto Rican Culture regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Integrated Transport Authority regarding 12/31/2020 requests for confirmation of any new open/ closed account | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Joint Special Commission of Legislative Funds regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Metropolitan Bus Authority regarding 12/31/2020 requests for confirmation of any new open/ closed account | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Office of Court Administration regarding 12/31/2020 requests for confirmation of any new open/ closed accounts and bank statements. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Office of Legislative Services regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Project Corporation ENLACE Cano Martin Pena regarding 12/31/2020 requests for confirmation of any new open/ closed accounts. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Retirement System for Employees of the Government and Judiciary Retirement System regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Retirement System of Puerto Rico Judiciary regarding 12/31/2020 requests for confirmation of any new open/ closed accounts and bank statements. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Senate regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/3/2020 | T3 - Plan of Adjustment | Prepare request to Teacher Retirement System regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information | 0.40 | 445.00 | 178.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Rubin,Joshua A. | Staff | 12/3/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditor responses and slide deck with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/3/2020 | T3 - Plan of Adjustment | Participate in call with D Sanchez (EY) and A. Garcia (FOMB) to discuss status of outreach to unresponsive agencies as of 12/3/2020 | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/3/2020 | T3 - Plan of Adjustment | Participate in call with J. Ramirez (EY) and D. Sanchez-Riveron (EY) to discuss updates to the September 30, 2020 cash balance report as of 12/3/2020. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare analysis of documentation supporting the 9/30/2020 Cash Balance Update, as of 12/3/2020. | 2.70 | 245.00 | 661.50 |
| Sanchez-Riveron,Déborah | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to A. Garcia (FOMB) regarding outreach to Joint Special Commission of Legislative Fund for outstanding items as of 12/3/202 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to A. Garcia (FOMB) regarding outreach to Municipal Revenue Collection Center (CRIM) for outstanding items as of 12/3/202 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12/3/2020 | T3 - Plan of Adjustment | Prepare draft email to A. Garcia (FOMB) regarding outreach to University of Puerto Rico for outstanding items as of 12/3/2020 | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12/3/2020 | T3 - Plan of Adjustment | Review the updates to the 9/30/2020 cash balances update presentation with changes as of 12/3/2020 | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 12/3/2020 | T3 - Plan of Adjustment | Update analysis of documentation supporting the 9/30/2020 Cash Balance Update, as of 12/3/2020. | 2.40 | 245.00 | 588.00 |
| Santambrogio,Juan | Executive Director | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 2.80 | 810.00 | 2,268.00 |
| Santambrogio,Juan | Executive Director | 12/3/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer and EY regarding PREPA pension plan restructuring. EY participants are S Levy (EY), J Santambrogio (EY)and R Tague (EY) | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/3/2020 | T3 - Long Term Projections | Review funds used and unspend related to emergency measures, including local and federal funds | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 12/3/2020 | T3 - Long Term Projections | Review information on proposed legislation for office of the CFO to be provided to board staff | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 12/3/2020 | T3 - Plan of Adjustment | Review information on split of proposed debt service under proposed $1.05b MADS cap | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Sarna,Shavi | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Soutendijk,Tyler | Staff | 12/3/2020 | T3 - Long Term Projections | Compile FOMB Monthly dashboard with real time indicator | 0.90 | 245.00 | 220.50 |
| Soutendijk,Tyler | Staff | 12/3/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditor responses and slide deck with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 245.00 | 98.00 |
| Soutendijk,Tyler | Staff | 12/3/2020 | T3 - Long Term Projections | Populate TSA Throughput data via Python code in index mod | 1.10 | 245.00 | 269.50 |
| Soutendijk,Tyler | Staff | 12/3/2020 | T3 - Long Term Projections | Review PowerPoint deck for FOMB leadership meetin | 0.90 | 245.00 | 220.50 |
| Soutendijk,Tyler | Staff | 12/3/2020 | T3 - Long Term Projections | Review STATA code for producing adjustment factors in Puerto Rico Economic Monitor Excel table | 0.30 | 245.00 | 73.50 |
| Soutendijk,Tyler | Staff | 12/3/2020 | T3 - Long Term Projections | Update Standardized Model index with real time indicator | 1.40 | 245.00 | 343.00 |
| Tague,Robert | Executive Director | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 2.80 | 810.00 | 2,268.00 |
| Tague,Robert | Executive Director | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Executive Director | 12/3/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer and EY regarding PREPA pension plan restructuring. EY participants are S Levy (EY), J Santambrogio (EY)and R Tague (EY) | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 12/3/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 810.00 | 486.00 |
| Tan,Riyandi | Manager | 12/3/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.50 | 595.00 | 892.50 |
| Tan,Riyandi | Manager | 12/3/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Thomas,Richard I | Partner/Principal | 12/3/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY) and S. Chawla (EY) to discuss timing of providing the 09/30/2020 cash balances update report to counse | 0.10 | 870.00 | 87.00 |
| Tucker,Varick Richaud Raphael | Manager | 12/3/2020 | T3 - Long Term Projections | Prepare revenue schedule general fund revenue details for reporting to FOMB und alternative budget reporting structur | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/3/2020 | T3 - Long Term Projections | Prepare revisions to special revenue fund revenue mappings for Department of Economic Development and Commerce to reflect agency consolidatio | 0.40 | 595.00 | 238.00 |
| Tucker,Varick Richaud Raphael | Manager | 12/3/2020 | T3 - Long Term Projections | Prepare revisions, under alternative budget reporting structure, to other operating expenses concept to separate FOMB fees, providing additional reporting detail for FOMB | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 12/3/2020 | T3 - Long Term Projections | Prepare revisions, under alternative budget reporting structure, to professional services concept to separate title III fees, providing additional reporting detail for FOMB | 1.40 | 595.00 | 833.00 |
| Venkatramanan,Siddhu | Manager | 12/3/2020 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 9/30/20 testing period for the week ending 12/04/2020 | 1.80 | 595.00 | 1,071.00 |
| Zhao,Leqi | Senior | 12/3/2020 | T3 - Long Term Projections | Compile local government expenditure tables by major functions of 50 US states for monthly economic updat | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 12/3/2020 | T3 - Long Term Projections | Compile local government expenditure tables by major functions of Puerto Rico municipalities for monthly economic updat | 0.40 | 445.00 | 178.00 |
| Zhao,Leqi | Senior | 12/3/2020 | T3 - Long Term Projections | Compile state government expenditure tables by major functions of 50 US states for monthly economic updat | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 12/3/2020 | T3 - Long Term Projections | Compile state government expenditure tables by major functions of Puerto Rico Commonwealth for monthly economic updat | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 12/3/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditor responses and slide deck with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.40 | 445.00 | 178.00 |
| Almbaid,Nahla | Staff | 12/4/2020 | T3 - Long Term Projections | Review employment situation news release from BLS and incorporating that data into the unemployment dat | 3.20 | 245.00 | 784.00 |
| Almbaid,Nahla | Staff | 12/4/2020 | T3 - Long Term Projections | Summarize employment situation news release and adding/adjusting employment forecast | 1.90 | 245.00 | 465.50 |
| Ban,Menuka | Manager | 12/4/2020 | T3 - Long Term Projections | Add additional analysis on the labor force, government sector employment as well as non farm employment per capita compared to United States in the narrative slides | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 12/4/2020 | T3 - Long Term Projections | Finalize the second draft of the Creditor responses template updating the analysis o various topics including unemployment forecast, GDP and GNP trends comparison with US, Caribbean, and Latin countrie | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 12/4/2020 | T3 - Long Term Projections | Forecast the U3, U5, and U6 unemployment to provide comparison to the fiscal pla unemployed scenario | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 12/4/2020 | T3 - Long Term Projections | Review response to critique deck from slide 1 through 10 to provide comments as well as additional informatio | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 12/4/2020 | T3 - Long Term Projections | Review response to critique deck from slide 10 through 40 to provide comments as well as additional charts/figures | 1.40 | 595.00 | 833.00 |
| Ban,Menuka | Manager | 12/4/2020 | T3 - Long Term Projections | Review the narrative slides to understand what needs to be added for the credit mediation meetin | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 12/4/2020 | T3 - Long Term Projections | Review unemployment insurance benefit analysis to provide figures for the creditor response materials | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 12/4/2020 | T3 - Long Term Projections | Final review of all materials to send to RAS team for FOMB meeting with creditors | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 12/4/2020 | T3 - Long Term Projection: | Prepare new slide for unemployment data for creditors meetin | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 12/4/2020 | T3 - Long Term Projection: | Review "Narrative slide" deck for creditors meetin | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 12/4/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.30 | 595.00 | 1,368.50 |
| Berger,Daniel L. | Manager | 12/4/2020 | T3 - Long Term Projection: | Review state comparison slides for creditors meetin | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 12/4/2020 | T3 - Long Term Projection: | Write up comments for creditors response to certified fiscal pla | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Chan,Jonathan | Manager | 12/4/2020 | T3 - Plan of Adjustment | Prepare the 09/30/20 reporting period waterfall analysis of unrestricted cash balances from 06/30/19, for information current as of 12/04/20 | 2.80 | 595.00 | 1,666.00 |
| Chan,Jonathan | Manager | 12/4/2020 | T3 - Plan of Adjustment | Prepare the 09/30/20 reporting period waterfall analysis of unrestricted cash balances from 06/30/20, for information current as of 12/04/2020 | 2.30 | 595.00 | 1,368.50 |

Exhibit D (11th) (Application)

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Manager | 12/4/2020 | T3 - Plan of Adjustment | Review updates to the 09/30/20 cash balances reporting workbook analysis after incorporating changes made to account fields within the Relativity platform as of 12/04/20. | 2.90 | 595.00 | 1,725.50 |
| Chawla,Sonia | Manager | 12/4/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), R Thomas (EY) and J. Ramirez (EY) to discuss updates to the September 30, 2020 cash balance report as of 12/4/2020. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/4/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss review of account balances in AAFAF cash report as of September 30,2020 in preparation for 9/30/2020 cash balance update. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/4/2020 | T3 - Plan of Adjustment | Perform a third level review of the updated 09/30/2020 testing period draft presentation for the Board on 12/04/2020 | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/4/2020 | T3 - Plan of Adjustment | Perform a third level review of the updated restriction classifications for new accounts above the legal due diligence threshold in the 09/30/2020 cash balances reporting workbook analysis | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Manager | 12/4/2020 | T3 - Plan of Adjustment | Prepare analysis of accounts with unreconciled differences for the 09/30/2020 testing period against the AAFAF inventory of accounts to assess impact on reporting. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/4/2020 | T3 - Plan of Adjustment | Prepare analysis with follow up items identified during second level review of the updated restriction classifications for new accounts above the legal due diligence threshold in the 09/30/2020 cash balances reporting workbook analysis as of 12/04/2020. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/4/2020 | T3 - Plan of Adjustment | Reconcile the 09/30/2020 reporting period cash balance update presentation updated as of 12/04/2020 against the 09/30/2020 reporting period cash balance update presentation prepared as of 11/13/2020 to identify significant changes in cash balances. | 0.70 | 595.00 | 416.50 |
| Cheema,Mohammad | Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Cheema,Mohammad | Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Cheema,Mohammad | Manager | 12/4/2020 | T3 - Long Term Projections | Review budget adjustments made for pro-forma 2021 budget in the 5Y model. | 1.30 | 595.00 | 773.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12/4/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/4/2020 | T3 - Long Term Projections | Discuss PBA holdings analysis with M Magrans (EY), J Santambrogio (EY), and A Chepenik (EY) | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/4/2020 | T3 - Long Term Projections | Participate in call on disaster revolver with Proskauer, EY, and FOMB. EY participants: G Eaton (EY), E Heath (EY), and A Chepenik (EY) | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/4/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY) and E. Heath (EY) to review and update letter to Quinn Emanuel in relation to PRIDCO. | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/4/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), G. Eaton and J. Stanley (partial) (EY) with FOMB and Proskauer regarding preparation of a FOMB letter describing the boards concerns regarding proposed FEMA Disaster Revolver Aid (HR 773) | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/4/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY) and E. Heath (EY) regarding PBA real estate assessment. | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/4/2020 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) and A Chepenik (EY) to discuss OZs. | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Draper,Steven David | Senior Manager | 12/4/2020 | T3 - Long Term Projection: | Prepare email to J Santambrogio (EY) and team to confirm workflow statu | 0.20 | 655.00 | 131.00 |
| Draper,Steven David | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 655.00 | 720.50 |
| Draper,Steven David | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 655.00 | 458.50 |
| Draper,Steven David | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 655.00 | 327.50 |
| Draper,Steven David | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 655.00 | 524.00 |
| Draper,Steven David | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 655.00 | 458.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Eaton,Gregory William | Senior Manager | 12/4/2020 | T3 - Long Term Projections | Participate in call on disaster revolver with Proskauer, EY, and FOMB. EY participants: G Eaton (EY), E Heath (EY), and A Chepenik (EY | 0.60 | 720.00 | 432.00 |
| Eaton,Gregory William | Senior Manager | 12/4/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), G. Eaton and J. Stanley (partial) (EY) with FOMB and Proskauer regarding preparation of a FOMB letter describing the boards concerns regarding proposed FEMA Disaster Revolver Aid (HJR 773) | 0.20 | 720.00 | 144.00 |
| Eaton,Gregory William | Senior Manager | 12/4/2020 | T3 - Long Term Projection: | Review/edits of FEMA Disaster Revolver Aid (HJR 773) materia | 0.40 | 720.00 | 288.00 |
| Gelfond,Hilary | Staff | 12/4/2020 | T3 - Long Term Projection: | Compile and analyze labor force statistics for creditors dec | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 12/4/2020 | T3 - Long Term Projection: | LIS data analysis for Medicare mode | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 12/4/2020 | T3 - Long Term Projection: | Respond to creditor critiques by gathering key economic indicato | 2.90 | 245.00 | 710.50 |
| Good JR,Clark E | Manager | 12/4/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 519.00 | 415.20 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Long Term Projections | Email to A.Chepenik (EY) regarding next steps of PBA property assessment projec | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Long Term Projection: | Email to J.Elkoury (FOMB) with letter to Quinn Emanue | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Long Term Projection: | Email to N.Jaresko (FOMB) with draft letter to Quinn Emanuel in relation to PRIDCO. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Long Term Projection: | Email to R.Young (EY) regarding update to CRF slide | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Long Term Projection: | Email to V.Bernal (FOMB) regarding statement made in letter to Quinn Emanuel | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Long Term Projections | Participate in call on disaster revolver with Proskauer, EY, and FOMB.  EY participants:  G Eaton (EY), E Heath (EY), and A Chepenik (EY | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY) and E. Heath (EY) to review and update letter to Quinn Emanuel in relation to PRIDCO | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), G. Eaton and J. Stanley (partial) (EY) with FOMB and Proskauer regarding preparation of a FOMB letter describing the boards concerns regarding proposed FEMA Disaster Revolver Aid (HJR 773) | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY) and E. Heath (EY) regarding PBA real estate assessment. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/4/2020 | T3 - Long Term Projection: | Review B.Rosen (Proskauer) edit to letter to Quinn Emanu | 0.20 | 720.00 | 144.00 |
| Khan,Muhammad Suleman | Senior | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Khan,Muhammad Suleman | Senior | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Khan,Muhammad Suleman | Senior | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 12/4/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.10 | 445.00 | 934.50 |
| LeBlanc,Samantha | Senior | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| LeBlanc,Samantha | Senior | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| LeBlanc,Samantha | Senior | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| LeBlanc,Samantha | Senior | 12/4/2020 | T3 - Long Term Projections | Review OCFO Discussion Outline as of 08.28.18 for consolidation of CFO role | 1.10 | 445.00 | 489.50 |
| Levy,Sheva R | Partner/Principal | 12/4/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY) and M Lopez (FOMB) regarding information available related to ERS process for initial retirement calculation | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 12/4/2020 | T3 - Long Term Projection: | Prepare proper unemployment estimates for Puerto Ricc | 2.90 | 810.00 | 2,349.00 |
| Mackie,James | Executive Director | 12/4/2020 | T3 - Long Term Projection: | Review the QUEST slides in deck that responds to creditor | 1.80 | 810.00 | 1,458.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Magrans,Michael J. | Partner/Principal | 12/4/2020 | T3 - Long Term Projections | Discuss PBA holdings analysis with M Magrans (EY), J Santambrogio (EY), and A Chepenik (EY) | 0.40 | 870.00 | 348.00 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X379 at Banco Popular as of 09/30/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Consumer Affairs regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Correction and Rehabilitation regarding no new/closed accounts and bank statement information as of 12/04/2020 for 12/31/2020 testing period cash balances requests | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Department of Education regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Electronic Lottery regarding no new/closed accounts and bank statement information as of 12/04/2020 for 12/31/2020 testing period cash balances requests | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Independent Consumer Protection Office regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Industrial Commission regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Land Administration regarding no new/closed accounts, bank statement information, and signatory information as of 12/04/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to National Parks Company of Puerto Rico regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Office for Community and Socioeconomic Development of Puerto Rico regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Office of the Commissioner of Financial Institutions regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Parole Board regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Police Bureau regarding no new/closed accounts and restriction information as of 12/04/2020 for 12/31/2020 testing period cash balances requests | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Development Fund regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Education Council regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Energy Commission (Energy Bureau) regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Public Finance Corporation regarding no new/closed accounts and bank statement information as of 12/04/2020 for 12/31/2020 testing period cash balances requests | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico tourism Development Fund regarding no new/closed accounts and bank statement information as of 12/04/2020 for 12/31/2020 testing period cash balances requests | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico tourism Development Fund regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Socioeconomic Development of the Family Administration regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Statistics Institute of PR regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Telecommunications Regulatory Board (Telecommunications Bureau) regarding no new/closed accounts as of 12/04/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to The Children's Trust regarding no new/closed accounts and signatory information as of 12/04/2020 for 12/31/2020 testing period cash balances requests | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare draft email to Traditional Lottery regarding no new/closed accounts and signatory information as of 12/04/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Economic Development Bank for Puerto Rico account ending in X016 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X036 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X038 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X044 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X046 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X051 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X069 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X077 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X093 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X127 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X135 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X168 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X176 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X192 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X200 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X218 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X226 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X242 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X259 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X267 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X275 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X291 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X309 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X333 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X341 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X366 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X374 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X382 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X408 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X416 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X440 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X457 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X499 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X507 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X523 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X531 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X549 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X564 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Housing Financing Authority account ending in X580 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Public Housing Administration account ending in X012 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Public Housing Administration account ending in X020 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Public Housing Administration account ending in X379 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update review comment within the Relativity platform as of 12/04/2020 for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X032 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 12/04/2020 to maintain accurate record of accounts tested for efficient reporting for the 09/30/2020 testing period. | 0.40 | 245.00 | 98.00 |
| Malhotra,Gaurav | Partner/Principal | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 12/4/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.70 | 870.00 | 1,479.00 |
| Mullins,Daniel R | Executive Director | 12/4/2020 | T3 - Long Term Projections | Continue revisions to creditor's response deck based on discussion with creditors regarding the methods used to make their estimates and the significance of them for FP outcomes (1.3) | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 12/4/2020 | T3 - Long Term Projections | Coordinate contents of revised creditors deck and identification of adjustments need to content | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mullins,Daniel R | Executive Director | 12/4/2020 | T3 - Long Term Projections | Prepare revisions to extended version and analysis continued in Creditors response deck for FOMB | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 12/4/2020 | T3 - Long Term Projections | Review of employment performance issues during the Pandemic period, inconsistencies between US DOL and actual unemployment claims processes, problematic U2, U5 and U6 measures, continuing backlog incorporation, labor force | 2.80 | 810.00 | 2,268.00 |
| Mullins,Daniel R | Executive Director | 12/4/2020 | T3 - Long Term Projections | Review the definition of expansion content for FOMB creditors response deck re: secular economic decline in PI | 1.60 | 810.00 | 1,296.00 |
| Netherland,Michael Joseph | Staff | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Netherland,Michael Joseph | Staff | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 271.00 | 135.50 |
| Netherland,Michael Joseph | Staff | 12/4/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 271.00 | 162.60 |
| Netherland,Michael Joseph | Staff | 12/4/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 271.00 | 189.70 |
| Panagiotakis,Sofia | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Panagiotakis,Sofia | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.50 | 720.00 | 360.00 |
| Ramirez,Jessica I. | Senior | 12/4/2020 | T3 - Plan of Adjustment | Participate in call with  S. Chawla (EY), R Thomas (EY) and J. Ramirez (EY) to discuss updates to the September 30, 2020 cash balance report as of 12/4/2020. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 12/4/2020 | T3 - Plan of Adjustment | Prepare analysis to determine prioritization of account holder outreach procedures for Title III entities to rollforward cash balances to the 12/31/2020 testing period. | 1.80 | 445.00 | 801.00 |
| Ramirez,Jessica I. | Senior | 12/4/2020 | T3 - Plan of Adjustment | Prepare request to Cardiovascular Center of Puerto Rico and the Caribbean Corporation regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/4/2020 | T3 - Plan of Adjustment | Prepare request to Department of Housing regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/4/2020 | T3 - Plan of Adjustment | Prepare request to Public Housing Administration regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 12/4/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis on 12/04/2020. | 2.90 | 445.00 | 1,290.50 |
| Ramirez,Jessica I. | Senior | 12/4/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances update presentation to incorporate changes regarding restriction category as of 12/04/2020 | 2.90 | 445.00 | 1,290.50 |
| Rubin,Joshua A. | Staff | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 245.00 | 318.50 |
| Rubin,Joshua A. | Staff | 12/4/2020 | T3 - Long Term Projections | Summarize the predicted macroeconomic impact of SSI benefits in Puerto Rico for a report to creditors | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12/4/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss review of account balances in AAFAF cash report as of September 30,2020 in preparation for 9/30/2020 cash balance update. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 2.40 | 245.00 | 588.00 |
| Sanchez-Riveron,Déborah | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare analysis of items outstanding as of 12/4/2020 for the University of Puerto Rico | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare analysis to determine prioritization of account holder outreach procedures for Non-Title III entities to rollforward cash balances to the 12/31/2020 testing period. | 1.80 | 245.00 | 441.00 |
| Sanchez-Riveron,Déborah | Staff | 12/4/2020 | T3 - Plan of Adjustment | Prepare updated Exhibit J of the Debtor's Cash Section of the POA DS on 12/4/2020 with cash balances as of the 9/30/2020 testing period. | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 12/4/2020 | T3 - Plan of Adjustment | Review information received from the University of Puerto Rico on 12/4/2020 in response to 9/30/2020 reporting period request | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update analysis of documentation supporting the 9/30/2020 Cash Balance Update, as of 12/4/2020. | 2.70 | 245.00 | 661.50 |
| Sanchez-Riveron,Déborah | Staff | 12/4/2020 | T3 - Plan of Adjustment | Update draft email to A. Garcia (FOMB) regarding outreach to University of Puerto Rico for outstanding items as of 12/4/2020 | 0.40 | 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 12/4/2020 | T3 - Long Term Projections | Discuss PBA holdings analysis with M Magrans (EY), J Santambrogio (EY), and A Chepenik (EY) | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12/4/2020 | T3 - Long Term Projections | Review PRIDCO fiscal plan implementation report to track progress on key initiatives | 0.60 | 810.00 | 486.00 |
| Sarna,Shavi | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Sarna,Shavi | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Soutendijk,Tyler | Staff | 12/4/2020 | T3 - Long Term Projections | Compute overall economic performance chart for Puerto Rico monthly update | 0.70 | 245.00 | 171.50 |
| Soutendijk,Tyler | Staff | 12/4/2020 | T3 - Long Term Projections | Integrate Discover Puerto Rico metrics to Standardized Model Index and BEA Index | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 12/4/2020 | T3 - Long Term Projections | Integrate US equivalent for Hotel Occupancy rates in Standardized Model Index and BEA Index | 0.70 | 245.00 | 171.50 |
| Soutendijk,Tyler | Staff | 12/4/2020 | T3 - Long Term Projections | Reformat and extract source data through to Macro Impact mode | 0.90 | 245.00 | 220.50 |
| Soutendijk,Tyler | Staff | 12/4/2020 | T3 - Long Term Projections | Revise text descriptions of tourism timeseries in FOMB Monthly docume | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 12/4/2020 | T3 - Long Term Projections | Update unemployment levels for Macro Impact model and run IMPLA | 1.30 | 245.00 | 318.50 |
| Stanley,Jason | Manager | 12/4/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), E. Heath (EY), G. Eaton and J. Stanley (partial) (EY) with FOMB and Proskauer regarding preparation of a FOMB letter describing the boards concerns regarding proposed FEMA Disaster Revolver Aid (HJR 773) | 0.10 | 595.00 | 59.50 |
| Stanley,Jason | Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tague,Robert | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 12/4/2020 | T3 - Long Term Projections | Participate in FOMB Board call with R Tague (EY), FOMB and all advisor | 1.00 | 810.00 | 810.00 |
| Tague,Robert | Executive Director | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Tan,Riyandi | Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 12/4/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Thomas,Richard I | Partner/Principal | 12/4/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), R Thomas (EY) and J. Ramirez (EY) to discuss updates to the September 30, 2020 cash balance report as of 12/4/2020. | 0.30 | 870.00 | 261.00 |
| Tucker,Varick Richaud Raphael | Manager | 12/4/2020 | T3 - Long Term Projections | Prepare revisions, under alternative budget reporting structure, to appropriations to non-governmental entities concept to separate disbursements from other taxes, providing additional reporting detail for FOMB | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/4/2020 | T3 - Long Term Projections | Prepare revisions, under alternative budget reporting structure, to social wellbeing for Puerto Rico concept to separate UPR/muni subsidies, Medicaid, rural scholarship / broadband investment, and disbursements from other taxes, providing additional reporting detail for FOMB | 1.30 | 595.00 | 773.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/4/2020 | T3 - Long Term Projections | Prepare revisions, under alternative budget reporting structure, to undistributed appropriations concept to separate title III fees, providing additional reporting detail for FOMB | 1.30 | 595.00 | 773.50 |
| Venkatramanan,Siddhu | Manager | 12/4/2020 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 12/04/2020 | 1.30 | 595.00 | 773.50 |
| Venkatramanan,Siddhu | Manager | 12/4/2020 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances, for the week ending 12/04/2020 | 1.90 | 595.00 | 1,130.50 |
| Zhao,Leqi | Senior | 12/4/2020 | T3 - Long Term Projections | Compile local government revenue tables by major functions of 50 US states for monthly economic update | 2.20 | 445.00 | 979.00 |
| Zhao,Leqi | Senior | 12/4/2020 | T3 - Long Term Projections | Compile state government revenue tables by major functions of Puerto Rico Commonwealth for monthly economic update | 2.40 | 445.00 | 1,068.00 |
| Burr,Jeremy | Manager | 12/5/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | Manager | 12/5/2020 | T3 - Long Term Projections | Draft initial data request list for the real estate data to be sent to Mike Magrans and Douglas Alvarez | 0.70 | 595.00 | 416.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12/5/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/5/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Draper,Steven David | Senior Manager | 12/5/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 655.00 | 262.00 |
| Draper,Steven David | Senior Manager | 12/5/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 655.00 | 524.00 |
| Malhotra,Gaurav | Partner/Principal | 12/5/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Netherland,Michael Joseph | Staff | 12/5/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 271.00 | 162.60 |
| Netherland,Michael Joseph | Staff | 12/5/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 271.00 | 108.40 |
| Netherland,Michael Joseph | Staff | 12/5/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 271.00 | 352.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 12/5/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 720.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12/5/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 810.00 | 648.00 |
| Burr,Jeremy | Manager | 12/6/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.40 | 595.00 | 1,428.00 |
| Chepenik,Adam Brandor | Partner/Principal | 12/6/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.90 | 870.00 | 1,653.00 |
| Levy,Sheva R | Partner/Principal | 12/6/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 721.00 | 1,009.40 |
| Malhotra,Gaurav | Partner/Principal | 12/6/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 870.00 | 1,566.00 |
| Netherland,Michael Joseph | Staff | 12/6/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Netherland,Michael Joseph | Staff | 12/6/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 271.00 | 243.90 |
| Santambrogio,Juan | Executive Director | 12/6/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 12/6/2020 | T3 - Creditor Mediation Support | Redacted | 3.40 | 810.00 | 2,754.00 |
| Almbaid,Nahla | Staff | 12/7/2020 | T3 - Long Term Projections | Participate in strategy session for discussing identifying economic indicators to compare the COVID recovery in PR versus in the States with D. Mullins (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Almbaid,Nahla | Staff | 12/7/2020 | T3 - Long Term Projection: | Update new unemployment claims data into summary to send to gro | 0.40 | 245.00 | 98.00 |
| Ban,Menuka | Manager | 12/7/2020 | T3 - Long Term Projections | Identify K shaped recovery pattern using unemployment data until September for the creditor response | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 12/7/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, A.Chepenik (EY), J.Santambrogio (EY) E. Heath (EY), D. Mullins (EY), J. Mackie (EY) and M. Ban (EY) regarding letter to DDEC, and associated strategy, in relation to opportunity zones | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 12/7/2020 | T3 - Long Term Projections | Participate in strategy session for discussing identifying economic indicators to compare the COVID recovery in PR versus in the States with D. Mullins (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 12/7/2020 | T3 - Long Term Projections | Prepare Census data for the sales and use tax analysis for remote sales tax impact (Re: Regulation to amend Regulation 8049 | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 12/7/2020 | T3 - Long Term Projections | Prepare for the DDEC meeting by reviewing prior delivered materials, emails, and letters | 0.50 | 595.00 | 297.50 |
| Ban,Menuka | Manager | 12/7/2020 | T3 - Long Term Projections | Provide framework to provide additional slides with key indicators covering US top 5 and bottom 5 states and Puerto Rico | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 12/7/2020 | T3 - Long Term Projections | Refine the critique deck third draft with additional slides as well as include comments | 2.70 | 595.00 | 1,606.50 |
| Ban,Menuka | Manager | 12/7/2020 | T3 - Long Term Projections | Review additional indicators slide preparation framework as well as necessary feedback to staff | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 12/7/2020 | T3 - Long Term Projections | Revise the additional indicators deck based on the leadership's (Dan and J's) comment | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 12/7/2020 | T3 - Long Term Projections | Participate in strategy session for discussing identifying economic indicators to compare the COVID recovery in PR versus in the States with D. Mullins (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 12/7/2020 | T3 - Long Term Projection: | Pull ACS data for comparison indicators for board meeting with creditor | 2.60 | 595.00 | 1,547.00 |
| Berger,Daniel L. | Manager | 12/7/2020 | T3 - Long Term Projection: | Review unemployment slides for monthly economic upda | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 12/7/2020 | T3 - Long Term Projection: | Update all revenue models for monthly economic update to FOM | 2.70 | 595.00 | 1,606.50 |
| Berger,Daniel L. | Manager | 12/7/2020 | T3 - Long Term Projections | Update PREM index (part 1) for monthly economic update to FOMB (note this is a larger update as we now have access to new data from discover puerto rico tourism database) | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 12/7/2020 | T3 - Long Term Projections | Participate in meeting with D Alvarez (FOMB), E Heath (EY), A Chepenik (EY), Santambrogio (EY), M Magrans (EY), M Canter (EY), and J Burr (EY) to discuss the due diligence request list of the public building authority to support FOMB analysis | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 12/7/2020 | T3 - Long Term Projections | Prepare comments on the PRIDCO fiscal update letter provided by DDEC to support FOMB monitoring | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.50 | 595.00 | 892.50 |
| Burr,Jeremy | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 595.00 | 595.00 |
| Canter,Matthew Alan | Manager | 12/7/2020 | T3 - Long Term Projections | Participate in meeting with D Alvarez (FOMB), E Heath (EY), A Chepenik (EY), Santambrogio (EY), M Magrans (EY), M Canter (EY), and  J Burr (EY) to discuss the due diligence request list of the public building authority to support FOMB analysis | 0.50 | 595.00 | 297.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 12/7/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss updates to 9/30/2020 cash balance update for newly obtained information as of 12/7/2020. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 12/7/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss updates to the September 30, 2020, cash balance report as of 12/7/2020 | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 12/7/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss additional action items to update the September 30, 2020, cash balance report as of 12/7/2020. | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 12/7/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss account status for University of Puerto Rico account at Banco Popular ending in X041 in preparation for 9/30/2020 cash balance update. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/7/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY), D. Sanchez-Riveron (EY) and S. Chawla (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 12/7/2020. | 0.70 | 595.00 | 416.50 |
| Chan,Jonathan | Manager | 12/7/2020 | T3 - Plan of Adjustment | Prepare criteria for production of documents received from PR stakeholders as of 12/7/20, in support of the 09/30/2020 rollforward | 1.60 | 595.00 | 952.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Participate in call with EY and Proskauer to discuss documentation with supporting analyses for the June 30, 2019 Cash Presentation.Attendees: L. Stafford (Proskauer), J. Alonzo (Proskauer), M. Dale (Proskauer), A. Chepenik (EY), J. Santambrogio (EY – Partial Attendance), R. Thomas (EY) and S. Chawla (EY) | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss updates to the September 30, 2020, cash balance report as of 12/7/2020 | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss updates to reconciliation of September 2020 AAFAF cash report to include additional information as of 12/7/2020 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss additional action items to update the September 30, 2020, cash balance report as of 12/7/2020. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss account status for University of Puerto Rico account at Banco Popular ending in X041 in preparation for 9/30/2020 cash balance update. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY), D. Sanchez-Riveron (EY) and S. Chawla (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 12/7/2020. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Perform a second level review UPR account ending in X041 at Banco Popular to determine appropriate account status for 09/30/2020 reporting purposes. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Perform a second level review UPR account ending in X041 at Banco Santander to determine appropriate account status for 09/30/2020 reporting purposes. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Perform an additional quality review of the updated 09/30/2020 cash balances reporting workbook analysis as of 12/07/2020 | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Prepare list of ERS accounts and balances for 09/30/2020 to assist with liquidity analysis. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Prepare reconciliation of ERS accounts open for the 09/30/2020 testing period against accountholder response | 1.60 | 595.00 | 952.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Prepare reconciliation of supporting analyses for the Oct 2, 2019 presentations with June 30, 2019 cash balances. | 2.10 | 595.00 | 1,249.50 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Review action items from call with Proskauer regarding documentation with supporting analyses for the June 30, 2019 Cash Presentation | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Review external version of supporting workbook for the 09/30/2020 cash balance presentation to share with counsel, as of 12/07/2020 | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Review the 09/30/2020 reporting period waterfall analyses of unrestricted cash balances. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/7/2020 | T3 - Plan of Adjustment | Update external version of supporting workbook for the 09/30/2020 cash balance presentation to share with counsel, as of 12/07/2020 | 0.40 | 595.00 | 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cheema,Mohammad | Manager | 12/7/2020 | T3 - Long Term Projections | Review additional aspects of the Opex allocation methodology in the 5Y budget model in preparation for the FY22 budget preparation | 2.90 | 595.00 | 1,725.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Long Term Projections | Assess new reg conformance from C Robles (EY) to federal guidelines in the 2018 farm bill | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandor | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Long Term Projections | Discuss next steps for broadband work with M Powell (EY), F Mira (EY), and A Chepenik (EY) | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Long Term Projections | Discuss public board meeting materials with S Sarna (EY) and A Chepenik (EY) in preparation for N Jaresko (FOMB) review | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Long Term Projection | Finalize reg 8049 analysis and letter | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 870.00 | 1,479.00 |
| Chepenik,Adam Brandor | Partner/Principal | 12/7/2020 | T3 - Long Term Projection | Make final edits to PRIDCO letter | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandor | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandor | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Plan of Adjustment | Participate in call with EY and Proskauer to discuss documentation with supporting analyses for the June 30, 2019 Cash Presentation.Attendees: L. Stafford (Proskauer), J. Alonzo (Proskauer), M. Dale (Proskauer), A. Chepenik (EY), J. Santambrogio (EY – Partial Attendance), R. Thomas (EY) and S. Chawla (EY) | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, A.Chepenik (EY), J.Santambrogio (EY) E. Heath (EY), D. Mullins (EY), J. Mackie (EY) and M. Ban (EY) regarding letter to DDEC, and associated strategy, in relation to opportunity zones | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Long Term Projections | Participate in call with T Mungovan (Proskauer), G Ojeda (FOMB), V Maldonado (FOMB), E Heath (EY), A Chepenik (EY), M Ban (EY), D Mullins (EY), J Mackie (EY) to discuss OZ regulation consideration | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Long Term Projections | Participate in call with V Bernal (FOMB) and A Chepenik (EY) to discuss PRIDCO reform efforts | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/7/2020 | T3 - Long Term Projections | Participate in meeting with D Alvarez (FOMB), E Heath (EY), A Chepenik (EY), Santambrogio (EY), M Magrans (EY), M Canter (EY), and J Burr (EY) to discuss the due diligence request list of the public building authority to support FOMB analysis | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandor | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandor | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandor | Partner/Principal | 12/7/2020 | T3 - Long Term Projection | Review OZ commentary from D Mullins (EY | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandor | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Draper,Steven David | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 655.00 | 589.50 |
| Draper,Steven David | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 655.00 | 524.00 |
| Draper,Steven David | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 655.00 | 262.00 |
| Draper,Steven David | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 655.00 | 327.50 |
| Draper,Steven David | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 655.00 | 851.50 |
| Gelfond,Hilary | Staff | 12/7/2020 | T3 - Long Term Projection | Analysis of real-time indicators comparing PR to US state | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 12/7/2020 | T3 - Long Term Projection | Edit and review of creditors response slide | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.60 | 245.00 | 392.00 |
| Gelfond,Hilary | Staff | 12/7/2020 | T3 - Long Term Projections | Participate in strategy session for discussing identifying economic indicators to compare the COVID recovery in PR versus in the States with D. Mullins (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY | 0.70 | 245.00 | 171.50 |
| Gelfond,Hilary | Staff | 12/7/2020 | T3 - Long Term Projection | Update slides on creditors response | 1.90 | 245.00 | 465.50 |
| Glavin,Amanda Jane | Senior | 12/7/2020 | T3 - Long Term Projections | Participate in strategy session for discussing identifying economic indicators to compare the COVID recovery in PR versus in the States with D. Mullins (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY | 0.70 | 445.00 | 311.50 |
| Glavin,Amanda Jane | Senior | 12/7/2020 | T3 - Long Term Projections | Prepare Puerto Rico and US indicators for homicide rates per 100k population | 1.10 | 445.00 | 489.50 |
| Glavin,Amanda Jane | Senior | 12/7/2020 | T3 - Long Term Projection | Prepare Puerto Rico and US indicators for rail road density | 1.60 | 445.00 | 712.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Good JR,Clark R | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark R | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark R | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark R | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Long Term Projection: | Consider J.Burr (EY) additions to PRIDCO fiscal plan update critique | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Long Term Projection: | Email to A.Lopez (EY) with PRIDCO fiscal plan update critique. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Long Term Projection: | Email to J. Stanley regarding letter required on opportunity zone | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, A.Chepenik (EY), J.Santambrogio (EY) E. Heath (EY), D. Mullins (EY), J. Mackie (EY) and M. Ban (EY) regarding letter to DDEC, and associated strategy, in relation to opportunity zones | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Long Term Projections | Participate in meeting with D Alvarez (FOMB), E Heath (EY), A Chepenik (EY), Santambrogio (EY), M Magrans (EY), M Canter (EY), and J Burr (EY) to discuss the due diligence request list of the public building authority to support FOMB analysis | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Long Term Projection: | Prepare redline copy of Quinn Emanuel letter regarding PRIDCC | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Long Term Projections | Review email correspondence regarding FOMB response to DDEC regarding opportunity zones legislation. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Long Term Projection: | Review EMMA website for Public Building Authority reportin | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.60 | 720.00 | 1,152.00 |
| Levy,Sheva R | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 12/7/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, A.Chepenik (EY), J.Santambrogio (EY) E. Heath (EY), D. Mullins (EY), J. Mackie (EY) and M. Ban (EY) regarding letter to DDEC, and associated strategy, in relation to opportunity zones | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 12/7/2020 | T3 - Long Term Projections | Prepare responses to questions including relevant data for the FOMB material responding to creditor | 1.20 | 810.00 | 972.00 |
| Mackie,James | Executive Director | 12/7/2020 | T3 - Long Term Projection: | Prepare responses to selected questions in response to creditor's dec | 0.90 | 810.00 | 729.00 |
| Mackie,James | Executive Director | 12/7/2020 | T3 - Long Term Projections | Review additional data for market capitalization comparison for response to creditors | 0.80 | 810.00 | 648.00 |
| Mackie,James | Executive Director | 12/7/2020 | T3 - Long Term Projection: | Review explanation of Fiscal Plan unemployment foreca | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 12/7/2020 | T3 - Long Term Projection: | Review Prokauser's comments on OZ 205 lette | 0.40 | 810.00 | 324.00 |
| Magrans,Michael J. | Partner/Principal | 12/7/2020 | T3 - Long Term Projections | Participate in meeting with D Alvarez (FOMB), E Heath (EY), A Chepenik (EY), Santambrogio (EY), M Magrans (EY), M Canter (EY), and J Burr (EY) to discuss the due diligence request list of the public building authority to support FOMB analysis | 0.50 | 870.00 | 435.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY), D. Sanchez-Riveron (EY) and S. Chawla (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 12/7/2020. | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Authority for the Financing of Infrastructure of Puerto Rico regarding no new/closed accounts, bank statement information, signatory information, and requested confirmation on zero balance accounts as of 12/07/2020 for 12/31/2020 testing period cash balances requests | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Conservatory of Music regarding no new/closed accounts as of 12/07/2020 for 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Economic Development Bank regarding no new/closed accounts and bank statement information as of 12/07/2020 for 12/31/2020 testing period cash balances requests | 0.60 | 245.00 | 147.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Highway and Transportation Authority regarding no new/closed accounts and bank statement information as of 12/07/2020 for 12/31/2020 testing period cash balances requests | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Industrial Development Company regarding no new/closed accounts, bank statement information and restriction information as of 12/07/2020 for 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Institutional Trust of the National Guard of Puerto Rico regarding no new/closed accounts and bank statement information as of 12/07/2020 for 12/31/2020 testing period cash balances requests | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Land Authority regarding no new/closed accounts, bank statement information, and signatory information as of 12/07/2020 for 12/31/2020 testing period cash balances requests | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Maritime regarding no new/closed accounts, restriction information, and requested confirmation of no other accounts as of 12/07/2020 for 12/31/2020 testing period cash balances requests | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Model Forest regarding no new/closed accounts as of 12/07/2020 for 12/31/2020 testing period cash balances requests | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Municipal Finance Agency regarding no new/closed accounts as of 12/07/2020 for 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Municipal Finance Corporation regarding no new/closed accounts as of 12/07/2020 for 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Ports Authority regarding no new/closed accounts, bank statement information, restriction and signatory information as of 12/07/2020 for 12/31/2020 testing period cash balances requests | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Public Private Partnership Authority regarding no new/closed accounts and signatory information as of 12/07/2020 for 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Aqueduct and Sewer Authority (PRASA) regarding no new/closed accounts, bank statement information, signatory information, and requested updated consent letter. as of 12/07/2020 for 12/31/2020 testing period cash balances requests | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to School of Plastic Arts and Design regarding no new/closed accounts and bank statement information as of 12/07/2020 for 12/31/2020 testing period cash balances requests | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Solid Waste Authority regarding no new/closed accounts and bank statement information as of 12/07/2020 for 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/7/2020 | T3 - Plan of Adjustment | Prepare draft email to Tourism Company regarding no new/closed accounts and bank statement information as of 12/07/2020 for 12/31/2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Malhotra,Gaurav | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 2.20 | 870.00 | 1,914.00 |
| Mira,Francisco Jose | Senior Manager | 12/7/2020 | T3 - Long Term Projections | Discuss next steps for broadband work with M Powell (EY), F Mira (EY), and A Chepenik (EY) | 0.40 | 720.00 | 288.00 |
| Moran-Eserski,Javier | Senior | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Mullins,Daniel R | Executive Director | 12/7/2020 | T3 - Long Term Projections | Review Puerto Rico Market Place facilitators, electronic commerce, digital products review of states adoption of Wayfair South Dakota standards and projected increased revenue yield | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 12/7/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, A.Chepenik (EY), J.Santambrogio (EY) E. Heath (EY), D. Mullins (EY), J. Mackie (EY) and M. Ban (EY) regarding letter to DDEC, and associated strategy, in relation to opportunity zones | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 12/7/2020 | T3 - Long Term Projections | Participate in discussion with D Mullins (EY), G. Ojeda. V. Maldonado (FOMB) about DDEC OZ letter and comments provided on a redraft by Tim Mungovan and how to move forward with DDEC | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 12/7/2020 | T3 - Long Term Projections | Participate in strategy session for discussing identifying economic indicators to compare the COVID recovery in PR versus in the States with D. Mullins (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soustendijk (EY) | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 12/7/2020 | T3 - Long Term Projections | Prepare additional content and review of creditor'sresponse deck, comparison of PR recovery performance to US states | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 12/7/2020 | T3 - Long Term Projections | Review of DDEC OZ letter revisions and comments by T. Mungovan and detailed response to interpretations of context and suggestions on moving forward, provided in email text and as a WORD document to FOMI | 2.80 | 810.00 | 2,268.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mullins,Daniel R | Executive Director | 12/7/2020 | T3 - Long Term Projections | Review of final content across 65 page Creditor's/mediation response deck real time measures and incorporating RAS, McK, EY content | 2.80 | 810.00 | 2,268.00 |
| Mullins,Daniel R | Executive Director | 12/7/2020 | T3 - Long Term Projections | Review of forecast estimates of revenue performance of PR compared to US and conditions likely to produce reduced performance for PI | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 12/7/2020 | T3 - Long Term Projections | Review of PR relative levels of state and local expenditures and tax burden for Creditor's / mediation response deck | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 12/7/2020 | T3 - Long Term Projections | Review Opportunity Zone regulations letter to DDEC secretary | 0.30 | 810.00 | 243.00 |
| Netherland,Michael Joseph | Staff | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 271.00 | 108.40 |
| Netherland,Michael Joseph | Staff | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 271.00 | 135.50 |
| Netherland,Michael Joseph | Staff | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 271.00 | 352.30 |
| Netherland,Michael Joseph | Staff | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 271.00 | 189.70 |
| Netherland,Michael Joseph | Staff | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 271.00 | 243.90 |
| Netherland,Michael Joseph | Staff | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 271.00 | 189.70 |
| Netherland,Michael Joseph | Staff | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 271.00 | 325.20 |
| Netherland,Michael Joseph | Staff | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 271.00 | 162.60 |
| Netherland,Michael Joseph | Staff | 12/7/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 271.00 | 216.80 |
| Netherland,Michael Joseph | Staff | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 271.00 | 162.60 |
| Netherland,Michael Joseph | Staff | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 271.00 | 298.10 |
| Netherland,Michael Joseph | Staff | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 271.00 | 325.20 |
| Neziroski,David | Staff | 12/7/2020 | T3 - Fee Applications / Retention | Continue to review the October detai | 1.10 | 245.00 | 269.50 |
| Panagiotakis,Sofia | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Panagiotakis,Sofia | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Powell,Marc | Executive Director | 12/7/2020 | T3 - Long Term Projections | Discuss next steps for broadband work with M Powell (EY), F Mira (EY), and A Chepenik (EY) | 0.40 | 810.00 | 324.00 |
| Rai,Aman | Staff | 12/7/2020 | T3 - Long Term Projections | Incorporate Menuka's comments in the slides for the creditions mediation slide deck | 1.20 | 245.00 | 294.00 |
| Rai,Aman | Staff | 12/7/2020 | T3 - Long Term Projections | Make slide comparing the top3, bottom 3 US states recovery in employment compared to PR recovery | 1.70 | 245.00 | 416.50 |
| Rai,Aman | Staff | 12/7/2020 | T3 - Long Term Projections | Participate in strategy session for discussing identifying economic indicators to compare the COVID recovery in PR versus in the States with D. Mullins (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Rai,Aman | Staff | 12/7/2020 | T3 - Long Term Projection: | Use BLS LAUS data to rank US states recovery in each sector (employmen | 1.30 | 245.00 | 318.50 |
| Rubin,Joshua A. | Staff | 12/7/2020 | T3 - Long Term Projections | Participate in strategy session for discussing identifying economic indicators to compare the COVID recovery in PR versus in the States with D. Mullins (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 12/7/2020 | T3 - Long Term Projections | Prepare chart of employees working in Food & Beverage indexed to January 2020 for small businesses | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 12/7/2020 | T3 - Long Term Projections | Prepare chart of employees working in Leisure & Entertainment indexed to January 2020 for small businesses | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 12/7/2020 | T3 - Long Term Projections | Prepare chart of hours worked in Food & Beverage indexed to January 2020 for small businesses | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 12/7/2020 | T3 - Long Term Projections | Prepare chart of hours worked in Leisure & Entertainment indexed to January 2020 for small businesses | 0.60 | 245.00 | 147.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Rubin,Joshua A. | Staff | 12/7/2020 | T3 - Long Term Projections | Prepare chart of locations open in Food & Beverage indexed to January 2020 for small businesses | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 12/7/2020 | T3 - Long Term Projections | Prepare chart of locations open in Leisure & Entertainment indexed to January 2020 for small businesses | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 12/7/2020 | T3 - Long Term Projections | Summarize third party estimates of the average annual value of the Medicare Part I low income subsidy | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and th population of AAFAF accounts as of12/7/2020 to identify new accounts where information needs to be requested from Department of Labor and Human Resource for the 9/30/2020 reporting period | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and th population of AAFAF accounts as of12/7/2020 to identify new accounts where information needs to be requested from Public Housing Administration for the 9/30/2020 reporting period | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and th population of AAFAF accounts as of12/7/2020 to identify new accounts where information needs to be requested from Statistics Institute of PR for the 9/30/2020 reporting period | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Plan of Adjustment | Analyze differences between the FOMB population of Puerto Rico accounts and th population of AAFAF accounts as of12/7/2020 to identify new accounts where information needs to be requested from University of Puerto Rico for the 9/30/2020 reporting period | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Plan of Adjustment | Participate on call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss updates to 9/30/2020 cash balance update for newly obtained information as of 12/7/2020. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Plan of Adjustment | Participate on call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss updates to reconciliation of September 2020 AAFAF cash report to include additional information as of 12/7/2020 | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Plan of Adjustment | Participate on call with S. Chawla (EY), J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss account status for University of Puerto Rico account at Banco Popular ending in X041 in preparation for 9/30/2020 cash balance update. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY), D. Sanchez-Riveron (EY) and S. Chawla (EY)  to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 12/7/2020. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY), D. Sanchez-Riveron (EY) and S. Chawla (EY)  to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 12/7/2020. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 12/7/2020 with account statuses for Commonwealth accounts as of the 9/30/2020 testing period. | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 12/7/2020 with cash balances for Commonwealth accounts as of the 9/30/2020 testing period. | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 12/7/2020 with restrictions designations for Commonwealth accounts as of the 9/30/2020 testing period. | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 12/7/2020 | T3 - Plan of Adjustment | Update the Debtor's Cash Section of the POA DS on 12/7/2020 for the 9/30/2020 reporting period | 2.40 | 245.00 | 588.00 |
| Santambrogio,Juan | Executive Director | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/7/2020 | T3 - Plan of Adjustment | Participate in call with EY and Proskauer to discuss documentation with supporting analyses for the June 30, 2019 Cash Presentation.Attendees: L. Stafford (Proskauer), J. Alonzo (Proskauer), M. Dale (Proskauer), A. Chepenik (EY), J. Santambrogio (EY – Partial Attendance), R. Thomas (EY) and S. Chawla (EY) | 0.10 | 810.00 | 81.00 |
| Santambrogio,Juan | Executive Director | 12/7/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, A.Chepenik (EY), J.Santambrogio (EY) E. Heath (EY), D. Mullins (EY), J. Mackie (EY) and M. Ban (EY) regarding letter to DDEC, and associated strategy, in relation to opportunity zones | 0.70 | 810.00 | 567.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/7/2020 | T3 - Long Term Projections | Participate in meeting with D Alvarez (FOMB), E Heath (EY), A Chepenik (EY), Santambrogio (EY), M Magrans (EY), M Canter (EY), and J Burr (EY) to discuss the due diligence request list of the public building authority to support FOMB analysis | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Sarna,Shavi | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Sarna,Shavi | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 12/7/2020 | T3 - Long Term Projections | Prepare outline and draft slides for cash balances presentation for creditor mediation | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/7/2020 | T3 - Long Term Projections | Prepare outline and draft slides on update of CAFR publication update for December public Board meeting | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/7/2020 | T3 - Long Term Projections | Prepare outline and draft slides on update of disaster recovery funding for December public Board meeting | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 12/7/2020 | T3 - Long Term Projections | Prepare outline and draft slides on update of emergency reserve fund balance for December public Board meeting | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/7/2020 | T3 - Long Term Projections | Prepare outline and draft slides on update of FEMA grants for December public Board meeting | 0.90 | 720.00 | 648.00 |
| Seth,Jay Ashish | Senior | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Seth,Jay Ashish | Senior | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Seth,Jay Ashish | Senior | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Soutendijk,Tyler | Staff | 12/7/2020 | T3 - Long Term Projections | Add COVID comparison slide between Puerto Rico and United States to PowerPoint | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 12/7/2020 | T3 - Long Term Projection: | Compile Creditor PowerPoint indicator timeseries for final revie: | 2.70 | 245.00 | 661.50 |
| Soutendijk,Tyler | Staff | 12/7/2020 | T3 - Long Term Projections | Participate in strategy session for discussing identifying economic indicators to compare the COVID recovery in PR versus in the States with D. Mullins (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.70 | 245.00 | 171.50 |
| Soutendijk,Tyler | Staff | 12/7/2020 | T3 - Long Term Projection: | Review Creditor PowerPoint for mathematical or statistical error | 1.80 | 245.00 | 441.00 |
| Stricklin,Todd | Senior | 12/7/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming flat 8.5% cut, 2021 freeze, no LUMA transitions, October 2020 projected deman: | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 12/7/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming marginal 25% cut, 2021 freeze, no LUMA transitions, October 2020 projected deman: | 1.20 | 405.00 | 486.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Stricklin,Todd | Senior | 12/7/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming no cut, 2021 freeze, no LUMA transitions, October 2020 projected deman | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 12/7/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming no cut, no freeze, no LUMA transitions, October 2020 projected deman | 1.40 | 405.00 | 567.00 |
| Tague,Robert | Executive Director | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Tague,Robert | Executive Director | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Tan,Riyandi | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Thomas,Richard I | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Thomas,Richard I | Partner/Principal | 12/7/2020 | T3 - Plan of Adjustment | Participate in call with EY and Proskauer to discuss documentation with supporting analyses for the June 30, 2019 Cash Presentation.Attendees: L. Stafford (Proskauer), J. Alonzo (Proskauer), M. Dale (Proskauer), A. Chepenik (EY), J. Santambrogio (EY – Partial Attendance), R. Thomas (EY) and S. Chawla (EY) | 0.20 | 870.00 | 174.00 |
| Thomas,Richard I | Partner/Principal | 12/7/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 870.00 | 87.00 |
| Thomas,Richard I | Partner/Principal | 12/7/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss updates to the September 30, 2020, cash balance report as of 12/7/2020 | 0.80 | 870.00 | 696.00 |
| Thomas,Richard I | Partner/Principal | 12/7/2020 | T3 - Plan of Adjustment | Perform quality review over the updated 09/30/2020 reporting period cash balance update presentation on 12/7/2020 | 2.80 | 870.00 | 2,436.00 |
| Thomas,Richard I | Partner/Principal | 12/7/2020 | T3 - Plan of Adjustment | Prepare analysis with follow up items identified during quality review of the updated 9/30/2020 reporting period cash balance update presentation on 12/7/2020 | 0.60 | 870.00 | 522.00 |
| Tucker,Varick Richaud Raphael | Manager | 12/7/2020 | T3 - Long Term Projections | Consolidate budget adjustments (pre and post fiscal plan lock) for consolidated agencies, reconciling group structures with fiscal pla | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/7/2020 | T3 - Long Term Projections | Prepare consolidation mechanism for base year period data, reconciling group structures with fiscal plan | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 12/7/2020 | T3 - Long Term Projections | Prepare consolidation mechanism for OIG transfers, reconciling group structures with fiscal plan | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/7/2020 | T3 - Long Term Projections | Prepare consolidation mechanism for sabana FY21 budget adjustments and normalization, reconciling group structures with fiscal pla | 1.90 | 595.00 | 1,130.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/7/2020 | T3 - Long Term Projections | Prepare revisions to existing consolidation adjustments on for non-base year periods, reconciling group structures with fiscal pla | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/7/2020 | T3 - Long Term Projections | Review removal of consolidations reflected in DDEC, reconciling group structure with fiscal plan | 0.60 | 595.00 | 357.00 |
| Venkataramanan,Siddhu | Manager | 12/7/2020 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week beginning 12/07/2020 | 2.20 | 595.00 | 1,309.00 |
| Young,Ryan | Senior | 12/7/2020 | T3 - Long Term Projections | Prepare CRF fund disbursement tracking document for each Stat | 1.90 | 445.00 | 845.50 |
| Young,Ryan | Senior | 12/7/2020 | T3 - Long Term Projections | Prepare presentation outlining the CRF fund disbursement tracking for each State as part of the Resident Commissioner Federal Funding bric | 2.10 | 445.00 | 934.50 |
| Young,Ryan | Senior | 12/7/2020 | T3 - Long Term Projections | Research current fund disbursements for CRF fund for each State as part of Resident Commissioner Federal Funding brie | 1.10 | 445.00 | 489.50 |
| Zhao,Leqi | Senior | 12/7/2020 | T3 - Long Term Projections | Compile state government expenditure figures by major functions of 50 US states for monthly economic updat | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 12/7/2020 | T3 - Long Term Projections | Compile state government expenditure slides by major functions of 50 US states for monthly economic updat | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 12/7/2020 | T3 - Long Term Projections | Compile state government revenue slides by major functions of 50 US states for monthly economic updat | 2.20 | 445.00 | 979.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Zhao,Leqi | Senior | 12/7/2020 | T3 - Long Term Projections | Participate in strategy session for discussing identifying economic indicators to compare the COVID recovery in PR versus in the States with D. Mullins (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY)' | 0.70 | 445.00 | 311.50 |
| Zhao,Leqi | Senior | 12/7/2020 | T3 - Long Term Projections | Review state government expenditure slides by major functions of 50 US states for monthly economic updat | 0.30 | 445.00 | 133.50 |
| Almbaid,Nahla | Staff | 12/8/2020 | T3 - Long Term Projections | Review comments regarding trust-fund check in and how to add extended benefits to unemployment benefits dat | 0.70 | 245.00 | 171.50 |
| Angus,Barbara | Partner/Principal | 12/8/2020 | T3 - Long Term Projection: | Review Velasquez bill | 0.50 | 870.00 | 435.00 |
| Angus,Barbara | Partner/Principal | 12/8/2020 | T3 - Long Term Projection: | Update bill summary regarding the Velasquez bil | 0.70 | 870.00 | 609.00 |
| Ban,Menuka | Manager | 12/8/2020 | T3 - Long Term Projections | Prepare draft sales and use tax analysis for remote sales tax impact using Census data (Re: Regulation to amend Regulation 8049 | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 12/8/2020 | T3 - Long Term Projections | Prepare model for sales and use tax analysis for remote sales tax impact using Census data (Re: Regulation to amend Regulation 8049) | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 12/8/2020 | T3 - Long Term Projections | Research third party research on Wayfair impact (Re: Regulation to amend Regulation 8049) | 2.70 | 595.00 | 1,606.50 |
| Ban,Menuka | Manager | 12/8/2020 | T3 - Long Term Projections | Revise the creditors critique narrative deck for the final deliverables to Natalie for Thursday's presentatior | 2.60 | 595.00 | 1,547.00 |
| Ban,Menuka | Manager | 12/8/2020 | T3 - Long Term Projections | Revise the creditors critique response deck for the final deliverables to Natalie for Thursday's presentatior | 2.60 | 595.00 | 1,547.00 |
| Berger,Daniel L. | Manager | 12/8/2020 | T3 - Long Term Projection: | Respond to edits in creditors review deck from D Mullins to send to FOM | 2.20 | 595.00 | 1,309.00 |
| Berger,Daniel L. | Manager | 12/8/2020 | T3 - Long Term Projection: | Update narrative mediation slide with new ACS dat | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 12/8/2020 | T3 - Long Term Projection: | Update part 2 of PREM index re-run stata code with new variables | 2.20 | 595.00 | 1,309.00 |
| Berger,Daniel L. | Manager | 12/8/2020 | T3 - Long Term Projection: | Updates to Google Trends data for PREM & real time indicators series for FOMB meeting / creditors deck | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 12/8/2020 | T3 - Long Term Projections | Write up internal methodology for Medicare Part D estimates for low income subsidies | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Canter,Matthew Alan | Manager | 12/8/2020 | T3 - Long Term Projections | Review emails from Douglas Alvarez and perform preliminary analysis of the data files | 1.80 | 595.00 | 1,071.00 |
| Chan,Jonathan | Manager | 12/8/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to walkthrough additional updates to implement for the September 30, 2020, cash balance report as of 12/8/2020. | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 12/8/2020 | T3 - Plan of Adjustment | Update external version of supporting workbook for the 09/30/2020 cash balance presentation to share with counsel as of 12/08/2( | 2.90 | 595.00 | 1,725.50 |
| Chan,Jonathan | Manager | 12/8/2020 | T3 - Plan of Adjustment | Update the 09/30/20 testing period draft presentation for the Board on 12/08/20. | 2.10 | 595.00 | 1,249.50 |
| Chawla,Sonia | Manager | 12/8/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to walkthrough additional updates to implement for the September 30, 2020, cash balance report as of 12/8/2020. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 12/8/2020 | T3 - Plan of Adjustment | Prepare communication email to L. Stafford (Proskauer) with response for request for documentation supporting cash analyses subsequent to the February 28, 2020 Disclosure Statement | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/8/2020 | T3 - Plan of Adjustment | Prepare communication update to engagement management for quality review of tl 09/30/2020 reporting period cash balance update presentation as of 12/08/2020. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/8/2020 | T3 - Plan of Adjustment | Prepare communication update to engagement management for quality review of t reconciliation of supporting analyses for the Oct 2, 2019 presentations with June 30, 2019 cash balances. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/8/2020 | T3 - Plan of Adjustment | Review email from L. Stafford (Proskauer) with request for documentation supporting cash analyses subsequent to the February 28, 2020 Disclosure Statement. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/8/2020 | T3 - Plan of Adjustment | Review status of updates to the 09/30/2020 cash balances reporting workbook identified during additional quality review of the analysis on 12/07/2020. | 1.80 | 595.00 | 1,071.00 |
| Chawla,Sonia | Manager | 12/8/2020 | T3 - Plan of Adjustment | Update formatting of information for the 09/30/2020 testing period draft presentation for the Board on 12/08/2020 | 2.20 | 595.00 | 1,309.00 |
| Chawla,Sonia | Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Cheema,Mohammad | Manager | 12/8/2020 | T3 - Long Term Projections | Analyze the format of the 'Sabana' sheet of the 5Y model in preparation for the budget forecast process for FY22 | 1.40 | 595.00 | 833.00 |
| Cheema,Mohammad | Manager | 12/8/2020 | T3 - Long Term Projections | Analyze the formulas in the 'Sabana' sheet of the 5Y model in preparation for the budget forecast process for FY22 | 1.70 | 595.00 | 1,011.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 870.00 | 348.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 870.00 | 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Long Term Projections | Participate in call with Proskauer, FOMB, A. Chepenik (EY), J. Santambrogio (EY), S. Levy (EY), C. Good (EY) and E. Heath (EY) regarding ERS request for use of funds for operating expenses. | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Long Term Projections | Prepare update for N Jaresko (FOMB) on senate bill impacts from Act 3 to Act 44 conversion | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 870.00 | 609.00 |
| Day,Timothy Sean | Manager | 12/8/2020 | T3 - Long Term Projections | Participate in call with M Morris (EY), T Stricklin (EY), T Day (EY) and S Levy (EY) regarding PREPA pension projections under PayGo | 0.70 | 519.00 | 363.30 |
| Draper,Steven David | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 655.00 | 393.00 |
| Draper,Steven David | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 655.00 | 196.50 |
| Draper,Steven David | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 655.00 | 196.50 |
| Draper,Steven David | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 655.00 | 458.50 |
| Gelfond,Hilary | Staff | 12/8/2020 | T3 - Long Term Projection: | Compile analysis of state SUT revenue changes after Wayfair decisio | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 12/8/2020 | T3 - Long Term Projections | Download and compile consumer expenditure data on online expenditures in US | 1.40 | 245.00 | 343.00 |
| Gelfond,Hilary | Staff | 12/8/2020 | T3 - Long Term Projection: | Estimate subsidy amount of Medicare LIS in U: | 1.90 | 245.00 | 465.50 |
| Gelfond,Hilary | Staff | 12/8/2020 | T3 - Long Term Projections | Gather information on the consumer expenditure survey to ascertain whether its data can be used in a study of Puerto Rico's SU' | 0.70 | 245.00 | 171.50 |
| Gelfond,Hilary | Staff | 12/8/2020 | T3 - Long Term Projection: | Review and proofread of final deck for response to creditor | 2.20 | 245.00 | 539.00 |
| Glavin,Amanda Jane | Senior | 12/8/2020 | T3 - Long Term Projections | Prepare updated chart on Puerto Rico closures to reflect additional details on the restrictions in place | 1.80 | 445.00 | 801.00 |
| Good JR,Clark E | Manager | 12/8/2020 | T3 - Long Term Projections | Participate in call with Proskauer, FOMB, A. Chepenik (EY), J. Santambrogio (EY), S. Levy (EY), C. Good (EY) and E. Heath (EY) regarding ERS request for use of funds for operating expenses. | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 12/8/2020 | T3 - Long Term Projections | Participate in call with Proskauer, FOMB, A.Chepenik (EY), J.Santambrogio (EY) S.Levy (EY), C. Good (EY) and E. Heath (EY) regarding ERS request for use of funds for operating expenses. | 0.60 | 519.00 | 311.40 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Long Term Projection: | Email to D.Barret regarding PREPA title III exit cost | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Long Term Projections | Email to EY team regarding Research bipartisan covid stimulus bill for assessment of impact on PR | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Long Term Projections | Email to J.Stanley regarding task required for 7th extraordinary session bill review | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Long Term Projection: | Email to N.Jaresko (FOMB) regarding COVID stimulus package | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Long Term Projections | Email to S.Sarna (EY) with materials on CARES stimulus for board meeting materials | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and R.Young (EY) regarding analysis of coronavirus relief fund spending in all states and bipartisan COVID stimuli | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Plan of Adjustment | Participate in call with E.Heath (EY) and J.Stanley (EY) regarding updates required to disclosure statement for 2017 CAFR. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Long Term Projections | Participate in call with Proskauer, FOMB, A. Chepenik (EY), J. Santambrogio (EY), S. Levy (EY), C. Good (EY) and E. Heath (EY) regarding ERS request for use of funds for operating expenses. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Long Term Projection: | Research bipartisan covid stimulus bill for assessment of impact on P | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Long Term Projections | Review analysis on PR vs other state spending of COVID relief funds under CARES act | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Long Term Projections | Review and update JR82 letter | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Long Term Projections | Update letter to DDEC regarding opportunity zone | 1.20 | 720.00 | 864.00 |
| Heath,Emma | Senior Manager | 12/8/2020 | T3 - Long Term Projections | Update PRIDCO letter to Quinn Emanuel with enclosur | 0.40 | 720.00 | 288.00 |
| Khan,Muhammad Suleman | Senior | 12/8/2020 | T3 - Long Term Projections | Participate on call with S Khan (EY) and S Sarna (EY) to review draft of CAFR publishing update slides for December Board meetin | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 12/8/2020 | T3 - Long Term Projections | Prepare analysis on CDBG-DR funding relating to disaster relief in preparation for FOMBs public meetin | 1.30 | 445.00 | 578.50 |
| Khan,Muhammad Suleman | Senior | 12/8/2020 | T3 - Long Term Projections | Prepare analysis on commonwealths historic audited financial statements issuance timeline in preparation for FOMBs public meetin | 1.20 | 445.00 | 534.00 |
| Khan,Muhammad Suleman | Senior | 12/8/2020 | T3 - Long Term Projections | Prepare analysis on commonwealths root causes of delays in CAFR issuance in preparation for FOMBs public meetin | 1.40 | 445.00 | 623.00 |
| Khan,Muhammad Suleman | Senior | 12/8/2020 | T3 - Long Term Projections | Prepare analysis on FEMA funding relating to disaster relief in preparation for FOMBs public meetin | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 12/8/2020 | T3 - Long Term Projections | Prepare analysis on highlighting the required next steps for the commonwealth to issue FY20-21 in a timely manner in preparation for FOMBs public meeting | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 12/8/2020 | T3 - Long Term Projections | Prepare analysis on other federal funding to disaster relief in preparation for FOMBs public meetin | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 12/8/2020 | T3 - Long Term Projections | Review analysis on emergency reserve balance in preparation for FOMBs public meeting | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 12/8/2020 | T3 - Long Term Projections | Review analysis on FY20 and FY21 total expensed by emergency in preparation fo FOMBs public meeting | 1.20 | 445.00 | 534.00 |
| Khan,Muhammad Suleman | Senior | 12/8/2020 | T3 - Long Term Projections | Review analysis on HUD CDBG-DR funding in preparation for FOMBs public meeting | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 12/8/2020 | T3 - Long Term Projections | Participate in call with Proskauer, FOMB, A. Chepenik (EY), J. Santambrogio (EY), S. Levy (EY), C. Good (EY) and E. Heath (EY) regarding ERS request for use of funds for operating expenses. | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 12/8/2020 | T3 - Long Term Projections | Participate in call with M Morris (EY), T Stricklin (EY), T Day (EY) and S Levy (EY) regarding PREPA pension projections under PayG | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 12/8/2020 | T3 - Long Term Projections | Participate in call with Proskauer, FOMB, A.Chepenik (EY), J.Santambrogio (EY S.Levy (EY), C. Good (EY) and E. Heath (EY) regarding ERS request for use of funds for operating expenses. | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 12/8/2020 | T3 - Long Term Projections | Review latest draft of narrative for meeting with creditor | 0.20 | 810.00 | 162.00 |
| Mackie,James | Executive Director | 12/8/2020 | T3 - Long Term Projections | Review latest draft of slide for meeting with creditor | 2.40 | 810.00 | 1,944.00 |
| Mackie,James | Executive Director | 12/8/2020 | T3 - Long Term Projections | Review summary of Valasques territory credit bill to prepare response to question about implication for FI | 0.20 | 810.00 | 162.00 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Prepare draft email to Fiscal Agency & Financial Advisory Authority (AAFAF) regarding no new/closed accounts as of 12/08/2020 for 12/31/2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Prepare draft email to Ponce Ports Authority regarding no new/closed accounts, bank statement information, restriction and signatory information as of 12/08/2020 for 12/31/2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Prepare draft email to Public Corporation for the Supervision and Deposit Insuranc of Puerto Rico Cooperatives (COSSEC) regarding no new/closed accounts and bank statement information as of 12/08/2020 for 12/31/2020 testing period cash balances requests. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Sales Tax Financing Corporation (COFINA) regarding no new/closed accounts and bank statement information as of 12/08/2020 for 12/31/2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Prepare list of accounts open as of 9/30/2020 for PBA to incorporate into the 12/31/2020 reporting period requests as confirmation of active accounts from the accountholder | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to Authority for the Financing of Infrastructure of Puerto Rico regarding no new/closed accounts, bank statement information, signatory information, and requested confirmation on zero balance accounts as of 12/08/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to Conservatory of Music regarding no new/closed accounts as of 12/08/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to Economic Development Bank regarding no new/closed accounts and bank statement information as of 12/08/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to Forensics Science regarding no new/closed accounts, bank statement information and restriction information as of 12/08/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to Industrial Development Company regarding no new/closed accounts, bank statement information and restriction information as of 12/08/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to Land Authority regarding no new/closed accounts, bank statement information, and signatory information as of 12/08/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to Maritime regarding no new/closed accounts, restriction information, and requested confirmation of no other accounts as of 12/08/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to Municipal Finance Corporation regarding no new/closed accounts as of 12/08/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to Office of the Solicitor - Special Independent Prosecutor regarding no new/closed accounts and bank statement information as of 12/08/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to Police Bureau regarding no new/closed accounts and restriction information as of 12/08/2020 for 12/31/2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to Ports Authority regarding no new/closed accounts, bank statement information, restriction and signatory information as of 12/08/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to Public Private Partnership Authority regarding no new/closed accounts and signatory information as of 12/08/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to Puerto Rico Aqueduct and Sewer Authority (PRASA) regarding no new/closed accounts, bank statement information, signatory information, and requested updated consent letter. as of 12/08/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update draft email to School of Plastic Arts and Design regarding no new/closed accounts and bank statement information as of 12/08/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Malhotra,Gaurav | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Moran-Eserski,Javier | Senior | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 12/8/2020 | T3 - Long Term Projections | Participate in a working session with N. Dalmau (FOMB), R. Tague (EY), S. Sarna (EY) and J. Moran-Eserski (EY) to discuss the Commonwealth support that municipalities received to help them with the earthquake recovery efforts | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 12/8/2020 | T3 - Long Term Projections | Participate in a working session with S. Sarna (EY) and J. Moran-Eserski (EY) to discuss the slides that need to be put together showcasing the Commonwealth support that municipalities received for earthquake recover | 0.20 | 445.00 | 89.00 |
| Moran-Eserski,Javier | Senior | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Moran-Eserski,Javier | Senior | 12/8/2020 | T3 - Long Term Projections | Prepare a presentation summarizing the Commonwealth support that municipalities received to help them with earthquake recovery efforts in preparation for the Oversight Board's public meeting | 1.90 | 445.00 | 845.50 |
| Morris,Michael Thomas | Senior | 12/8/2020 | T3 - Long Term Projections | Participate in call with M Morris (EY), T Stricklin (EY), T Day (EY) and S Levy (EY) regarding PREPA pension projections under PayGo | 0.70 | 405.00 | 283.50 |
| Mullins,Daniel R | Executive Director | 12/8/2020 | T3 - Long Term Projections | Review content additions to 64 page slide deck response to Creditor's critique | 2.60 | 810.00 | 2,106.00 |
| Mullins,Daniel R | Executive Director | 12/8/2020 | T3 - Long Term Projections | Review December COVID-19 economic updat | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 12/8/2020 | T3 - Long Term Projections | Review final content additions to mediation narrative for creditors mediation session with judge | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 12/8/2020 | T3 - Long Term Projections | Review of methodology and source estimates for vetting Hacienda's estimated of expected yield from expansions of SUT nexus to market place facilitators, shared services and digital produces | 0.50 | 810.00 | 405.00 |
| Mullins,Daniel R | Executive Director | 12/8/2020 | T3 - Long Term Projections | Review ROI / OZ and Act 60 letters, defining structure for reduced letter on OZ and broader framework letter on Act 6o regulatory issues to transmit to government | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 12/8/2020 | T3 - Long Term Projections | Review technical fact check of final creditor's mediation deck and narrative deck to assure all updates were made and confirm readiness for final distribution to mediation parties | 0.80 | 810.00 | 648.00 |
| Netherland,Michael Joseph | Staff | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 271.00 | 162.60 |
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Rai,Aman | Staff | 12/8/2020 | T3 - Long Term Projection: | Make GDP chart indexed to 2019 Q4 using latest CBO GDP outlook | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 12/8/2020 | T3 - Long Term Projections | Extract dataset from Consumer Expenditure Survey to estimate share of expenditures made online versus in-perso | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 12/8/2020 | T3 - Long Term Projections | Prepare table of average employment decline by sector from March through November among small businesse | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 12/8/2020 | T3 - Long Term Projection: | Summarize estimates of annual value of the Medicare's low income subsic | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 12/8/2020 | T3 - Long Term Projection: | Summarize total federal spending on Medicare's low income subsic | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/8/2020 | T3 - Plan of Adjustment | Perform analysis of restrictions designations as of 12/8/2020 for the 9/30/2020 testing period draft presentation to the Board | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 12/8/2020 | T3 - Plan of Adjustment | Prepare analysis of documentation supporting the 9/30/2020 Cash Balance Update as of 12/8/2020. | 2.80 | 245.00 | 686.00 |
| Sanchez-Riveron,Déborah | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update analysis of documentation supporting the 9/30/2020 Cash Balance Update, as of 12/8/2020. | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 12/8/2020 with account statuses for ERS accounts as of the 9/30/2020 testing period | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 12/8/2020 with account statuses for Public Buildings Authority accounts as of the 9/30/2020 testin period. | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 12/8/2020 with cash balances for ERS accounts as of the 9/30/2020 testing period. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 12/8/2020 with cash balances for Public Buildings Authority accounts as of the 9/30/2020 testing period. | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 12/8/2020 with restrictions designations for ERS accounts as of the 9/30/2020 testing period. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 12/8/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 12/8/2020 with restrictions designations for Public Buildings Authority accounts as of the 9/30/2020 testing period. | 0.70 | 245.00 | 171.50 |
| Santambrogio,Juan | Executive Director | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 12/8/2020 | T3 - Long Term Projections | Participate in call with C Ortiz (FOMB) and J Santambrogio (EY) to discuss pension paygo recording issue | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/8/2020 | T3 - Long Term Projections | Participate in call with Proskauer, FOMB, A. Chepenik (EY), J. Santambrogio (EY), S. Levy (EY), C. Good (EY) and E. Heath (EY) regarding ERS request for use of funds for operating expenses. | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 12/8/2020 | T3 - Long Term Projections | Review estimates of cash flow projections for independently forecast component units to understand potential cash need | 1.90 | 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 2.60 | 810.00 | 2,106.00 |
| Sarna,Shavi | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/8/2020 | T3 - Long Term Projections | Participate in a working session with N. Dalmau (FOMB), R. Tague (EY), S. Sarna (EY) and J. Moran-Eserski (EY) to discuss the Commonwealth support that municipalities received to help them with the earthquake recovery efforts | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/8/2020 | T3 - Long Term Projections | Participate in a working session with S. Sarna (EY) and J. Moran-Eserski (EY) to discuss the slides that need to be put together showcasing the Commonwealth support that municipalities received for earthquake recover | 0.20 | 720.00 | 144.00 |
| Sarna,Shavi | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Sarna,Shavi | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 12/8/2020 | T3 - Long Term Projections | Participate on call with S Khan (EY) and S Sarna (EY) to review draft of CAFR publishing update slides for December Board meetin | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 12/8/2020 | T3 - Long Term Projections | Review summary of FEMA 428 program update slides for December Board meeting and provide edit | 0.40 | 720.00 | 288.00 |
| Seth,Jay Ashish | Senior | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.50 | 445.00 | 667.50 |
| Seth,Jay Ashish | Senior | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Soutendijk,Tyler | Staff | 12/8/2020 | T3 - Long Term Projections | Determine Government Expenditure calculations for Puerto Rico weekly series | 0.90 | 245.00 | 220.50 |
| Soutendijk,Tyler | Staff | 12/8/2020 | T3 - Long Term Projection: | Draft real time indicator slides for manager reviev | 1.20 | 245.00 | 294.00 |
| Soutendijk,Tyler | Staff | 12/8/2020 | T3 - Long Term Projection: | Recalculate index model for Puerto Rico Economic Monitc | 1.70 | 245.00 | 416.50 |
| Soutendijk,Tyler | Staff | 12/8/2020 | T3 - Long Term Projections | Search for Discover Puerto Rico metrics with forecasting capability for Tourism sector | 1.30 | 245.00 | 318.50 |
| Soutendijk,Tyler | Staff | 12/8/2020 | T3 - Long Term Projection: | Update text for FOMB monthly economic update dashboar | 1.10 | 245.00 | 269.50 |
| Stanley,Jason | Manager | 12/8/2020 | T3 - Plan of Adjustment | Participate in call with E.Heath (EY) and J.Stanley (EY) regarding updates required to disclosure statement for 2017 CAFR. | 0.50 | 595.00 | 297.50 |
| Stricklin,Todd | Senior | 12/8/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming flat 8.5% cut, 2021 freeze, 50% post-1993 active participants transferring to LUMA, October 2020 projected demand | 0.80 | 405.00 | 324.00 |
| Stricklin,Todd | Senior | 12/8/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming no cut, 2021 freeze, 50% post-1993 active participants transferring to LUMA, October 2020 projected demand | 0.90 | 405.00 | 364.50 |
| Stricklin,Todd | Senior | 12/8/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming no cut, no freeze, 50% post-1993 active participants transferring to LUMA, October 2020 projected deman | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 12/8/2020 | T3 - Long Term Projections | Participate in call with M Morris (EY), T Stricklin (EY), T Day (EY) and S Levy (EY) regarding PREPA pension projections under PayG | 0.70 | 405.00 | 283.50 |
| Tague,Robert | Executive Director | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 810.00 | 972.00 |
| Tague,Robert | Executive Director | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 12/8/2020 | T3 - Long Term Projections | Participate in a working session with N. Dalmau (FOMB), R. Tague (EY), S. Sarna (EY) and J. Moran-Eserski (EY) to discuss the Commonwealth support that municipalities received to help them with the earthquake recovery efforts | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 12/8/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 810.00 | 243.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tan,Riyandi | Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 12/8/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 595.00 | 1,368.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/8/2020 | T3 - Long Term Projections | Complete revisions to alternative reporting structure for all agencies view for budget reporting to FOMB | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/8/2020 | T3 - Long Term Projections | Prepare additional budget adjustments for FY22 recurring reapportionments, reconciling to fiscal plan | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphae | Manager | 12/8/2020 | T3 - Long Term Projections | Prepare adjustments to SRF budget adjustments to reconcile with fiscal pla | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/8/2020 | T3 - Long Term Projections | Prepare custody accounts (largely Hacienda) rebuild, reconciling against fiscal plan and agency efficiencies model (by general fund and special revenue fund by payro opex, and paygo) | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphae | Manager | 12/8/2020 | T3 - Long Term Projections | Review consolidated measures to reconcile with fiscal pla | 0.40 | 595.00 | 238.00 |
| Tucker,Varick Richaud Raphae | Manager | 12/8/2020 | T3 - Long Term Projections | Review recurring charges for hacienda to reconcile with fiscal pla | 0.60 | 595.00 | 357.00 |
| Tucker,Varick Richaud Raphae | Manager | 12/8/2020 | T3 - Long Term Projections | Revise FOMB budget report label to maximize interpretatio | 0.10 | 595.00 | 59.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/8/2020 | T3 - Long Term Projections | Revise reporting scripts for reporting tool to export data under new reporting structure (in support of budget reporting to FOMB | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/8/2020 | T3 - Long Term Projections | Revise report formatting scripts for reporting tool to apply consistent formatting (in support of budget reporting to FOMB | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 12/8/2020 | T3 - Long Term Projections | Revise the reporting tool to include generation of alternative reporting view for all agencies for budget reporting to FOMB | 0.40 | 595.00 | 238.00 |
| Venkatramanan,Siddhu | Manager | 12/8/2020 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, for the week ending on 12/11/2020 | 1.70 | 595.00 | 1,011.50 |
| Young,Ryan | Senior | 12/8/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and R.Young (EY) regarding analysis of coronavirus relief fund spending in all states and bipartisan COVID stimuli | 0.40 | 445.00 | 178.00 |
| Young,Ryan | Senior | 12/8/2020 | T3 - Long Term Projections | Prepare summary outline document of provisions in the bipartisan stimulus bill | 1.40 | 445.00 | 623.00 |
| Young,Ryan | Senior | 12/8/2020 | T3 - Long Term Projections | Research proposed $908Billion bipartisan stimulus to begin estimation process for PR allocation | 3.50 | 445.00 | 1,557.50 |
| Zhao,Leqi | Senior | 12/8/2020 | T3 - Long Term Projections | Compile local government expenditure slides by major functions of 50 US states for monthly economic updat | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 12/8/2020 | T3 - Long Term Projections | Review state government revenue slides by major functions of 50 US states for monthly economic updat | 0.60 | 445.00 | 267.00 |
| Almbaid,Nahla | Staff | 12/9/2020 | T3 - Long Term Projections | Trust fund check-in preparation | 1.20 | 245.00 | 294.00 |
| Ban,Menuka | Manager | 12/9/2020 | T3 - Long Term Projections | Finalize the comments from Dan and J and send email to Emma for OZ lette | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 12/9/2020 | T3 - Long Term Projections | Prepare forecast for Ricardo to respond to the forecast request by UN, WB, and other third party sources | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 12/9/2020 | T3 - Long Term Projections | Prepare materials for the next monthly economic update, including gathering materials included in the creditor mediation dec | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 12/9/2020 | T3 - Long Term Projections | Prepare next steps to revise the remote sales tax impact per request of Dan's comments / feedback | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 12/9/2020 | T3 - Long Term Projections | Review FOMB - Opportunity Zones Letter 12_2_2020 letter from Emma to provid comments | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 12/9/2020 | T3 - Long Term Projections | Team lead meeting to internet sales tax state estimates and final comments on creditors response deck D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), H. Gelfond (EY) | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 12/9/2020 | T3 - Long Term Projections | Analysis of SUT impact of Wayfair (internet sales tax nexus case) for RAS team | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 12/9/2020 | T3 - Long Term Projections | Estimates of federal benefits received for the stimulus bill (no legislative text, this an outline of the proposed legislation | 2.40 | 595.00 | 1,428.00 |
| Berger,Daniel L. | Manager | 12/9/2020 | T3 - Long Term Projections | Fix errors in excel sheet before sending out preliminary estimates for proposed legislation for UI benefit | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 12/9/2020 | T3 - Long Term Projections | Prepare chart for revenue updates for internal meeting on SUT / other complicated revenue sources | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 12/9/2020 | T3 - Long Term Projections | Team lead meeting to internet sales tax state estimates and final comments on creditors response deck D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), H. Gelfond (EY) | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 12/9/2020 | T3 - Long Term Projections | Prepare Puerto Rico real estate inventory files for analysis to support the FOMB review of property disposa | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 12/9/2020 | T3 - Long Term Projections | Review Act 26-2017 to support real estate disposal review by the FOMB | 1.10 | 595.00 | 654.50 |
| Canter,Matthew Alan | Manager | 12/9/2020 | T3 - Long Term Projections | Discussion with M Magrans (EY) and M Canter (EY) to discuss PBA files to be analyzed | 0.50 | 595.00 | 297.50 |
| Chawla,Sonia | Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/9/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss updates to 9/30/2020 cash balance report per information received from Departmen of Housing as of 12/9/2020. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 12/9/2020 | T3 - Plan of Adjustment | Perform second level review of the update to the Debtor's Cash Section of the POA DS on 12/09/2020 for the 09/30/2020 reporting period. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/9/2020 | T3 - Plan of Adjustment | Review the updated 09/30/2020 reporting period waterfall analysis of unrestricted cash balances with additional information for Department of Housing account ending in X571 at Banco Popular incorporated | 1.90 | 595.00 | 1,130.50 |
| Chawla,Sonia | Manager | 12/9/2020 | T3 - Plan of Adjustment | Review the updated analysis comparing restriction classifications for all accounts as of the 09/30/2020 testing period against information reported for 06/30/2020. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/9/2020 | T3 - Plan of Adjustment | Send communication email to L. Stafford (Proskauer) with response for request for documentation supporting cash analyses subsequent to the February 28, 2020 Disclosure Statement | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/9/2020 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances status update presentation with newly obtained cash balances on 12/09/2020 | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 12/9/2020 | T3 - Plan of Adjustment | Update the external version of supporting workbook for the 09/30/2020 cash balance presentation to incorporate additional information for Department of Housing account ending in X571 at Banco Popular, as of 12/09/2020 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/9/2020 | T3 - Plan of Adjustment | Update the September 30, 2020 cash balances workbook analysis to incorporate additional information for Department of Housing account ending in X571 at Banco Popular. | 0.60 | 595.00 | 357.00 |
| Cheema,Mohammac | Manager | 12/9/2020 | T3 - Long Term Projection: | Review 5Y model reporting modules to assess strategy for dashboard | 2.00 | 595.00 | 1,190.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Long Term Projections | Draft analysis for N Jaresko (FOMB) on Act 26-2017 implications to real estate sale opportunities | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Long Term Projection: | Edit materials for R Fuentes (FOMB) on CDBG-DR estimate: | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Long Term Projection: | Edit OZ letter for N Jaresko (FOMB) review | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and A.Chepenik (EY) regarding updates to letter to DDEC regarding opportunity zone | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY) and A Chepenik (EY) to discuss disaster aid analysis for N Jaresko (FOMB) presentation to board | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Day,Timothy Sear | Manager | 12/9/2020 | T3 - Long Term Projection: | Review of PAYGO estimates for PREPA plan | 0.80 | 519.00 | 415.20 |
| Gelfond,Hilary | Staff | 12/9/2020 | T3 - Long Term Projection: | Compile and analyze data on state SUT and general fund revenu | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 12/9/2020 | T3 - Long Term Projection: | Compile data on state official estimates of Wayfair decision revenue impa | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 12/9/2020 | T3 - Long Term Projections | Compile gather data on state official estimates of Wayfair decision revenue impact to apply to PR | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 12/9/2020 | T3 - Long Term Projections | Team lead meeting to internet sales tax state estimates and final comments on creditors response deck D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), H. Gelfond (EY) | 0.40 | 245.00 | 98.00 |
| Good JR,Clark E | Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Correspondence with R.Young (EY) and D.Berger (EY) regarding unemployment insurance estimate for new covid stimulus for PI | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projection: | Email correspondence regarding updates to presentation for CDGB fundin; | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projection: | Email to D.Barret regarding AAFAF report of CRF disbursement | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Email to FOMB and Proskauer with letter to DDEC regarding opportunity zones | 0.30 | 720.00 | 216.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Email to team regarding status of research requested from R.Fuentes (FOMB) on covid impact | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and A.Chepenik (EY) regarding updates to letter to DDEC regarding opportunity zone | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Participate in call with E.Heath (EY) and J.Stanley (EY) regarding 7th extraordinary session bill review | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Prepare email to N.Jaresko (FOMB) regarding estimate of PR portion of new covid stimulus bill | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Review and update calculation or PR portion of $908B covid stimulus | 2.20 | 720.00 | 1,584.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Review and update letter to DDEC regarding opportunity zones for changes made by A.Chepenik (EY) | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Review and update letter to DDEC regarding opportunity zones for changes made by QUEST team | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Review email correspondence regarding real estate disposal boar | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Review of guidance released on $908b covid stimulus for application to P | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Review AAFAF transition presentation for covid relief fund disbursement | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Revise email to N.Jaresko (FOMB) regarding estimate of PR portion of new covid stimulus bill | 0.30 | 720.00 | 216.00 |
| Khan,Muhammad Suleman | Senior | 12/9/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY) and S Sarna (EY) for a preliminary discussion on analysis for a presentation for FOMBs public meeting | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 12/9/2020 | T3 - Long Term Projections | Update preliminary analysis and presentation for public meeting regarding commonwealth funds to support demolition and debris removal effor | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 12/9/2020 | T3 - Long Term Projections | Update preliminary analysis and presentation for public meeting regarding disaster funding | 1.20 | 445.00 | 534.00 |
| Khan,Muhammad Suleman | Senior | 12/9/2020 | T3 - Long Term Projections | Update preliminary analysis and presentation for public meeting regarding earthquake recovery update | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 12/9/2020 | T3 - Long Term Projections | Update preliminary analysis and presentation for public meeting regarding update on CAFR reporting | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samanthu | Senior | 12/9/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samanthu | Senior | 12/9/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.30 | 445.00 | 578.50 |
| Levy,Sheva R | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 12/9/2020 | T3 - Long Term Projections | Prepare edits on revised FOMB letter that responds to DDEC regarding OZ regulations | 1.60 | 810.00 | 1,296.00 |
| Mackie,James | Executive Director | 12/9/2020 | T3 - Long Term Projections | Team lead meeting re internet sales tax state estimates and final comments on creditors response deck D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), H. Gelfond (EY) | 0.40 | 810.00 | 324.00 |
| Magrans,Michael J. | Partner/Principal | 12/9/2020 | T3 - Long Term Projections | Discussion with M Magrans (EY) and M Canter (EY) to discuss PBA files to be analyzed | 0.20 | 870.00 | 174.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss procedures on financial institution outreach in preparation for the December 31, 2020 rollforward period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Prepare draft email to Banco Santander to include outstanding items as of 12/9/2020 from prior testing periods within the 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Prepare draft email to Northern Trust to include outstanding items as of 12/9/2020 from prior testing periods within the 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Prepare draft email to Oriental Bank to include outstanding items as of 12/9/2020 from prior testing periods within the 12/31/2020 testing period cash balances requests. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Prepare draft email to Scotiabank to request cash balances as of 12/9/2020 for 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Prepare draft email to UBS to request cash balances as of 12/9/2020 for 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Prepare draft email to UMB to request cash balances as of 12/9/2020 for 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Prepare draft email to US Bank to include outstanding items as of 12/9/2020 from prior testing periods within the 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Prepare draft email to Voya to request cash balances as of 12/9/2020 for 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Cardiovascular Center of Puerto Rico and the Caribbean Corporation account ending in X019 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Department of Housing account ending in X005 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Department of Housing account ending in X006 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Department of Housing account ending in X007 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Department of Housing account ending in X008 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Department of Housing account ending in X084 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Industrial Development Company account ending in X885 at Banco Santander to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Industrial Development Company account ending in X907 at Banco Santander to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Industrial Development Company account ending in X915 at Banco Santander to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X007 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X009 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X010 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X011 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X012 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X013 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X018 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X019 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X020 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X022 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X023 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Malhotra,Gaurav | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.40 | 870.00 | 2,088.00 |
| Moran-Eserski,Javier | Senior | 12/9/2020 | T3 - Long Term Projections | Participate in a call with COR3, N. Dalmau (FOMB), A. Sanjenis (FOMB), and J. Moran-Eserski (EY) to discuss earthquake relief efforts for the municipalities located in the south/southwest regio | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 12/9/2020 | T3 - Long Term Projections | Participate in a working session with N. Dalmau (FOMB), A. Sanjenis (FOMB), and J. Moran-Eserski (EY) to debrief on the call with COR3 and agree on next steps | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 12/9/2020 | T3 - Long Term Projections | Review the MOU between Department of Housing, AFI, and Ponce to understand how the COR3 reimbursement will work for earthquake recovery expenses | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 12/9/2020 | T3 - Long Term Projections | Update the presentation summarizing the Commonwealth support that municipalities received during the earthquakes to incorporate feedback received from the client | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 12/9/2020 | T3 - Long Term Projections | Update the presentation summarizing the Commonwealth support that municipalities received during the earthquakes to incorporate feedback received from the team | 0.70 | 445.00 | 311.50 |
| Mullins,Daniel R | Executive Director | 12/9/2020 | T3 - Long Term Projections | Participate in discussion regarding mediation script and needed additional reorientation and content focus D Mullins (EY), FOMB (including N. Jaresko), Cit Bank, McK | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 12/9/2020 | T3 - Long Term Projections | Prepare draft FOMB opportunity zone letter rejecting regulations proposed by DDEC, providing history and need for reengagemen | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 12/9/2020 | T3 - Long Term Projections | Review model output for each of eight general fund revenue sources and modifyin specifications for improved predictive consistencyfor General Fund Revenue forecast update for December | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 12/9/2020 | T3 - Long Term Projections | Review sales tax extensions to electronic commerce, market facilitator and digital produces preliminary assessment repor | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 12/9/2020 | T3 - Long Term Projections | Review script for Creditors mediation response to include additional issues to be more further developed regarding relevance of CBO projections, relief funds, Medicaid, fiscal plan forecasts, PR economic trajectory and debt capacity | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 12/9/2020 | T3 - Long Term Projections | Team lead meeting to internet sales tax state estimates and final comments on creditors response deck D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), H. Gelfond (EY) | 0.40 | 810.00 | 324.00 |
| Neziroski,David | Staff | 12/9/2020 | T3 - Fee Applications / Retention | Review updates to exhibit: | 0.80 | 245.00 | 196.00 |
| Panagiotakis,Sofia | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 12/9/2020 | T3 - Long Term Projection: | Review Cigarette Tax bill to understand implication | 0.70 | 720.00 | 504.00 |
| Rai,Aman | Staff | 12/9/2020 | T3 - Long Term Projections | Prepare excel file with world, latin America and US GDO forecasts from WB, IMI and UN | 1.60 | 245.00 | 392.00 |
| Rubin,Joshua A. | Staff | 12/9/2020 | T3 - Long Term Projections | Prepare data extract from Consumer Expenditure Survey in order to estimate proportion of total expenditures that are not in-perso | 1.30 | 245.00 | 318.50 |
| Sanchez-Riveron,Déborah | Staff | 12/9/2020 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss procedures on financial institution outreach in preparation for the December 31, 2020 rollforward period | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 12/9/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss updates to 9/30/2020 cash balance report per information received from Department of Housing as of 12/9/2020. | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/9/2020 | T3 - Plan of Adjustment | Prepare request to Banco Popular for bank account information for the 12/31/2020 testing period. | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 12/9/2020 | T3 - Plan of Adjustment | Prepare request to BNY Mellon for bank account information for the 12/31/2020 testing period. | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 12/9/2020 | T3 - Plan of Adjustment | Prepare request to Citibank for bank account information for the 12/31/2020 testing period. | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 12/9/2020 | T3 - Plan of Adjustment | Prepare request to Department of Housing for outstanding bank balance information as of 12/9/2020 for the 9/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12/9/2020 | T3 - Plan of Adjustment | Prepare request to First Bank for bank account information for the 12/31/2020 testing period. | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 12/9/2020 | T3 - Plan of Adjustment | Review bank account information received on 12/9/2020 for Department of Housing account ending in X571 for the 9/30/2020 testing period. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 12/9/2020 | T3 - Plan of Adjustment | Update account holder tracker to include account information for financial institutions in preparation for the 12/31/2020 reporting period | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 12/9/2020 | T3 - Plan of Adjustment | Update analysis of documentation supporting the 9/30/2020 Cash Balance Update, as of 12/9/2020. | 2.30 | 245.00 | 563.50 |
| Sanchez-Riveron,Déborah | Staff | 12/9/2020 | T3 - Plan of Adjustment | Update the 9/30/2020 cash balances update presentation to incorporate changes for Department of Housing account ending in X571 as of 12/9/2020 | 1.10 | 245.00 | 269.50 |
| Santambrogio,Juan | Executive Director | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 12/9/2020 | T3 - Long Term Projections | Prepare analysis for N Jaresko (FOMB) regarding reconciliation of liquidity plan to fiscal plan projections | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 12/9/2020 | T3 - Plan of Adjustment | Review final proposed term sheet to be submitted to teachers union regarding terms of plan support agreemen | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 12/9/2020 | T3 - Long Term Projections | Review latest Government report for FY21 paygo expenditures by system and by agency | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12/9/2020 | T3 - Long Term Projections | Review paygo analysis showing historical comparison of budgeted amounts to actual expenditures | 0.90 | 810.00 | 729.00 |
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY) and A Chepenik (EY) to discuss disaster aid analysis for N Jaresko (FOMB) presentation to board | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY) and S Sarna (EY) for a preliminary discussion on analysis for a presentation for FOMBs public meeting | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Participate on call with N Botello (FOMB) and S Sarna (EY) to discuss FEMA 428 program update data required for December Board dec | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Review CDBG grant update slides for December Board meeting and provide edits | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Review draft of CARES Act update slides for December Board meeting and provide edits | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Review draft of earthquake recovery update slides for December Board meeting and provide edits | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 12/9/2020 | T3 - Long Term Projections | Review revised CAFR publication status update slides for December Board meeting and provide edits | 0.80 | 720.00 | 576.00 |
| Soutendijk,Tyler | Staff | 12/9/2020 | T3 - Long Term Projections | Draft description of Change in Revenue PAR indicator for Monthly Upda | 1.30 | 245.00 | 318.50 |
| Soutendijk,Tyler | Staff | 12/9/2020 | T3 - Long Term Projections | Format Doing Business report for client presentatio | 0.20 | 245.00 | 49.00 |
| Soutendijk,Tyler | Staff | 12/9/2020 | T3 - Long Term Projections | Integrate Real Time Indicator PowerPoint slides in FOMB Monthly Upda | 2.70 | 245.00 | 661.50 |
| Soutendijk,Tyler | Staff | 12/9/2020 | T3 - Long Term Projections | Revise existing Puerto Rico Macro Impact model for FOMB Monthly Upda | 0.30 | 245.00 | 73.50 |
| Stanley,Jason | Manager | 12/9/2020 | T3 - Long Term Projections | Participate in call with E.Heath (EY) and J.Stanley (EY) regarding 7th extraordinary session bill review: | 0.40 | 595.00 | 238.00 |
| Tague,Robert | Executive Director | 12/9/2020 | T3 - Long Term Projections | Participate on call with R. Tague (EY) and G. Ojeda (FOMB) to discuss proposed edits to muni code during last day of legislative session | 0.20 | 810.00 | 162.00 |
| Tague,Robert | Executive Director | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 12/9/2020 | T3 - Long Term Projections | Review draft Board analysis of earthquake relief with current statu | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 12/9/2020 | T3 - Long Term Projections | Review draft outline of cash analysis to be prepared for mediatio | 0.40 | 810.00 | 324.00 |
| Thomas,Richard I | Partner/Principal | 12/9/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Thomas,Richard I | Partner/Principal | 12/9/2020 | T3 - Plan of Adjustment | Perform quality review over the reconciliation of supporting analyses for the June 30, 2019 cash presentations | 2.10 | 870.00 | 1,827.00 |
| Venkatramanan,Siddhu | Manager | 12/9/2020 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream for the week ending 12/11/2020 | 2.10 | 595.00 | 1,249.50 |
| Young,Ryan | Senior | 12/9/2020 | T3 - Long Term Projections | Prepare PR allocation estimate for proposed $908B stimulus package from HHS allocation | 1.30 | 445.00 | 578.50 |
| Young,Ryan | Senior | 12/9/2020 | T3 - Long Term Projections | Prepare PR allocation estimate for proposed $908B stimulus package from SBA allocation | 1.70 | 445.00 | 756.50 |
| Young,Ryan | Senior | 12/9/2020 | T3 - Long Term Projections | Prepare PR allocation estimate for proposed $908B stimulus package from UI allocation | 1.60 | 445.00 | 712.00 |
| Zhao,Leqi | Senior | 12/9/2020 | T3 - Long Term Projections | Refine other miscellaneous tax forecast to remove weighted effect for commonwealth revenue forecast updat | 1.60 | 445.00 | 712.00 |
| Zhao,Leqi | Senior | 12/9/2020 | T3 - Long Term Projections | Research on sales tax on internet goods for commonwealth sales tax revenue forecast | 2.40 | 445.00 | 1,068.00 |
| Almbaid,Nahla | Staff | 12/10/2020 | T3 - Long Term Projections | Add data from news release to UI claims mode | 2.30 | 245.00 | 563.50 |
| Almbaid,Nahla | Staff | 12/10/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditors meeting and SUT regulations with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.30 | 245.00 | 73.50 |
| Ban,Menuka | Manager | 12/10/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditors meeting and SUT regulations with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 12/10/2020 | T3 - Long Term Projections | Review remote seller SUT estimates to ensure that the methodology discussed is implemented correctly | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 12/10/2020 | T3 - Long Term Projections | Review requests from the creditor mediation call to response regarding the certified fiscal plan | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 12/10/2020 | T3 - Long Term Projections | Review the Opportunity Zones regulation letter redlines and comments from the Rogoff, Corey's team | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 12/10/2020 | T3 - Long Term Projections | Verify the data pull from the IMF, UN, and WB forecasts to send to Ricard | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 12/10/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditors meeting and SUT regulations with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.30 | 595.00 | 178.50 |
| Berger,Daniel L. | Manager | 12/10/2020 | T3 - Long Term Projections | Update extended benefits model as part of UI benefit model | 2.20 | 595.00 | 1,309.00 |
| Berger,Daniel L. | Manager | 12/10/2020 | T3 - Long Term Projections | Update trust fund estimates based on updates to extended benefits (federal portion of extended benefits directly relates to the trust fund | 1.80 | 595.00 | 1,071.00 |
| Burr,Jeremy | Manager | 12/10/2020 | T3 - Long Term Projections | Prepare real estate items for translation to support the FOMB's efforts at real estate disposal discovery | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 595.00 | 1,130.50 |
| Burr,Jeremy | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 12/10/2020 | T3 - Long Term Projections | Review the real estate inventory listings provided by DTOP, PBA and Ports to support the FOMB's efforts at real estate disoposal discover | 1.30 | 595.00 | 773.50 |
| Chan,Jonathan | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 2.40 | 595.00 | 1,428.00 |
| Chawla,Sonia | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/10/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY) and S. Chawla (EY) to walkthrough supporting analyses for the 09/30/2020 Cash Balance Update Presentation, as of 12/10/2020 | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 595.00 | 1,249.50 |
| Chawla,Sonia | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/10/2020 | T3 - Plan of Adjustment | Prepare communication email to engagement management with update on the 09/30/2020 cash balances status update presentation and related materials for quality review, as of 12/10/2020 | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 2.60 | 595.00 | 1,547.00 |
| Chawla,Sonia | Manager | 12/10/2020 | T3 - Plan of Adjustment | Prepare email to R. Kim (Proskauer) with update on the status of rolling forward cash balances to 09/30/2020, as of 12/10/2020. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 2.90 | 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Draper,Steven David | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 655.00 | 393.00 |
| Draper,Steven David | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 655.00 | 393.00 |
| Eaton,Gregory William | Senior Manager | 12/10/2020 | T3 - Long Term Projections | Review/edits of FEMA Disaster Revolver Aid (HJR 773) materia | 0.50 | 720.00 | 360.00 |
| Gelfond,Hilary | Staff | 12/10/2020 | T3 - Long Term Projections | Estimate revenue impact of expanding SUT to remote sellers in PR using NAICS sector data and state official revenue estimate | 2.70 | 245.00 | 661.50 |
| Gelfond,Hilary | Staff | 12/10/2020 | T3 - Long Term Projections | Evaluate state official estimates of remote seller SUT revenue for application to PR SUT | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 12/10/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditors meeting and SUT regulations with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 245.00 | 73.50 |
| Gelfond,Hilary | Staff | 12/10/2020 | T3 - Long Term Projections | Prepare a methodology to evaluate Puerto Rico's SUT remote seller revenue using data on retail sales and NAICS retail secto | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 12/10/2020 | T3 - Long Term Projections | Research on PR policy on extended benefits for U | 2.00 | 245.00 | 490.00 |
| Glavin,Amanda Jane | Senior | 12/10/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditors meeting and SUT regulations with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 445.00 | 133.50 |
| Glynn,Melissa | Partner/Principal | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Good JR,Clark E | Manager | 12/10/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 12/10/2020 | T3 - Long Term Projections | Participate in call with C Ortiz (FOMB) and C Good (EY) to discuss walkthrough visit documentation | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 12/10/2020 | T3 - Long Term Projections | Review documentation of meetings with ERS / TRS to identify if information show any documentation related to processes | 0.60 | 519.00 | 311.40 |
| Heath,Emma | Senior Manager | 12/10/2020 | T3 - Long Term Projections | Correspondence with J.Stanley (EY) regarding status of legislation table requested by N.Jaresko (FOMB) | 0.20 | 720.00 | 144.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Heath,Emma | Senior Manager | 12/10/2020 | T3 - Long Term Projections | Email to A.Chepenik (EY) regarding changes made to letter to DDEC regarding opporunity zones | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/10/2020 | T3 - Long Term Projection: | Review changes made to letter to DDEC regarding opporunity zons | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.80 | 720.00 | 1,296.00 |
| Hurtado,Sergio Danilo | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Hurtado,Sergio Danilo | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Hurtado,Sergio Danilo | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Hurtado,Sergio Danilo | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 12/10/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY) and S Sarna (EY) to revise fund-disbursement analysis in presentation for FOMBs public meetin | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 12/10/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY) S Sarna (EY) and C Robles (FOMB) to discuss status of FY18-FY23 CARF issuance with the causes of the delays and recommendations in preparation for FOMB's public meetin | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 12/10/2020 | T3 - Long Term Projections | Update preliminary analysis and presentation for public meeting regarding emergency reserve balances from FY17-FY2! | 1.40 | 445.00 | 623.00 |
| Khan,Muhammad Suleman | Senior | 12/10/2020 | T3 - Long Term Projections | Update preliminary analysis and presentation for public meeting regarding update on CARES act | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| LeBlanc,Samantha | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samantha | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| LeBlanc,Samantha | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| LeBlanc,Samantha | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| LeBlanc,Samantha | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| LeBlanc,Samantha | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Leonis,Temisar | Senior | 12/10/2020 | T3 - Long Term Projection: | Review H.R. 6648 (The Territorial Economic Recovery Act | 0.40 | 445.00 | 178.00 |
| Leonis,Temisar | Senior | 12/10/2020 | T3 - Long Term Projections | Review H.R. 7527 (The Medical Manufacturing, Economic Development, and Sustainability Act of 2020). | 0.90 | 445.00 | 400.50 |
| Leonis,Temisar | Senior | 12/10/2020 | T3 - Long Term Projections | Review H.R.8646 (House version of The Territory Economic Development Tax Credit Act). | 0.70 | 445.00 | 311.50 |
| Leonis,Temisar | Senior | 12/10/2020 | T3 - Long Term Projection: | Review S.4467 (The MMEDS Act) | 0.70 | 445.00 | 311.50 |
| Leonis,Temisar | Senior | 12/10/2020 | T3 - Long Term Projection: | Review S.4783 (The Territory Economic Development Tax Credit Act | 1.10 | 445.00 | 489.50 |
| Leonis,Temisar | Senior | 12/10/2020 | T3 - Long Term Projection: | Summarize H.R. 6648 (The Territorial Economic Recovery Act | 0.30 | 445.00 | 133.50 |
| Leonis,Temisar | Senior | 12/10/2020 | T3 - Long Term Projections | Summarize H.R. 7527 (The Medical Manufacturing, Economic Development, and Sustainability Act of 2020). | 0.40 | 445.00 | 178.00 |
| Leonis,Temisar | Senior | 12/10/2020 | T3 - Long Term Projection: | Summarize H.R.8646. | 0.40 | 445.00 | 178.00 |
| Leonis,Temisar | Senior | 12/10/2020 | T3 - Long Term Projection: | Summarize S.4467 (The MMEDS Act) | 0.40 | 445.00 | 178.00 |
| Leonis,Temisar | Senior | 12/10/2020 | T3 - Long Term Projection: | Summarize S.4783 (The Territory Economic Development Tax Credit Act | 0.40 | 445.00 | 178.00 |
| Mackie,James | Executive Director | 12/10/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditors meeting and SUT regulations with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 810.00 | 243.00 |
| Mackie,James | Executive Director | 12/10/2020 | T3 - Long Term Projections | Prepare email to R. Fuentes on COVID induced permanent job loss and industry dislocation in PR | 1.70 | 810.00 | 1,377.00 |
| Mackie,James | Executive Director | 12/10/2020 | T3 - Long Term Projection: | Review GDP growth rates for US, world, Caribbean, LA req by R. Fuente | 0.40 | 810.00 | 324.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Prepare testing file for the 12/31/2020 reporting period for review of cash balances | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Electric Power Authority (PREPA) account ending in X280 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Electric Power Authority (PREPA) account ending in X281 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Electric Power Authority (PREPA) account ending in X282 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Highway and Transportation Authority account ending in X004 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Institutional Trust of the National Guard of Puerto Rico account ending in X759 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Institutional Trust of the National Guard of Puerto Rico account ending in X760 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Institutional Trust of the National Guard of Puerto Rico account ending in X761 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X210 at Oriental Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X211 at Oriental Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X291 at Oriental Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X292 at Oriental Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X551 at Oriental Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X552 at Oriental Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X717 at Oriental Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X718 at Oriental Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X855 at Oriental Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X856 at Oriental Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X923 at Oriental Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X924 at Oriental Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Administration account ending in X003 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X004 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X021 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X022 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X023 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X292 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X482 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X483 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X537 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X567 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X576 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Public Housing Administration account ending in X719 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Statistics Institute of PR account ending in X004 at Banco Popular to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for Statistics Institute of PR account ending in X021 at First Bank to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for University of Puerto Rico account ending in X598 at BCOOP to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for University of Puerto Rico account ending in X599 at BCOOP to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for University of Puerto Rico account ending in X600 at BCOOP to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for University of Puerto Rico account ending in X759 at BCOOP to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for University of Puerto Rico account ending in X760 at BCOOP to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/10/2020 | T3 - Plan of Adjustment | Review CD support for University of Puerto Rico account ending in X761 at BCOOP to determine if follow-up with the account holder and/or financial institution for CD certificate is needed for the upcoming 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Malhotra,Gaurav | Partner/Principal | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 2.90 | 870.00 | 2,523.00 |
| Malhotra,Gaurav | Partner/Principal | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |
| Moran-Eserski,Javier | Senior | 12/10/2020 | T3 - Long Term Projections | Review the disbursements made by the Dept. of Housing to the municipalities impacted by the earthquake to understand which municipalities are starting the demolition and debris removal projects | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 12/10/2020 | T3 - Long Term Projections | Review the latest reapportionments approved by FOMB for debris removal projects in municipalities impacted by the earthquake | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 12/10/2020 | T3 - Long Term Projections | Update the presentation summarizing the Commonwealth support that municipalities received during the earthquakes to incorporate additional comments from the client | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 12/10/2020 | T3 - Long Term Projections | Update the presentation summarizing the Commonwealth support that municipalities received during the earthquakes to incorporate additional support that was granted as well as the disbursements made by Dept. of Housing | 1.40 | 445.00 | 623.00 |
| Mullins,Daniel R | Executive Director | 12/10/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditors meeting and SUT regulations with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 12/10/2020 | T3 - Long Term Projections | Prepare back line presenter support and monitoring session to confirm factual elements of presentation and context of discussion and response to questions on Creditor's mediation session | 2.90 | 810.00 | 2,349.00 |
| Mullins,Daniel R | Executive Director | 12/10/2020 | T3 - Long Term Projections | Review of existing voluntary compliance of Amazon, Walmart, Uber, Lyft, Airbnb, reviewing state fiscal estimates for application to Puerto Rico Sales tax nexus extensions veracity of Hacienda revenue estimate | 1.50 | 810.00 | 1,215.00 |
| Netherland,Michael Joseph | Staff | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 271.00 | 216.80 |
| Netherland,Michael Joseph | Staff | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 271.00 | 216.80 |
| Netherland,Michael Joseph | Staff | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 271.00 | 189.70 |
| Netherland,Michael Joseph | Staff | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 271.00 | 243.90 |
| Netherland,Michael Joseph | Staff | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 271.00 | 216.80 |
| Netherland,Michael Joseph | Staff | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 271.00 | 216.80 |
| Panagiotakis,Sofia | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Rai,Aman | Staff | 12/10/2020 | T3 - Long Term Projection: | Make edits and research UN report for GDP forecast repor | 1.30 | 245.00 | 318.50 |
| Rai,Aman | Staff | 12/10/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditors meeting and SUT regulations with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 12/10/2020 | T3 - Long Term Projections | Calculate aggregated expenditure totals pulling from the Interview and Diary surveys of the Consumer Expenditure Surve | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 12/10/2020 | T3 - Long Term Projections | Calculate total consumer expenditures by economic nexus from the Consumer Expenditure Survey | 1.30 | 245.00 | 318.50 |
| Rubin,Joshua A. | Staff | 12/10/2020 | T3 - Long Term Projections | Identify economic nexus variables available in the Consumer Expenditure Survey | 1.30 | 245.00 | 318.50 |
| Rubin,Joshua A. | Staff | 12/10/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditors meeting and SUT regulations with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.30 | 245.00 | 73.50 |
| Santambrogio,Juan | Executive Director | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 2.20 | 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 12/10/2020 | T3 - Plan of Adjustment | Review analysis of pension recoveries including pension trust contributions as compared to February 2020 agreemen | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Sarna,Shavi | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Sarna,Shavi | Senior Manager | 12/10/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY) and S Sarna (EY) to revise fund-disbursement analysis in presentation for FOMBs public meetin | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/10/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY) S Sarna (EY) and C Robles (FOMB) to discuss status of FY18-FY23 CARF issuance with the causes of the delays and recommendations in preparation for FOMB's public meetin | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 12/10/2020 | T3 - Long Term Projections | Participate on call with R Fuentes (FOMB) and S Sarna (EY) to review draft of grants update slides December Board meetin; | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Sarna,Shavi | Senior Manager | 12/10/2020 | T3 - Long Term Projections | Review draft of December Board public meeting update document and incorporate edits | 2.10 | 720.00 | 1,512.00 |
| Sarna,Shavi | Senior Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Sarna,Shavi | Senior Manager | 12/10/2020 | T3 - Long Term Projections | Review revised CDBG grant update slides for December Board meeting and incorporate edits | 0.90 | 720.00 | 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Seth,Jay Ashish | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Seth,Jay Ashish | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Seth,Jay Ashish | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Seth,Jay Ashish | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Soutendijk,Tyler | Staff | 12/10/2020 | T3 - Long Term Projections | Compile demographic table from ACS Factfinder for each secto | 3.20 | 245.00 | 784.00 |
| Soutendijk,Tyler | Staff | 12/10/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditors meeting and SUT regulations with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.30 | 245.00 | 73.50 |
| Soutendijk,Tyler | Staff | 12/10/2020 | T3 - Long Term Projections | Research different options for proxy of lodging occupancy rai | 1.30 | 245.00 | 318.50 |
| Soutendijk,Tyler | Staff | 12/10/2020 | T3 - Long Term Projections | Review Puerto Rico Economic Monitor index result | 0.40 | 245.00 | 98.00 |
| Tague,Robert | Executive Director | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tan,Riyandi | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 12/10/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Thomas,Richard I | Partner/Principal | 12/10/2020 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY) and S. Chawla (EY) to walkthrough supporting analyses for the 09/30/2020 Cash Balance Update Presentation, as of 12/10/2020 | 0.30 | 870.00 | 261.00 |
| Thomas,Richard I | Partner/Principal | 12/10/2020 | T3 - Plan of Adjustment | Perform quality review over the updated 09/30/2020 reporting period cash balance update presentation on 12/10/2020 | 1.20 | 870.00 | 1,044.00 |
| Venkatramanan,Siddhu | Manager | 12/10/2020 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances, for the week ending 12/11/202( | 1.80 | 595.00 | 1,071.00 |
| Venkatramanan,Siddhu | Manager | 12/10/2020 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 9/30/20 testing period for the week ending 12/11/202( | 1.90 | 595.00 | 1,130.50 |
| Young,Ryan | Senior | 12/10/2020 | T3 - Long Term Projections | Update CRF fund disbursement presentation based on feedback and revie | 2.20 | 445.00 | 979.00 |
| Zhao,Leqi | Senior | 12/10/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the creditors meeting and SUT regulations with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY' | 0.30 | 445.00 | 133.50 |
| Almbaid,Nahla | Staff | 12/11/2020 | T3 - Long Term Projections | Incorporate new data into the unemployment and UI claims slid | 1.90 | 245.00 | 465.50 |
| Almbaid,Nahla | Staff | 12/11/2020 | T3 - Long Term Projections | Summarize new data from prior day and send over to team | 3.20 | 245.00 | 784.00 |
| Ban,Menuka | Manager | 12/11/2020 | T3 - Long Term Projections | Finalize the first draft of the report on SUT impact by remote sales to send out to FOMB | 1.30 | 595.00 | 773.50 |
| Ban,Menuka | Manager | 12/11/2020 | T3 - Long Term Projections | Incorporate final comments received regarding the remote sales impact draf | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 12/11/2020 | T3 - Long Term Projections | Participate in working session with M. Ban (EY), J. Rubin (EY) and T. Soutendijk (EY) to discuss industry employment trends in Puerto Ric | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | Manager | 12/11/2020 | T3 - Long Term Projections | Review the second revision of remote sales tax impact using Census data (Re: Regulation to amend Regulation 8049 | 2.80 | 595.00 | 1,666.00 |
| Berger,Daniel L. | Manager | 12/11/2020 | T3 - Long Term Projections | Prepare a downside forecast for the trust fund by continuing recent UI claims forward rather than reverting to previous economic tren | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 12/11/2020 | T3 - Long Term Projections | Put together spreadsheet for McKinsey to update lost income estimate | 2.20 | 595.00 | 1,309.00 |
| Berger,Daniel L. | Manager | 12/11/2020 | T3 - Long Term Projections | Review data on remote sellers in Puerto Rico SUT collections - test to see if they are collecting full 11.5% SUT | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 12/11/2020 | T3 - Long Term Projections | Review first order LIS estimates (using US drug prices | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 12/11/2020 | T3 - Long Term Projections | Review updated EB estimates by checking against PRDOL number | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Chan,Jonathan | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.90 | 595.00 | 1,725.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Chawla (EY) to discuss deferred revenue for inclusion in the 09/30/2020 Cash Balances Update Presentation. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.90 | 595.00 | 1,725.50 |
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Plan of Adjustment | Perform additional quality review over the September 30, 2020 cash balances status update report materials as of 12/11/2020 | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 595.00 | 1,249.50 |
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Plan of Adjustment | Send email to Proskauer with update of the 09/30/2020 reporting period cash balance update presentation to be shared with FOMB and its advisor | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 12/11/2020 | T3 - Plan of Adjustment | Update the September 30, 2020 cash balances status update report for deferred revenue. | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandor | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 870.00 | 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Draper,Steven David | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 655.00 | 393.00 |
| Gelfond,Hilary | Staff | 12/11/2020 | T3 - Long Term Projections | Conduct a detailed review of amendment to regulation No. 8049 (PR remote seller SUT) | 2.10 | 245.00 | 514.50 |
| Gelfond,Hilary | Staff | 12/11/2020 | T3 - Long Term Projection: | Edit memo on SUT | 2.00 | 245.00 | 490.00 |
| Gelfond,Hilary | Staff | 12/11/2020 | T3 - Long Term Projection: | Write memo on remote seller SUT and refine methodolog | 2.90 | 245.00 | 710.50 |
| Glavin,Amanda Jane | Senior | 12/11/2020 | T3 - Long Term Projections | Review of additional news sources on additional US state restictions anticipated in the final weeks of 2020 | 1.20 | 445.00 | 534.00 |
| Good JR,Clark E | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.40 | 519.00 | 1,245.60 |
| Good JR,Clark E | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Good JR,Clark E | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 12/11/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 3.50 | 720.00 | 2,520.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Long Term Projection: | Email to G.Eaton (EY) with copy of JR773 legislation | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.50 | 720.00 | 1,080.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Long Term Projection: | Review changes made to letter regarding HJR 77: | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 720.00 | 1,656.00 |
| Hurtado,Sergio Danilo | Senior | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.70 | 445.00 | 1,201.50 |
| Hurtado,Sergio Danilo | Senior | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Hurtado,Sergio Danilo | Senior | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Sarna (EY) and FOMB staff to discuss multi-year disaster related funding across the commonwealth as it relate: to Section 428 | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Review cashflow analysis from FOMB for HTA to analyze liquidity needs given impact from covid19 | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Review cashflow analysis from FOMB for PORTS and ASEM to analyze liquidity needs given impact from covid19 | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Review cashflow analysis from FOMB for PRASA to analyze liquidity needs given impact from covid19 | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Review cashflow analysis from FOMB for PRCDA to analyze liquidity needs given impact from covid19 | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Review cashflow analysis from FOMB for PREPA to analyze liquidity needs given impact from covid19 | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Review cashflow analysis from FOMB for PRIDCO to analyze liquidity needs given impact from covid19 | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Review cashflow analysis from FOMB for PRITA to analyze liquidity needs given impact from covid19 | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Review cashflow analysis from FOMB for tourism to analyze liquidity needs given impact from covid19 | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Review cashflow analysis from FOMB for UPR to analyze liquidity needs given impact from covid19 | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Update preliminary analysis and presentation for public meeting regarding healthcare investments across the commonwealt | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Update preliminary analysis and presentation for public meeting regarding latest disaster relief funding developments for FOMBs reviev | 1.40 | 445.00 | 623.00 |
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Update preliminary analysis and presentation for public meeting regarding latest use of funds and next steps required for Section 428 federal fundin | 0.90 | 445.00 | 400.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Khan,Muhammad Suleman | Senior | 12/11/2020 | T3 - Long Term Projections | Update preliminary analysis and presentation for public meeting regarding summary for FEMA funding and HUD CDBGDR funding | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| LeBlanc,Samantha | Senior | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| LeBlanc,Samantha | Senior | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| LeBlanc,Samantha | Senior | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| LeBlanc,Samantha | Senior | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.50 | 445.00 | 667.50 |
| LeBlanc,Samantha | Senior | 12/11/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.60 | 445.00 | 712.00 |
| LeBlanc,Samantha | Senior | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| LeBlanc,Samantha | Senior | 12/11/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 445.00 | 400.50 |
| Mackie,James | Executive Director | 12/11/2020 | T3 - Long Term Projection: | Edit QUEST memo on PR's likely revenue from Wayfair implementatic | 2.40 | 810.00 | 1,944.00 |
| Mackie,James | Executive Director | 12/11/2020 | T3 - Long Term Projection: | Review research on restarting UI benefits within a benefit yea | 0.30 | 810.00 | 243.00 |
| Mairena,Daisy | Staff | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 245.00 | 343.00 |
| Malhotra,Gaurav | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 870.00 | 2,001.00 |
| Malhotra,Gaurav | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Morris,Michael Thomas | Senior | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.80 | 405.00 | 1,134.00 |
| Morris,Michael Thomas | Senior | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.90 | 405.00 | 1,174.50 |
| Mullins,Daniel R | Executive Director | 12/11/2020 | T3 - Long Term Projections | Prepare finals edits on sales tax nexus expansions report and transmission to FOMB | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 12/11/2020 | T3 - Long Term Projections | Review of Sales tax nexus extension revenue estimates findings and methodology - initial preliminary report on expected incremental revenue yield of extension of nexus to e-commerce, market facilitators (shared economy), digital products based on state estimates for similar extensions and relative scope of state sales tax bases | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 12/11/2020 | T3 - Long Term Projection: | Review of UI trust fund projections prior to transmissior | 0.90 | 810.00 | 729.00 |
| Netherland,Michael Joseph | Staff | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 271.00 | 81.30 |
| Neziroski,David | Staff | 12/11/2020 | T3 - Fee Applications / Retentior | Begin preparing exhibits for October application | 0.90 | 245.00 | 220.50 |
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 720.00 | 1,512.00 |
| Rubin,Joshua A. | Staff | 12/11/2020 | T3 - Long Term Projections | Participate in working session with M. Ban (EY), J. Rubin (EY), and T. Soutendijk (EY) to discuss industry employment trends in Puerto Rico | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 12/11/2020 | T3 - Long Term Projections | Prepare employment database by industry for Puerto Rico and the United States from 2009 through 2015 | 2.70 | 245.00 | 661.50 |
| Rubin,Joshua A. | Staff | 12/11/2020 | T3 - Long Term Projections | Prepare table describing employment trends among top employing 6-digit NAICS industries in Puerto Rico | 1.10 | 245.00 | 269.50 |
| Rubin,Joshua A. | Staff | 12/11/2020 | T3 - Long Term Projections | Summarize content in amendments to Regulation 8049 relating to sales and use taxes | 1.10 | 245.00 | 269.50 |
| Rubin,Joshua A. | Staff | 12/11/2020 | T3 - Long Term Projections | Review December 2019 Puerto Rico retail sales report | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 12/11/2020 | T3 - Long Term Projections | Validate sales tax rates charged by Amazon to buyers in Puerto Rico | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.90 | 245.00 | 710.50 |
| Sanchez-Riveron,Déborah | Staff | 12/11/2020 | T3 - Plan of Adjustment | Reconcile the updated external version of supporting workbook for the 9/30/2020 cash balance presentation to share with counsel, as of 12/11/2020 | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/11/2020 | T3 - Plan of Adjustment | Review the updated 9/30/2020 testing period draft presentation for the Board on 12/11/2020. | 1.90 | 245.00 | 465.50 |
| Sanchez-Riveron,Déborah | Staff | 12/11/2020 | T3 - Plan of Adjustment | Update comparison of FOMB population of Puerto Rico balances and AAFAF balances for the 6/30/2020 testing period in financial institution documentation reviewed as of 12/11/2020 | 2.20 | 245.00 | 539.00 |
| Santambrogio,Juan | Executive Director | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12/11/2020 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Chawla (EY) to discuss deferred revenue for inclusion in the 09/30/2020 Cash Balances Update Presentation. | 0.10 | 810.00 | 81.00 |
| Santambrogio,Juan | Executive Director | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Sarna,Shavi | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Sarna,Shavi | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sarna,Shavi | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Sarna,Shavi | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Sarna,Shavi | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Sarna,Shavi | Senior Manager | 12/11/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Sarna (EY) and FOMB staff to discuss multi-year disaster related funding across the commonwealth as it relates to Section 428 | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 720.00 | 1,512.00 |
| Seth,Jay Ashish | Senior | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Soutendijk,Tyler | Staff | 12/11/2020 | T3 - Long Term Projections | Compile state employment database for second component of Doing Business report | 1.90 | 245.00 | 465.50 |
| Soutendijk,Tyler | Staff | 12/11/2020 | T3 - Long Term Projections | Participate in working session with M. Ban (EY), J. Rubin (EY), and T. Soutendijk (EY) to discuss industry employment trends in Puerto Ric | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 12/11/2020 | T3 - Long Term Projection: | Recalculate BEA and Activity indexes for Puerto Rico Economic Monitc | 1.90 | 245.00 | 465.50 |
| Stricklin,Todd | Senior | 12/11/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming flat 8.5% cut, 2021 freeze, no LUMA transitions, June 2020 projected demanc | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 12/11/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming marginal 25% cut, 2021 freeze, 50% post-1993 active participants transferring to LUMA, October 2020 projected demand | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 12/11/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming marginal 25% cut, 2021 freeze, no LUMA transitions, June 2020 projected demanc | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 12/11/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming no cut, 2021 freeze, no LUMA transitions, June 2020 projected demanc | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 12/11/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming no cut, no freeze, no LUMA transitions, June 2020 projected demanc | 1.70 | 405.00 | 688.50 |
| Tague,Robert | Executive Director | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 3.50 | 810.00 | 2,835.00 |
| Tan,Riyandi | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Thomas,Richard I | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 870.00 | 87.00 |
| Thomas,Richard I | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 2.90 | 870.00 | 2,523.00 |
| Thomas,Richard I | Partner/Principal | 12/11/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Venkatramanan,Siddhu | Manager | 12/11/2020 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 12/11/202 | 1.10 | 595.00 | 654.50 |
| Zhao,Leqi | Senior | 12/11/2020 | T3 - Long Term Projections | Prepare charts of historical annual revenue collection by tax item for commonwealth revenue forecas | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 12/11/2020 | T3 - Long Term Projections | Prepare table of forecast annual revenue collection by tax item for commonwealth revenue forecast | 1.20 | 445.00 | 534.00 |
| Zhao,Leqi | Senior | 12/11/2020 | T3 - Long Term Projections | Prepare table of historical annual revenue collection by tax item for commonwealth revenue forecast | 1.40 | 445.00 | 623.00 |
| Chawla,Sonia | Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/12/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/12/2020 | T3 - Creditor Mediation Suppor | Redacted | 3.10 | 870.00 | 2,697.00 |
| Heath,Emma | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 2.20 | 720.00 | 1,584.00 |
| Heath,Emma | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 720.00 | 288.00 |
| LeBlanc,Samantha | Senior | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samantha | Senior | 12/12/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 445.00 | 311.50 |
| LeBlanc,Samantha | Senior | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 3.10 | 445.00 | 1,379.50 |
| Panagiotakis,Sofia | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.50 | 720.00 | 1,080.00 |
| Panagiotakis,Sofia | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 2.20 | 720.00 | 1,584.00 |
| Panagiotakis,Sofia | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sarna,Shavi | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.50 | 720.00 | 1,080.00 |
| Sarna,Shavi | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 2.20 | 720.00 | 1,584.00 |
| Sarna,Shavi | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Sarna,Shavi | Senior Manager | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Seth,Jay Ashish | Senior | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 12/12/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 595.00 | 1,368.50 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/13/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.90 | 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/13/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.80 | 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 870.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 870.00 | 2,001.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 720.00 | 1,656.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.80 | 720.00 | 1,296.00 |
| Heath,Emma | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.10 | 720.00 | 792.00 |
| LeBlanc,Samantha | Senior | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| LeBlanc,Samantha | Senior | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| LeBlanc,Samantha | Senior | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Panagiotakis,Sofia | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 720.00 | 72.00 |
| Panagiotakis,Sofia | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 720.00 | 1,656.00 |
| Panagiotakis,Sofia | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sanchez-Riveron,Déborah | Staff | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 245.00 | 196.00 |
| Santambrogio,Juan | Executive Director | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 810.00 | 1,863.00 |
| Sarna,Shavi | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Sarna,Shavi | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 720.00 | 1,656.00 |
| Sarna,Shavi | Senior Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Seth,Jay Ashish | Senior | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Seth,Jay Ashish | Senior | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 12/13/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.80 | 445.00 | 801.00 |
| Soutendijk,Tyler | Staff | 12/13/2020 | T3 - Long Term Projections | Revise 6-digit NAICS crosswalk table in Puerto Rico Doing Business PowerPoint | 1.30 | 245.00 | 318.50 |
| Tan,Riyandi | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 12/13/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Tan,Riyandi | Manager | 12/13/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.70 | 595.00 | 1,011.50 |
| Almbaid,Nahla | Staff | 12/14/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the limnitations of unemployment benefits with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 245.00 | 196.00 |
| Almbaid,Nahla | Staff | 12/14/2020 | T3 - Long Term Projection: | Prepare summary of how UI model works to send and document the proce | 2.10 | 245.00 | 514.50 |
| Almbaid,Nahla | Staff | 12/14/2020 | T3 - Long Term Projection Suppor | Redacted | 1.80 | 245.00 | 441.00 |
| Ban,Menuka | Manager | 12/14/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the limnitations of unemployment benefits with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | Manager | 12/14/2020 | T3 - Long Term Projections | Provide comments on the December economic update slides to complete it by Wednesday | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 12/14/2020 | T3 - Long Term Projections | Review the email related to files and folder structure related to Doing Business Econometric Database | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 12/14/2020 | T3 - Long Term Projections | Overhaul of real time indicators slides to account for new data sources regarding tourism | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 12/14/2020 | T3 - Long Term Projections | Overhaul PREM slides due to new tourism data for monthly economic update | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 12/14/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the limnitations of unemployment benefits with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 12/14/2020 | T3 - Long Term Projections | Pull in slides from Ricardo Fuentes (FOMB) to add into EY QUEST montly economic update | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 12/14/2020 | T3 - Long Term Projection: | Review PRDOL unemployment survey slides for monthly economic upda | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 12/14/2020 | T3 - Long Term Projection: | Review unemployment claims slides for monthy economic upda | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 12/14/2020 | T3 - Long Term Projections | Update alternative indicators slide (Bankruptcy / CPI) for monthly economic update | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 12/14/2020 | T3 - Long Term Projections | Update revenue slides to send to FOMB alongside the monthly economic update | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 12/14/2020 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB) and J Burr (EY) to discuss the PRIDCO fiscal plan and budget to prepare for discussions with the incoming secretary | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 12/14/2020 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), E Heath (EY) and J Burr (EY) to discuss the real estate data received from the government to support FOMB real estate analysis | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 12/14/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 595.00 | 476.00 |
| Canter,Matthew Alan | Manager | 12/14/2020 | T3 - Long Term Projection: | Meet with M Magrans (EY) and M Canter (EY) to discuss data planning | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 12/14/2020 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), E Heath (EY) and J Burr (EY) to discuss the real estate data received from the government to support FOMB real estate analysis | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | Manager | 12/14/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss reconciliation of Housing Financing Authority inventory of accounts per 6/30/2020 creditor mediation report to AAFAF-reported inventory in response to request from AAFAF | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Chan,Jonathan | Manager | 12/14/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 12/14/2020 | 0.60 | 595.00 | 357.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 2.60 | 595.00 | 1,547.00 |
| Chan,Jonathan | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 2.70 | 595.00 | 1,606.50 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 2.50 | 595.00 | 1,487.50 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 2.90 | 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 3.40 | 870.00 | 2,958.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 2.50 | 870.00 | 2,175.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik, Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Chepenik, Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY) and A Chepenik (EY) to discuss public board meeting disaster aid slides | 0.40 | 870.00 | 348.00 |
| Chepenik, Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik, Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik, Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik, Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik, Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik, Adam Brandon | Partner/Principal | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 870.00 | 1,479.00 |
| Gelfond, Hilary | Staff | 12/14/2020 | T3 - Long Term Projections | Apply aggregate statistics of LIS participation to estimates of LIS subsidy amounts in the US to determine aggregate costs in PI | 0.90 | 245.00 | 220.50 |
| Gelfond, Hilary | Staff | 12/14/2020 | T3 - Long Term Projections | Review and analyze PRCS data to estimate characteristics of PR population that is most likely to receive LIS | 2.40 | 245.00 | 588.00 |
| Gelfond, Hilary | Staff | 12/14/2020 | T3 - Long Term Projections | Compile information on unemployment insurance rules for Puerto Rico to be used UI model | 1.80 | 245.00 | 441.00 |
| Gelfond, Hilary | Staff | 12/14/2020 | T3 - Long Term Projections | Compile data on prescription drug costs in the US and PR to adjust LIS cost estimate | 2.10 | 245.00 | 514.50 |
| Gelfond, Hilary | Staff | 12/14/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the limintations of unemployment benefits with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 245.00 | 196.00 |
| Glavin, Amanda Jane | Senior | 12/14/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the limintations of unemployment benefits with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 445.00 | 356.00 |
| Glavin, Amanda Jane | Senior | 12/14/2020 | T3 - Long Term Projection: | Prepare table on state legislation action in response to COVID-1ª | 0.70 | 445.00 | 311.50 |
| Glavin, Amanda Jane | Senior | 12/14/2020 | T3 - Long Term Projections | Review state legislation to evaluate the number of states who have passed bills related to the labor force, public health, education, unemployment insurance, and human services | 1.40 | 445.00 | 623.00 |
| Good JR, Clark E | Manager | 12/14/2020 | T3 - Long Term Projections | Perform high level review of the data file provided by Cidra to assess whether further information will be needed to cost muni ordinance 1 | 0.60 | 519.00 | 311.40 |
| Heath, Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.20 | 720.00 | 144.00 |
| Heath, Emma | Senior Manager | 12/14/2020 | T3 - Long Term Projections | Email to A.Chepenik (EY) regarding limitation of EIP data from Hacienda for CARES Act reporting | 0.30 | 720.00 | 216.00 |
| Heath, Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.20 | 720.00 | 144.00 |
| Heath, Emma | Senior Manager | 12/14/2020 | T3 - Long Term Projections | Email to R.Fuentes (FOMB) regarding updated EIP data related to CARES Act. | 0.20 | 720.00 | 144.00 |
| Heath, Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Heath, Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Heath, Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Heath, Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 3.40 | 720.00 | 2,448.00 |
| Heath, Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 2.50 | 720.00 | 1,800.00 |
| Heath, Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Heath, Emma | Senior Manager | 12/14/2020 | T3 - Long Term Projections | Participate in call with R. Young (EY) and E. Heath (EY) regarding update required to CARES Act slide for public board meeting materials | 0.30 | 720.00 | 216.00 |
| Heath, Emma | Senior Manager | 12/14/2020 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), E Heath (EY) and J Burr (EY) to discuss the real estate data received from the government to support FOMB real estate analysis | 0.50 | 720.00 | 360.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Heath,Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Heath,Emma | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 720.00 | 864.00 |
| Hurtado,Sergio Danilo | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Hurtado,Sergio Danilo | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Hurtado,Sergio Danilo | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Hurtado,Sergio Danilo | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Hurtado,Sergio Danilo | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Hurtado,Sergio Danilo | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Hurtado,Sergio Danilo | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Hurtado,Sergio Danilo | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Khan,Muhammad Suleman | Senior | 12/14/2020 | T3 - Long Term Projections | Review Emergency Reserve Fund usage in FY19-FY21 by elected emergency impacting the Commonwealth in preparation for public meetir | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 12/14/2020 | T3 - Long Term Projections | Review Emergency Reserve Fund usage in FY21 related to damage from tropical storms and earthquakes impacting the Commonwealth in preparation for public meeting | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 12/14/2020 | T3 - Long Term Projections | Review FEMA approved funding over multi-year period to rebuild PR electric grid system in preparation for public meeting held by fom | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 12/14/2020 | T3 - Long Term Projections | Review healthcare investment initiates in FY21 to address improvements in hospitals, health facilities, and infrastructure across the Commonwealth in preparation for public meetin | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 12/14/2020 | T3 - Long Term Projections | Review Oversight Board's recommendation to Dept of Treasury on CAFR issuance in preparation for public meeting held by fom | 1.40 | 445.00 | 623.00 |
| LeBlanc,Samantha | Senior | 12/14/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.10 | 445.00 | 934.50 |
| LeBlanc,Samantha | Senior | 12/14/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.60 | 445.00 | 712.00 |
| LeBlanc,Samantha | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| LeBlanc,Samantha | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| LeBlanc,Samantha | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samantha | Senior | 12/14/2020 | T3 - Long Term Projections | Review presentation of Disaster Relief Funding of the Public Meeting per FOMB request. | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| LeBlanc,Samantha | Senior | 12/14/2020 | T3 - Long Term Projection: | Update Economic Outlook deck per FOMB reques | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 12/14/2020 | T3 - Long Term Projections | Review H.R. 6930 (The Manufacturing API, Drugs, and Excipients in America Act of 2020). | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 12/14/2020 | T3 - Long Term Projections | Send comprehensive summary of  proposed legislations promoting manufacturing of pharmaceuticals in Puerto Rico to J. Stanley (EY) | 0.20 | 445.00 | 89.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Leonis,Temisan | Senior | 12/14/2020 | T3 - Long Term Projections | Summarize H.R. 6930 (The Manufacturing API, Drugs, and Excipients in America Act of 2020). | 0.20 | 445.00 | 89.00 |
| Mackie,James | Executive Director | 12/14/2020 | T3 - Long Term Projections | Gather prior summaries of bills to support medical manufacturing in PR for table for N. Jarusko | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 12/14/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the limitations of unemployment benefits with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 810.00 | 648.00 |
| Magrans,Michael J. | Partner/Principal | 12/14/2020 | T3 - Long Term Projections | Meet with M Magrans (EY) and M Canter (EY) to discuss data planning | 0.40 | 870.00 | 348.00 |
| Mairena,Daisy | Staff | 12/14/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for the June 30, 2020 testing period to understand utilization for Health Insurance Administration account ending in X739. | 1.10 | 245.00 | 269.50 |
| Mairena,Daisy | Staff | 12/14/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for the June 30, 2020 testing period to understand utilization for Insurance Fund State Corporation account ending in X723 | 1.10 | 245.00 | 269.50 |
| Mairena,Daisy | Staff | 12/14/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for the June 30, 2020 testing period to understand utilization for Municipal Revenue Collection Center (CRIM) account ending in X020 | 1.10 | 245.00 | 269.50 |
| Mairena,Daisy | Staff | 12/14/2020 | T3 - Plan of Adjustment | Analyze Banco Santander web-platform transaction statements for the June 30, 2020 testing period to understand utilization for Highway and Transportation Authority account ending in X726 | 1.10 | 245.00 | 269.50 |
| Mairena,Daisy | Staff | 12/14/2020 | T3 - Plan of Adjustment | Analyze BNY Mellon web-platform transaction statements for the June 30, 2020 testing period to understand utilization for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X908 | 1.10 | 245.00 | 269.50 |
| Mairena,Daisy | Staff | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/14/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 12/14/2020 | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 12/14/2020 | T3 - Plan of Adjustment | Reconcile detailed restriction basis information sent by Proskauer against underlying supporting workpapers | 1.60 | 245.00 | 392.00 |
| Mullins,Daniel R | Executive Director | 12/14/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the limitations of unemployment benefits with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 810.00 | 648.00 |
| Neziroski,David | Staff | 12/14/2020 | T3 - Fee Applications / Retention | Review additional detail received from the team for October | 3.80 | 245.00 | 931.00 |
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 3.40 | 720.00 | 2,448.00 |
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 2.50 | 720.00 | 1,800.00 |
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 720.00 | 72.00 |
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Rai,Aman | Staff | 12/14/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the limitations of unemployment benefits with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 12/14/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the limitations of unemployment benefits with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 12/14/2020 | T3 - Long Term Projections | Prepare glossary of top employing industries in Puerto Rico including NAICS code and full industry description | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 12/14/2020 | T3 - Long Term Projections | Draft SAS code to estimate the number of Medicare low-income subsidy recipients in Puerto Rico in 2015 | 1.20 | 245.00 | 294.00 |
| Rubin,Joshua A. | Staff | 12/14/2020 | T3 - Long Term Projections | Draft SAS code to estimate the number of Medicare low-income subsidy recipients in the United States in 2015 | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss reconciliation of Housing Financing Authority inventory of accounts per 6/30/2020 creditor mediation report to AAFAF-reported inventory in response to request from AAFAF | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), D. Mairena (EY), and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 12/14/2020 | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Plan of Adjustment | Update the 9/30/2020 cash balances reporting workbook analysis on 12/14/2020. | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Plan of Adjustment | Update the 9/30/2020 testing period draft presentation for the Board on 12/14/2020. | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 3.40 | 810.00 | 2,754.00 |
| Santambrogio,Juan | Executive Director | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 2.50 | 810.00 | 2,025.00 |
| Santambrogio,Juan | Executive Director | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Sarna,Shavi | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 2.50 | 720.00 | 1,800.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sarna,Shavi | Senior Manager | 12/14/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY) and A Chepenik (EY) to discuss public board meeting disaster aid slides | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Seth,Jay Ashish | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Seth,Jay Ashish | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Seth,Jay Ashish | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Seth,Jay Ashish | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Seth,Jay Ashish | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Seth,Jay Ashish | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 445.00 | 44.50 |
| Soutendijk,Tyler | Staff | 12/14/2020 | T3 - Long Term Projections | Address EY Manager comments on Puerto Rico Economic Monitor | 1.60 | 245.00 | 392.00 |
| Soutendijk,Tyler | Staff | 12/14/2020 | T3 - Long Term Projections | Benchmark expenditure and revenue for FOMB Monthly Update PowerPoint | 1.70 | 245.00 | 416.50 |
| Soutendijk,Tyler | Staff | 12/14/2020 | T3 - Long Term Projections | Integrate Puerto Rico employment levels to state employment database for econometric analysis | 1.40 | 245.00 | 343.00 |
| Soutendijk,Tyler | Staff | 12/14/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the limintations of unemployment benefits with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), L. Soutendijk (EY) | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 12/14/2020 | T3 - Long Term Projections | Update language and associated text for all charts related to Puerto Rico Economic Monitor | 1.60 | 245.00 | 392.00 |
| Stricklin,Todd | Senior | 12/14/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming no cut, no freeze, 50% post-1993 active participants transferring to LUMA, June 2020 projected deman | 1.90 | 405.00 | 769.50 |
| Tague,Robert | Executive Director | 12/14/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 12/14/2020 | T3 - Long Term Projections | Review final municipal earthquake support analysis to share with FOMB | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 12/14/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 810.00 | 648.00 |
| Tan,Riyandi | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Tan,Riyandi | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tan,Riyandi | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 12/14/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Venkatramanan,Siddhu | Manager | 12/14/2020 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week beginning 12/14/2020 | 1.10 | 595.00 | 654.50 |
| Venkatramanan,Siddhu | Manager | 12/14/2020 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, for the week beginning on 12/14/2020 | 1.20 | 595.00 | 714.00 |
| Young,Ryan | Senior | 12/14/2020 | T3 - Long Term Projections | Participate in call with R. Young (EY) and E. Heath (EY) regarding update required to CARES Act slide for public board meeting materials | 0.30 | 445.00 | 133.50 |
| Young,Ryan | Senior | 12/14/2020 | T3 - Long Term Projections | Update CARES Act disbursements presentation document for HHS allocations to PR for Oversight Board public meeting | 1.60 | 445.00 | 712.00 |
| Young,Ryan | Senior | 12/14/2020 | T3 - Long Term Projections | Update CARES Act disbursements presentation document for SBA allocations to PR for Oversight Board public meeting | 0.70 | 445.00 | 311.50 |
| Young,Ryan | Senior | 12/14/2020 | T3 - Long Term Projections | Update CARES Act disbursements presentation document for UI allocations to PR for Oversight Board public meeting | 1.30 | 445.00 | 578.50 |
| Zhao,Leqi | Senior | 12/14/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the limitations of unemployment benefits with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 445.00 | 356.00 |
| Zhao,Leqi | Senior | 12/14/2020 | T3 - Long Term Projections | Prepare commonwealth revenue forecast slides for December monthly economic update | 1.20 | 445.00 | 534.00 |
| Almbaid,Nahla | Staff | 12/15/2020 | T3 - Long Term Projections | Add extended benefits into UI model for unemployme | 3.20 | 245.00 | 784.00 |
| Ban,Menuka | Manager | 12/15/2020 | T3 - Long Term Projections | Incorporate comments received on the sector impact and unemployment slides | 1.90 | 595.00 | 1,130.50 |
| Ban,Menuka | Manager | 12/15/2020 | T3 - Long Term Projections | Review and provide comments on the fiscal capacity benchmark analysis slides | 2.90 | 595.00 | 1,725.50 |
| Berger,Daniel L. | Manager | 12/15/2020 | T3 - Long Term Projections | Final review of monthly economic update before sending to FOM | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 12/15/2020 | T3 - Long Term Projections | Put together internal update for partners to deliver presentation to FOMB (Natalie Jaresko) with information that will not be included in November update, but is the most up-to-date info available. | 2.60 | 595.00 | 1,547.00 |
| Berger,Daniel L. | Manager | 12/15/2020 | T3 - Long Term Projections | Review online dashboard of real time indicators for monthly economic update | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 12/15/2020 | T3 - Long Term Projections | Updates to slides based on commments from J Mackie, to send to FOMB for monthly economic update | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 12/15/2020 | T3 - Long Term Projections | Participate in call with C Ortiz (FOMB), P Perez (FOMB), and J Burr (EY) to discuss a letter highlighting the PayGo budgeting process for FY2 | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 12/15/2020 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB) and J Burr (EY) to discuss the PRIDCO year to date budget to actuals to support introductions to the new secretary | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 12/15/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the real estate documents provided by the Government to support FOMB's disposal review | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Burr,Jeremy | Manager | 12/15/2020 | T3 - Long Term Projections | Prepare follow-up analysis regarding the surplus generated at PRIDCO over the 5 year fiscal plan to support FOMB meetings with the new secretar | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 12/15/2020 | T3 - Long Term Projections | Prepare responses to inquires regarding the real estate files provided by the Government to support FOMB's disposal analysi | 1.40 | 595.00 | 833.00 |
| Canter,Matthew Alan | Manager | 12/15/2020 | T3 - Long Term Projections | Meet with J Federer (EY), M Canter (EY), and GDS to discuss resource planning and dashboard vision | 0.50 | 595.00 | 297.50 |
| Castelli,Michael | Senior | 12/15/2020 | T3 - Long Term Projections | Prepare JSON data files which feed into the dashboard charts with the latest data | 2.20 | 445.00 | 979.00 |
| Castelli,Michael | Senior | 12/15/2020 | T3 - Long Term Projections | Load the latest data into the dashboard after creating all the JSON file | 0.90 | 445.00 | 400.50 |
| Castelli,Michael | Senior | 12/15/2020 | T3 - Long Term Projections | Review of new data as of December 15, 2020 to ensure proper refresh, making any needed fixes | 1.80 | 445.00 | 801.00 |
| Chan,Jonathan | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Chan,Jonathan | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Chan,Jonathan | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 595.00 | 1,249.50 |
| Chan,Jonathan | Manager | 12/15/2020 | T3 - Plan of Adjustment | Review summary of transaction activity for agencies identified with large movements as of 12/15/2020 for the 09/30/20 reporting period | 1.80 | 595.00 | 1,071.00 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 2.60 | 595.00 | 1,547.00 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 3.10 | 870.00 | 2,697.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Federer,Joshua Lee | Staff | 12/15/2020 | T3 - Long Term Projections | Meet with J Federer (EY), M Canter (EY), and GDS to discuss resource planning and dashboard vision | 0.50 | 245.00 | 122.50 |
| Gelfond,Hilary | Staff | 12/15/2020 | T3 - Long Term Projections | Prepare a matrix that summarizes UI policies in Puerto Rico and changes from the CARES Act | 3.10 | 245.00 | 759.50 |
| Gelfond,Hilary | Staff | 12/15/2020 | T3 - Long Term Projections | Update LIS model to include US comparisons with ACS data | 0.60 | 245.00 | 147.00 |
| Glavin,Amanda Jane | Senior | 12/15/2020 | T3 - Long Term Projections | Prepare slides for monthly economic update on Puerto Rico and state action on the COVID-19 response since the previous montly update | 2.30 | 445.00 | 1,023.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Good JR,Clark E | Manager | 12/15/2020 | T3 - Long Term Projections | Participate in call with FOMB, ERS and EY regarding Acts 80-82. EY participants are J Santambrogio (EY), C Good (EY) and S Levy (EY | 1.00 | 519.00 | 519.00 |
| Good JR,Clark E | Manager | 12/15/2020 | T3 - Long Term Projections | Analyze differences between census data provided by Cidra in comparison to ERS data provided as part of Act 80 collection | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 12/15/2020 | T3 - Long Term Projections | Participate in a call with M Lopez (EY) and C Good (EY) to discuss potential responses to the retirement board based on the prior call and to discuss next steps for Cidra municipality analysis | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 12/15/2020 | T3 - Long Term Projections | Prepare a calculation of an alternative model for Cidra that includes simplification from Cidra analysis but captures key components of cost structure including the effects of savings post individual retirement as offset by appropriate retirement income difference between current / new benefit | 1.90 | 519.00 | 986.10 |
| Good JR,Clark E | Manager | 12/15/2020 | T3 - Long Term Projections | Prepare a hypothetical calculation assuming 20% essential worker compliance to assess consistency of model with Act 80 analysis result | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 12/15/2020 | T3 - Long Term Projections | Review the calculations performed by Cidra in their projections to assess any shortcomings in their methodology / formula | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 12/15/2020 | T3 - Long Term Projections | Review the information provided by Cidra with respect to essential employee positions to assess level of salary savings that will not be realized due to rehiring for certain position | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 12/15/2020 | T3 - Long Term Projections | Revise Cidra calculation to include the effects of salary scale at fiscal plan inflation rates | 0.40 | 519.00 | 207.60 |
| Heath,Emma | Senior Manager | 12/15/2020 | T3 - Long Term Projections | Email to A.Lopez (FOMB) regarding PRIDCO content for call with incoming DDEC leader. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/15/2020 | T3 - Long Term Projections | Email to S. Khan (EY) with updated slide regarding CRF for public board meeting materials. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 12/15/2020 | T3 - Long Term Projections | Participate in call with call with A. Lopez (FOMB), V.Bernal (FOMB) and E. Heath (EY) regarding debt outstanding for PRIDCO. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Heath,Emma | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 12/15/2020 | T3 - Long Term Projections | Review bill wording for $748b federal stimulus for implication to Puerto Ric | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/15/2020 | T3 - Long Term Projections | Update CARES Act FP estimated impact slide for inclusion in public board meeting materials. | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 2.20 | 720.00 | 1,584.00 |
| Heath,Emma | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Hurtado,Sergio Danilo | Senior | 12/15/2020 | T3 - Creditor Mediation Suppor | Redacted | 3.00 | 445.00 | 1,335.00 |
| Khan,Muhammad Suleman | Senior | 12/15/2020 | T3 - Long Term Projections | Update public meeting presentation with revised analysis of fema, cdbg-dr and other federal funding status relating to disaster assistance across the commonwealth | 1.40 | 445.00 | 623.00 |
| Khan,Muhammad Suleman | Senior | 12/15/2020 | T3 - Long Term Projections | Update public meeting presentation with revised analysis of section 428 overview regarding PREPA and PRDE approved fema fundin | 1.20 | 445.00 | 534.00 |
| Khan,Muhammad Suleman | Senior | 12/15/2020 | T3 - Long Term Projections | Update public meeting presentation with revised analysis regarding the commonwealths emergency reserve balance and build as it relates to the fiscal plan for budget, ytd expensed and remaining balanc | 1.50 | 445.00 | 667.50 |
| Khan,Muhammad Suleman | Senior | 12/15/2020 | T3 - Long Term Projections | Update public meeting presentation with revised status of CAFR issuance inclusive of key take aways, recommendations and timeline as of issuance suggested by fomb and proposed by the PR government | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| LeBlanc,Samantha | Senior | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samantha | Senior | 12/15/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Levy,Sheva R | Partner/Principal | 12/15/2020 | T3 - Long Term Projections | Participate in call with FOMB, ERS and EY regarding Acts 80-82. EY participants are J Santambrogio (EY), C Good (EY) and S Levy (EY | 1.00 | 721.00 | 721.00 |
| Levy,Sheva R | Partner/Principal | 12/15/2020 | T3 - Long Term Projection: | Review updates to pension summary slide for new board membe | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 12/15/2020 | T3 - Long Term Projection: | Review QUEST MEU slide: | 2.40 | 810.00 | 1,944.00 |
| Mackie,James | Executive Director | 12/15/2020 | T3 - Long Term Projection: | Review QUEST revenue estimate slide dec | 1.20 | 810.00 | 972.00 |
| Mackie,James | Executive Director | 12/15/2020 | T3 - Long Term Projection: | Review real time indicator | 0.90 | 810.00 | 729.00 |
| Malhotra,Gaurav | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.40 | 870.00 | 2,088.00 |
| Moran-Eserski,Javier | Senior | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Mullins,Daniel R | Executive Director | 12/15/2020 | T3 - Long Term Projections | Prepare edits to Revenue Estimation report results including alterations in methodology for revenue estimations for quarterly series and out year annual estimates for CIT, PIT, MVT, SUT, Tobacco, Alcohol, miscellaneous, withholdings, Act 154. | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 12/15/2020 | T3 - Long Term Projections | Review of Economic Update decks organization and slide by slide content definition of analytic adjustments for 50 page December Economic Updat | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 12/15/2020 | T3 - Long Term Projections | Review of performance of PR economy and slide deck projecting that performance | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 12/15/2020 | T3 - Long Term Projections | Review of Revenue Forecast Deck for FOMB estimates and presentation of comparisons of 9 major revenue series and totals for projections quarterly through FY2022 | 0.50 | 810.00 | 405.00 |
| Neziroski,David | Staff | 12/15/2020 | T3 - Fee Applications / Retention | Amend Exhibit E per comments received | 3.90 | 245.00 | 955.50 |
| Panagiotakis,Sofia | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Panagiotakis,Sofia | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Panagiotakis,Sofia | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Rubin,Joshua A. | Staff | 12/15/2020 | T3 - Long Term Projections | Add statewide economic variables to model for estimating take-up of the Medicare Part D low-income subsidy | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 12/15/2020 | T3 - Long Term Projections | Calculate statewide employment relative to March levels in order to compare Puerto Rico's performance against top and bottom performing state | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 12/15/2020 | T3 - Long Term Projections | Merge statewide economic variables into ACS data to estimate take-up of the Medicare Part D low-income subsidy in the US | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 12/15/2020 | T3 - Long Term Projections | Prepare capitalized investment variable to limit eligibility for the Medicare Part D low-income subsidy | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 12/15/2020 | T3 - Long Term Projections | Draft SAS code to predict the probability of receiving the Medicare Part D low-income subsidy in the US in 2018 | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 245.00 | 318.50 |
| Sanchez-Riveron,Déborah | Staff | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 2.20 | 245.00 | 539.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 12/15/2020 | T3 - Plan of Adjustment | Update account holder/financial institution tracker to include newly identified accounts in preparation for the 12/31/2020 reporting perio | 2.90 | 245.00 | 710.50 |
| Sanchez-Riveron,Déborah | Staff | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 2.60 | 245.00 | 637.00 |
| Santambrogio,Juan | Executive Director | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 12/15/2020 | T3 - Long Term Projections | Participate in call with FOMB, ERS and EY regarding Acts 80-82. EY participants are J Santambrogio (EY), C Good (EY) and S Levy (EY | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 12/15/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the real estate documents provided by the Government to support FOMB's disposal review | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 12/15/2020 | T3 - Long Term Projections | Review analysis prepared by McKinsey regarding unrestricted surplus impact of various fiscal plan scenarios | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 810.00 | 1,377.00 |
| Sarna,Shavi | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Sarna,Shavi | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Sarna,Shavi | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Seth,Jay Ashish | Senior | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Seth,Jay Ashish | Senior | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Soutendijk,Tyler | Staff | 12/15/2020 | T3 - Long Term Projections | Address EY manager comments on FOMB Monthly Dashboar | 1.60 | 245.00 | 392.00 |
| Soutendijk,Tyler | Staff | 12/15/2020 | T3 - Long Term Projections | Adjust Real Time Indicator series for YoY and 7-Day Moving Average changes | 0.40 | 245.00 | 98.00 |
| Soutendijk,Tyler | Staff | 12/15/2020 | T3 - Long Term Projections | Assist team with development of website accompanying FOMB December Update | 0.90 | 245.00 | 220.50 |
| Soutendijk,Tyler | Staff | 12/15/2020 | T3 - Long Term Projections | Reformat chart presentation with Puerto Rico timeseries against state average for expenditure and revenue | 0.70 | 245.00 | 171.50 |
| Stricklin,Todd | Senior | 12/15/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming flat 8.5% cut, 2021 freeze, 50% post-1993 active participants transferring to LUMA, June 2020 projected deman | 1.30 | 405.00 | 526.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Stricklin,Todd | Senior | 12/15/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming marginal 25% cut, 2021 freeze, 50% post-1993 active participants transferring to LUMA, June 2020 projected deman | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 12/15/2020 | T3 - Long Term Projections | Calculate cent per kilowatt hour PayGo contributions necessary to fully fund PREPA pensions by FY49 assuming no cut, 2021 freeze, 50% post-1993 active participants transferring to LUMA, June 2020 projected deman | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 12/15/2020 | T3 - Long Term Projections | Analyze PREPA population statistics based on proposed eligibility for LUMA transfer for active PREPA participants | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 12/15/2020 | T3 - Long Term Projections | Calculate PREPA population statistics split to show impact related to plan at hire date (pre / post 1993 provisions) for active PREPA participant | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 12/15/2020 | T3 - Long Term Projections | Prepare PREPA c/KWH charge graph to detail differences seen in future state scenarios: no freeze or cut, freeze only, 8.5% flat cut with freez | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 12/15/2020 | T3 - Long Term Projections | Prepare PREPA funding projections key observations slide to detail inferences from updated funding analysis | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 12/15/2020 | T3 - Long Term Projections | Prepare PREPA PayGo contribution schedules for presentation slides from FY20 to FY51 | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 12/15/2020 | T3 - Long Term Projections | Prepare presentation slide detailing modeling risks with updated assumptions employed for PREPA funding analysi | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 12/15/2020 | T3 - Long Term Projections | Prepare presentation slides for PREPA population statistic | 1.40 | 405.00 | 567.00 |
| Tague,Robert | Executive Director | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Tague,Robert | Executive Director | 12/15/2020 | T3 - Long Term Projections | Review Cidra certified FP for impact of early retirement progran | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 12/15/2020 | T3 - Long Term Projections | Review Cidra munipal ordinance 10 regarding early retirement progran | 0.90 | 810.00 | 729.00 |
| Tan,Riyandi | Manager | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Thomas,Richard I | Partner/Principal | 12/15/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Venkatramanan,Siddhu | Manager | 12/15/2020 | T3 - Plan of Adjustment | Analyze results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream for the week ending 12/18/2020 | 1.80 | 595.00 | 1,071.00 |
| Young,Ryan | Senior | 12/15/2020 | T3 - Long Term Projections | Update CARES Act disbursements presentation document for Education allocations to PR for Oversight Board public meetin; | 1.80 | 445.00 | 801.00 |
| Young,Ryan | Senior | 12/15/2020 | T3 - Long Term Projections | Update CARES Act disbursements presentation document for EIP disbursements to date from Hacienda for Oversight Board public meetin | 1.60 | 445.00 | 712.00 |
| Young,Ryan | Senior | 12/15/2020 | T3 - Long Term Projections | Update CARES Act disbursements presentation document for HUD allocations to PR for Oversight Board public meetin; | 1.70 | 445.00 | 756.50 |
| Zhao,Leqi | Senior | 12/15/2020 | T3 - Long Term Projections | Prepare benchmarking charts for US state as well as Puerto Rico's government revenue and expenditure for December monthly economic update | 0.60 | 445.00 | 267.00 |
| Almbaid,Nahla | Staff | 12/16/2020 | T3 - Long Term Projections | Edit underlying assumptions for extended benefits and how it affects unemployment/people going back to wor | 2.70 | 245.00 | 661.50 |
| Almbaid,Nahla | Staff | 12/16/2020 | T3 - Long Term Projections | New stimulus modeling additior | 2.50 | 245.00 | 612.50 |
| Ban,Menuka | Manager | 12/16/2020 | T3 - Long Term Projections | Finalize Puerto Rico deck- economic monthly update slide 1-20 incorporating Dan and J's comments | 2.70 | 595.00 | 1,606.50 |
| Ban,Menuka | Manager | 12/16/2020 | T3 - Long Term Projections | Finalize Puerto Rico deck- economic monthly update slide 20-40 incorporating Dan's and J's comments | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 12/16/2020 | T3 - Long Term Projections | Team lead meeting to determine updates to UI models and monthly economic update D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), H. Gelfond (EY) | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 12/16/2020 | T3 - Long Term Projections | Finalize slides for revenue updates to send to FOMI | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 12/16/2020 | T3 - Long Term Projections | Review what needs to be updated for unemployment during the winter brea | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 12/16/2020 | T3 - Long Term Projections | Update PREM charts after adjustments from D Mullin | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 12/16/2020 | T3 - Long Term Projections | Updates to trust fund balance estimates to send to McKinse) | 1.70 | 595.00 | 1,011.50 |
| Berger,Daniel L. | Manager | 12/16/2020 | T3 - Long Term Projections | Updates to unemployment forecast to send to McKinse | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 12/16/2020 | T3 - Long Term Projections | Participate in working meeting with J Santambrogio (EY) and J Burr (EY) to prepare comments on the Act 60-2019 revenue recognition letter to be sent to the government | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 12/16/2020 | T3 - Long Term Projections | Prepare outline for the PayGo budgeting process letter for FY2 | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 12/16/2020 | T3 - Long Term Projections | Prepare PRIDCO update deck with the latest information received 11/30 to update the FOMB | 2.30 | 595.00 | 1,368.50 |
| Canter,Matthew Alan | Manager | 12/16/2020 | T3 - Long Term Projections | Meet with J Federer (EY) and M Canter (EY) to develop file tracker and plan to aggregate/analyze data | 0.80 | 595.00 | 476.00 |
| Canter,Matthew Alan | Manager | 12/16/2020 | T3 - Long Term Projections | Review file tracker | 0.20 | 595.00 | 119.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Castelli,Michael | Senior | 12/16/2020 | T3 - Long Term Projections | Review updated dashboard to enure new data is properly displayed and void of typos | 1.60 | 445.00 | 712.00 |
| Castelli,Michael | Senior | 12/16/2020 | T3 - Long Term Projections | Make edits to dashboard text such as adding data source info to charts, some color changes | 0.80 | 445.00 | 356.00 |
| Castelli,Michael | Senior | 12/16/2020 | T3 - Long Term Projections | Update the PREM dashboard chart description text based on Dan Mullins and Dan Berger's edits | 0.70 | 445.00 | 311.50 |
| Chan,Jonathan | Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 12/16/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss assignment of tasks subsequent to the 9/30/2020 reporting period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Chan,Jonathan | Manager | 12/16/2020 | T3 - Plan of Adjustment | Prepare communication to ERS for information regarding the use of funds for an ERS account held at Hacienda per counsel request as of 12/16/2( | 1.70 | 595.00 | 1,011.50 |
| Chan,Jonathan | Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Chan,Jonathan | Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Chawla,Sonia | Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Chawla,Sonia | Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/16/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss assignment of tasks subsequent to the 9/30/2020 reporting period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/16/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/16/2020 | T3 - Long Term Projection: | Make revisions to disaster aid presentation for N Jaresko (FOMB) reviev | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 870.00 | 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/16/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY) and A Chepenik (EY) to discuss disaster aid presentation analysis | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/16/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Eaton,Gregory William | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), G. Eaton (EY), and J. Stanley (EY) and Proskauer and FOMB regarding review of known concerns with JR 85 and elaborate on terms and applicable conditions for expedition of recovery of funds changes required to make the proposed fund regulation consistent with the fiscal plan, for the purpose of supporting the draft of a response letter | 0.60 | 720.00 | 432.00 |
| Federer,Joshua Lee | Staff | 12/16/2020 | T3 - Long Term Projection: | Aggregate and archiving data received to-date | 2.60 | 245.00 | 637.00 |
| Federer,Joshua Lee | Staff | 12/16/2020 | T3 - Long Term Projections | Meet with J Federer (EY) and M Canter (EY) to develop file tracker and plan to aggregate/analyze data | 0.80 | 245.00 | 196.00 |
| Federer,Joshua Lee | Staff | 12/16/2020 | T3 - Long Term Projections | Perform gaps analysis to determine what information EY is missing in order to proceed with workplar | 2.20 | 245.00 | 539.00 |
| Gelfond,Hilary | Staff | 12/16/2020 | T3 - Long Term Projection: | Review monthly economic update slide dec | 2.80 | 245.00 | 686.00 |
| Gelfond,Hilary | Staff | 12/16/2020 | T3 - Long Term Projection: | Research and summarize new covid stimulus bill as it relates to U | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 12/16/2020 | T3 - Long Term Projection: | Research differences in prescription drug costs between US and P( | 1.50 | 245.00 | 367.50 |
| Gelfond,Hilary | Staff | 12/16/2020 | T3 - Long Term Projections | Team lead meeting to determine updates to UI models and monthly economic upda D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), H. Gelfond (EY) | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 12/16/2020 | T3 - Long Term Projection: | Prepare UI model walkthrough for Fiscal Plan analysi | 0.50 | 245.00 | 122.50 |
| Gelfond,Hilary | Staff | 12/16/2020 | T3 - Long Term Projection: | Update LIS model with ACS data to estimate likelihood of receipt in the U | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Glavin,Amanda Jane | Senior | 12/16/2020 | T3 - Long Term Projections | Prepare edits to the COVID response slides to only reflect the most recent changes to policy, no longer providing a timeline of the progression of changes | 1.40 | 445.00 | 623.00 |
| Good JR,Clark E | Manager | 12/16/2020 | T3 - Long Term Projections | Participate in a call with K Wallace (EY) and C Good (EY) to review the calculations for Cidra ordinance 1C | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 12/16/2020 | T3 - Long Term Projections | Participate in call with C Ortiz (FOMB) and C Good (EY) to discuss next steps in Cidra municipality analysis | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 12/16/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer, and C Good (EY) to discuss follow up letter related to the non implementation of acts 80-8 | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 12/16/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY) and T Stricklin (EY) regarding modeling of Ordinance 10 pension window for Cid | 0.50 | 519.00 | 259.50 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Correspondence with D.Patel (EY) regarding status of disaster relief fund in CARES Act. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Correspondence with J. Burr (EY) regarding update required to PRIDCO status breifing deck based on update provided by PRIDCO on fiscal plan implementation | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Long Term Projection: | Email to J.Rebolledo (McKinsey) regarding CARES Act funding status | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and R.Young (EY) regarding spending to date of CARES Act funds and presentation of same | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), G. Eaton (EY), and J. Stanley (EY) and Proskauer and FOMB regarding review of known concerns with JR 85 and elaborate on terms and applicable conditions for expedition of recovery of funds changes required to make the proposed fund regulation consistent with the fiscal plan, for the purpose of supporting the draft of a response letter | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and A.Figueroa (FOMB) regarding priority action items for PREPA and PREB for execution of fiscal plan in 2021. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Prepare of update on 2021 action items as it relates to energy reform states in fiscal plan for disclosure in public board meeting materials | 1.70 | 720.00 | 1,224.00 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Review JR85 wording in preparation for call with FOMB and Proskauer regarding the same. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Review PRIDCO status breifing deck based on update provided by PRIDCO on fiscal plan implementation | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Long Term Projection: | Review updates made to CARES Act current funding estimate workbo | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/16/2020 | T3 - Long Term Projection: | Update CARES Act funding estimate slide (table and description) | 1.70 | 720.00 | 1,224.00 |
| Hurtado,Sergio Danilo | Senior | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Hurtado,Sergio Danilo | Senior | 12/16/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Panagiotakis (EY), S Khan (EY), R Tan (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss 2021 structural and fiscal reforms in the May 2020 Fiscal Plan | 0.80 | 445.00 | 356.00 |
| Hurtado,Sergio Danilo | Senior | 12/16/2020 | T3 - Long Term Projections | Prepare summary of fiscal and structural reforms for FY21 on DPS for FOMB meeting | 2.10 | 445.00 | 934.50 |
| Hurtado,Sergio Danilo | Senior | 12/16/2020 | T3 - Long Term Projections | Prepare summary of fiscal and structural reforms for FY21 on PRDE for FOMB meeting | 2.30 | 445.00 | 1,023.50 |
| Hurtado,Sergio Danilo | Senior | 12/16/2020 | T3 - Long Term Projection: | Prepare summary of fiscal controls for FY21 for FOMB meetin | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Panagiotakis (EY), S Khan (EY), R Tan (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss 2021 structural and fiscal reforms in the May 2020 Fiscal Plan | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Long Term Projections | Review FY21 fiscal plan to identify specific agency efficiency reforms impacting DoH and general court of justice as requested by fom | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Long Term Projections | Review FY21 fiscal plan to identify specific infrastructure reforms impacting the commonwealth as requested by fom | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Long Term Projections | Review FY21 fiscal plan to identify specific municipal service reforms impacting the commonwealth as requested by fom | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Long Term Projections | Review FY21 fiscal plan to identify specific plan of adjustment reforms impacting the commonwealth as requested by fom | 0.60 | 445.00 | 267.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Long Term Projections | Update of public meeting presentation with detailed agency efficiency related fiscal reforms for FOMBs review | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Long Term Projections | Update of public meeting presentation with detailed ease of doing business related structural reforms for FOMBs review | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Long Term Projections | Update of public meeting presentation with detailed educational related structural reforms for FOMBs review | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Long Term Projections | Update of public meeting presentation with detailed human capital and welfare related structural reforms for FOMBs review | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Long Term Projections | Update of public meeting presentation with detailed municipal services elated fiscal reforms for FOMBs review | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Long Term Projections | Update of public meeting presentation with detailed pension and medicaid related fiscal reforms for FOMBs review | 1.00 | 445.00 | 445.00 |
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Long Term Projections | Update of public meeting presentation with detailed power sector related structural reforms for FOMBs review | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 12/16/2020 | T3 - Long Term Projections | Prepare public meeting presentation with detailed infrastructure related structural reforms for FOMBs review | 0.70 | 445.00 | 311.50 |
| LeBlanc,Samantha | Senior | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| LeBlanc,Samantha | Senior | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| LeBlanc,Samantha | Senior | 12/16/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Panagiotakis (EY), S Khan (EY), R Tan (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss 2021 structural and fiscal reforms in the May 2020 Fiscal Plan | 0.80 | 445.00 | 356.00 |
| LeBlanc,Samantha | Senior | 12/16/2020 | T3 - Long Term Projections | Prepare comprehensive list of required fiscal reforms agencies must follow in 2021 | 1.60 | 445.00 | 712.00 |
| LeBlanc,Samantha | Senior | 12/16/2020 | T3 - Long Term Projections | Prepare comprehensive list of required structural reforms agencies must follow in 2021 | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 12/16/2020 | T3 - Long Term Projections | Review Healthcare investments capex budgets for ASEN | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 12/16/2020 | T3 - Long Term Projections | Review Healthcare investments capex budgets for ASSMC/ | 0.60 | 445.00 | 267.00 |
| LeBlanc,Samantha | Senior | 12/16/2020 | T3 - Long Term Projections | Review Healthcare investments capex budgets for Dept. of Healt | 0.70 | 445.00 | 311.50 |
| LeBlanc,Samantha | Senior | 12/16/2020 | T3 - Long Term Projections | Review May 2020 Fiscal Plan for fiscal reforms on agencies for 2021 | 1.70 | 445.00 | 756.50 |
| LeBlanc,Samantha | Senior | 12/16/2020 | T3 - Long Term Projections | Review May 2020 Fiscal Plan for structural reforms on agencies for 2021 | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Leonis,Temisan | Senior | 12/16/2020 | T3 - Long Term Projections | Send comprehensive summary of proposed legislations promoting manufacturing of pharmaceuticals in Puerto Rico to J. Mackie (EY), B. Angus (EY), and E. Heath (EY). | 0.30 | 445.00 | 133.50 |
| Levy,Sheva R | Partner/Principal | 12/16/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY) and T Stricklin (EY) regarding modeling of Ordinance 10 pension window for Cidr | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 12/16/2020 | T3 - Long Term Projections | Review Ordinance 10 from Cidra Municipality related to pension early retirement incentive | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 12/16/2020 | T3 - Long Term Projections | Review and modify the balance of the slides for the MEI | 1.40 | 810.00 | 1,134.00 |
| Mackie,James | Executive Director | 12/16/2020 | T3 - Long Term Projections | Review edits made to the slides for the MEI | 2.40 | 810.00 | 1,944.00 |
| Mackie,James | Executive Director | 12/16/2020 | T3 - Long Term Projections | Team lead meeting to determine updates to UI models and monthly economic upda D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), H. Gelford (EY) | 0.80 | 810.00 | 648.00 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for the September 30, 2020 testing period to understand utilization for Department of Labor and Human Resources account ending in X966 | 1.70 | 245.00 | 416.50 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for the September 30, 2020 testing period to understand utilization for Department of Treasury account ending in X630. | 1.70 | 245.00 | 416.50 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for the September 30, 2020 testing period to understand utilization for Health Insurance Administration account ending in X739 | 1.70 | 245.00 | 416.50 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Analyze Banco Popular web-platform transaction statements for the September 30, 2020 testing period to understand utilization for Insurance Fund State Corporation account ending in X723 | 1.70 | 245.00 | 416.50 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X016 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X018 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X019 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures, as of 12/16/2020 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X024 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X026 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X032 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X038 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X040 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X046 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/16/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X057 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 3.10 | 870.00 | 2,697.00 |
| Moran-Eserski,Javier | Senior | 12/16/2020 | T3 - Long Term Projections | Draft a letter to respond to the Government on its position towards PROMESA's section 205 recommendations relating to the overhaul of the property tax system | 2.30 | 445.00 | 1,023.50 |
| Moran-Eserski,Javier | Senior | 12/16/2020 | T3 - Long Term Projections | Participate in a working session with N. Dalmau (FOMB), S. Sarna (EY) and J. Moran-Eserski (EY) to discuss earthquake relief funds granted to the municipalities | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 12/16/2020 | T3 - Long Term Projections | Update the presentation on municipal earthquake support to address additional comments by the clien | 0.40 | 445.00 | 178.00 |
| Mullins,Daniel R | Executive Director | 12/16/2020 | T3 - Long Term Projections | Prepare specifics of changes needed in content and analysis for unemployment report, reopening schedules for PR and US states, Puerto Rico Economic Monitor and real-time indicators, comparisons of Puerto Rico spending, tax burden and recovery to US states | 2.70 | 810.00 | 2,187.00 |
| Mullins,Daniel R | Executive Director | 12/16/2020 | T3 - Long Term Projections | Review Economic Update slide -by- slide for all 43 page December Economic Update Draft | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 12/16/2020 | T3 - Long Term Projections | Review of SUT nexus expansion regulations proposed to implement base expansion to identify scope of potential increased revenue yield and commodity service inclusion for refined revenue estimatior | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 12/16/2020 | T3 - Long Term Projections | Review of final edits to Economic Update 48 page December Economic Update Draft slide decks, including final text and data rationalization/harmonization and drafting of conclusions and additional sections content for unemployment, reopening schedules for PR and US states, Puerto Rico Economic Monitor and real-time indicators, comparisons of Puerto Rico spending, tax burden and recovery to US states, and comparative COVID effect state revenue and tax yield performance | 2.90 | 810.00 | 2,349.00 |
| Mullins,Daniel R | Executive Director | 12/16/2020 | T3 - Long Term Projections | Team lead meeting to determine updates to UI models and monthly economic upda D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), H. Gelfond (EY) | 0.80 | 810.00 | 648.00 |
| Neziroski,David | Staff | 12/16/2020 | T3 - Fee Applications / Retention | Begin preparing the November detail for revie | 2.70 | 245.00 | 661.50 |
| Panagiotakis,Sofia | Senior Manager | 12/16/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.50 | 720.00 | 1,080.00 |
| Panagiotakis,Sofia | Senior Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Panagiotakis,Sofia | Senior Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Panagiotakis (EY), S Khan (EY), R Tan (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss 2021 structural and fiscal reforms in the May 2020 Fiscal Plan | 0.80 | 720.00 | 576.00 |
| Rubin,Joshua A. | Staff | 12/16/2020 | T3 - Long Term Projections | Adjust graphic of total employment drop in Puerto Rico to be based on establishment data | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 12/16/2020 | T3 - Long Term Projections | Convert ACS demographic data to dummy variables for logit model that will estimate take-up of the Medicare Part D low-income subsid | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 12/16/2020 | T3 - Long Term Projections | Merge statewide economic variables into full ACS dataset to estimate take-up of the Medicare Part D low-income subsidy | 0.20 | 245.00 | 49.00 |
| Rubin,Joshua A. | Staff | 12/16/2020 | T3 - Long Term Projections | Prepare chart showing the change in hours worked in all sectors indexed to January 2020 in different states among small businesses | 1.30 | 245.00 | 318.50 |
| Rubin,Joshua A. | Staff | 12/16/2020 | T3 - Long Term Projections | Roll up individual investment income for each family in order to calculate their capitalized assets | 0.20 | 245.00 | 49.00 |
| Rubin,Joshua A. | Staff | 12/16/2020 | T3 - Long Term Projections | Summarize the Leisure & Entertainment industry in the Homebase dataset for the Monthly Economic Updat | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 12/16/2020 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss assignment of tasks subsequent to the 9/30/2020 reporting period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 12/16/2020 | T3 - Plan of Adjustment | Prepare financial institution outreach comments for non-POA accounts as of 12/17/2020 for the 9/30/2020 reporting period | 1.40 | 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 12/16/2020 | T3 - Plan of Adjustment | Prepare financial institution outreach comments for POA accounts as of 12/17/202 for the 9/30/2020 reporting period | 1.80 | 245.00 | 441.00 |
| Sanchez-Riveron,Déborah | Staff | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 2.80 | 245.00 | 686.00 |
| Santambrogio,Juan | Executive Director | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.50 | 810.00 | 1,215.00 |
| Santambrogio,Juan | Executive Director | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 12/16/2020 | T3 - Long Term Projections | Participate in working meeting with J Santambrogio (EY) and J Burr (EY) to prepare comments on the Act 60-2019 revenue recognition letter to be sent to the government | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 2.90 | 810.00 | 2,349.00 |
| Santambrogio,Juan | Executive Director | 12/16/2020 | T3 - Long Term Projections | Review final Oversight Board strategy session materials regarding economic outlook and other key case development | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 2.60 | 810.00 | 2,106.00 |
| Santambrogio,Juan | Executive Director | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Sarna,Shavi | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Incorporate revisions to CAFR publication update slides for December Board public meeting based on comments from Executive Directo | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Incorporate revisions to CARES Act update slides for December Board public meeting based on comments from Executive Direct | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Incorporate revisions to FEMA grants update slides for December Board public meeting based on comments from Executive Direct | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Incorporate revisions to fiscal and structural update slides for December Board public meeting based on comments from Executive Direct | 1.80 | 720.00 | 1,296.00 |
| Sarna,Shavi | Senior Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Participate in a working session with N. Dalmau (FOMB), S. Sarna (EY) and J. Moran-Eserski (EY) to discuss earthquake relief funds granted to the municipalities | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.50 | 720.00 | 1,080.00 |
| Sarna,Shavi | Senior Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Sarna,Shavi | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY) and A Chepenik (EY) to discuss disaster aid presentation analysis | 0.60 | 720.00 | 432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sarna,Shavi | Senior Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Panagiotakis (EY), S Khan (EY), R Tan (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss 2021 structural and fiscal reforms in the May 2020 Fiscal Plan | 0.80 | 720.00 | 576.00 |
| Seth,Jay Ashish | Senior | 12/16/2020 | T3 - Long Term Projections | Analyze fiscal plan for calendar year 2021 to identify implementation deadlines and potential bottlenecks | 1.80 | 445.00 | 801.00 |
| Seth,Jay Ashish | Senior | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 12/16/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Panagiotakis (EY), S Khan (EY), R Tan (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss 2021 structural and fiscal reforms in the May 2020 Fiscal Plan | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 12/16/2020 | T3 - Long Term Projections | Prepare summary tables of structural and fiscal reforms from Fiscal Plan | 1.90 | 445.00 | 845.50 |
| Soutendijk,Tyler | Staff | 12/16/2020 | T3 - Long Term Projections | Update PREM chart with composition of indicators for PREM index | 2.40 | 245.00 | 588.00 |
| Stanley,Jason | Manager | 12/16/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), G. Eaton (EY), and J. Stanley (EY) and Proskauer and FOMB regarding review of known concerns with JR 85 and elaborate on terms and applicable conditions for expedition of recovery of funds changes required to make the proposed fund regulation consistent with the fiscal plan, for the purpose of supporting the draft of a response letter | 0.60 | 595.00 | 357.00 |
| Stricklin,Todd | Senior | 12/16/2020 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY) and T Stricklin (EY) regarding modeling of Ordinance 10 pension window for Cidr | 0.50 | 405.00 | 202.50 |
| Stricklin,Todd | Senior | 12/16/2020 | T3 - Long Term Projections | Prepare PREPA annual contribution graph to detail differences seen in future state scenarios: no freeze or cut, freeze only, 8.5% flat cut with freez | 0.90 | 405.00 | 364.50 |
| Stricklin,Todd | Senior | 12/16/2020 | T3 - Long Term Projections | Prepare PREPA c/KWH charge graph to estimate the impact of updating from June demand projections to October demand projections for 8.5% flat cut with freeze future state, no LUMA-related withdrawal | 1.90 | 405.00 | 769.50 |
| Tague,Robert | Executive Director | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tan,Riyandi | Manager | 12/16/2020 | T3 - Long Term Projections | Analyze fiscal plan implementation deadlines to identify progress points for public hearing and status of potential delays | 2.10 | 595.00 | 1,249.50 |
| Tan,Riyandi | Manager | 12/16/2020 | T3 - Long Term Projections | Participate in a call with A. Lopez (FOMB), and R Tan (EY) on Department of Economic Development measures expected implementation dates of fiscal reforms | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 12/16/2020 | T3 - Long Term Projections | Participate in a call with A. Rodriguez (FOMB), and R Tan (EY) on Police Department police raises and expected implementation dates of fiscal reforms. | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 12/16/2020 | T3 - Long Term Projections | Participate in a call with P. Perez (FOMB), and R Tan (EY) on Puerto Rico Innovation and Technology Services expected implementation dates of fiscal and operational reforms | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 12/16/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Panagiotakis (EY), S Khan (EY), R Tan (EY), S Hurtado (EY), J Seth (EY), and S LeBlanc (EY) to discuss 2021 structural and fiscal reforms in the May 2020 Fiscal Plan | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 12/16/2020 | T3 - Long Term Projections | Prepare summary tables of 2021 structural and fiscal reforms in the May 2020 Fiscal Plan. | 1.40 | 595.00 | 833.00 |
| Venkatramanan,Siddhu | Manager | 12/16/2020 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 9/30/2020 foxing period for the week ending 12/18/2020 | 1.90 | 595.00 | 1,130.50 |
| Wallace,Kacy | Senior Manager | 12/16/2020 | T3 - Long Term Projections | Participate in a call with K Wallace (EY) and C Good (EY) to review the calculations for Cidra ordinance 10 | 1.10 | 655.00 | 720.50 |
| Young,Ryan | Senior | 12/16/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and R.Young (EY) regarding spending to date of CARES Act funds and presentation of same | 0.70 | 445.00 | 311.50 |
| Young,Ryan | Senior | 12/16/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Young,Ryan | Senior | 12/16/2020 | T3 - Long Term Projections | Update EIP disbursement by Hacienda for Oversight Board public meeting based on review and feedback | 1.40 | 445.00 | 623.00 |
| Young,Ryan | Senior | 12/16/2020 | T3 - Long Term Projections | Update UI PR allocation for Oversight Board public meeting based on review and feedback | 1.30 | 445.00 | 578.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zhao,Leqi | Senior | 12/16/2020 | T3 - Long Term Projections | Review benchmarking slides for US state as well as Puerto Rico's government revenue and expenditure for December monthly economic update | 2.10 | 445.00 | 934.50 |
| Almbaid,Nahla | Staff | 12/17/2020 | T3 - Long Term Projections | Edit assumptions about modeling the new stimulus package | 2.10 | 245.00 | 514.50 |
| Almbaid,Nahla | Staff | 12/17/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the updates on unemployment data for January and the municipality fiscal plans with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 245.00 | 196.00 |
| Ban,Menuka | Manager | 12/17/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the updates on unemployment data for January and the municipality fiscal plans with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 12/17/2020 | T3 - Long Term Projections | Additional analysis on SUT allocation / COFINA cap for revenue mode | 1.70 | 595.00 | 1,011.50 |
| Berger,Daniel L. | Manager | 12/17/2020 | T3 - Long Term Projections | Adjust all revenue charts with new SUT allocatio | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 12/17/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the updates on unemployment data for January and the municipality fiscal plans with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 12/17/2020 | T3 - Long Term Projections | Put together analysis of historical SUT normalized by 1% collections for A Chepenik from RAS team | 2.40 | 595.00 | 1,428.00 |
| Berger,Daniel L. | Manager | 12/17/2020 | T3 - Long Term Projections | Rerun revenue models for SUT to adjust for incorrect allocation of FY2020 revenues | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 12/17/2020 | T3 - Long Term Projections | Run regression on normalized SUT collections on GN | 1.60 | 595.00 | 952.00 |
| Burr,Jeremy | Manager | 12/17/2020 | T3 - Long Term Projections | Prepare comments on the PRIDCO update deck regarding achievements of the 26 milestones in the fiscal plan to verify addition | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 12/17/2020 | T3 - Long Term Projections | Prepare due diligence request list for the FY22 PayGo budget review for the FOMI | 1.60 | 595.00 | 952.00 |
| Burr,Jeremy | Manager | 12/17/2020 | T3 - Long Term Projections | Prepare letter timeline for the FY22 budget development for PayGo to suppor the FOMB's review and approval | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 12/17/2020 | T3 - Long Term Projections | Prepare letter to the Government regarding the FY22 PayGo review timeline and due diligence request item | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 12/17/2020 | T3 - Long Term Projections | Prepare revisions to the PayGo budget process letter for FY22 based on feedback from J Santambrogic | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 12/17/2020 | T3 - Long Term Projections | Prepare summary of all real estate documents received to support FOMB analysis of government propertie | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 12/17/2020 | T3 - Long Term Projections | Review the DTOP real estate document converted from PDF to support FOMB analysis of government real estat | 0.80 | 595.00 | 476.00 |
| Canter,Matthew Alan | Manager | 12/17/2020 | T3 - Long Term Projections | Conduct review of real estate files and data field | 2.20 | 595.00 | 1,309.00 |
| Canter,Matthew Alan | Manager | 12/17/2020 | T3 - Long Term Projections | Meet with M. Canter (EY) and J Federer (EY) to discuss updates and remaining files to be reviewec | 0.10 | 595.00 | 59.50 |
| Canter,Matthew Alan | Manager | 12/17/2020 | T3 - Long Term Projections | Prepare GDS workplan to structure the dat | 0.90 | 595.00 | 535.50 |
| Chan,Jonathan | Manager | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 12/17/2020 | T3 - Plan of Adjustment | Prepare response to AAFAF regarding recategorization of ERS fund in prior draft of Creditor Mediation materials as of 12/17/20 | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 595.00 | 1,130.50 |
| Chan,Jonathan | Manager | 12/17/2020 | T3 - Plan of Adjustment | Update the 09/30/20 cash balances reporting workbook analysis for changes made to 06/30/20 presentation for creditor mediation on 12/17/2 | 2.90 | 595.00 | 1,725.50 |
| Chawla,Sonia | Manager | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/17/2020 | T3 - Plan of Adjustment | Research operational status of University of Puerto Rico Comprehensive Cancer Center to assess impact on the December 31, 2020 rollforward perioc | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 12/17/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Manager | 12/17/2020 | T3 - Plan of Adjustment | Review email request from R. Lopez (Conway) to obtain additional information regarding the waterfall analysis from June 30, 2019 to June 30, 2020. | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Long Term Projections | Continue to revise script for public board meeting on disaster aid and other fiscal plan topics | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Long Term Projections | Edit materials for ED update at public board meeting | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Long Term Projections | Finalize updates to materials for discussion at board meeting on disaster aid and cafrs | 0.80 | 870.00 | 696.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY) and E. Heath (EY) regarding CARES Act funding slide for inclusion in public board meeting material | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Long Term Projections | Revise list of additional enforcement measure for consideratic | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/17/2020 | T3 - Long Term Projections | Update key discussion points for N Jaresko (FOMB) ED update at public board meeting | 0.70 | 870.00 | 609.00 |
| Federer,Joshua Lee | Staff | 12/17/2020 | T3 - Long Term Projections | Aggregate and archiving data received to-date | 1.40 | 245.00 | 343.00 |
| Federer,Joshua Lee | Staff | 12/17/2020 | T3 - Long Term Projections | Meet with M. Canter (EY) and J Federer (EY) to discuss updates and remaining files to be reviewed | 0.10 | 245.00 | 24.50 |
| Gelfond,Hilary | Staff | 12/17/2020 | T3 - Long Term Projections | Evaluate revenue inflow from the 1% SUT municipal allocatior | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 12/17/2020 | T3 - Long Term Projections | Gather data on US retail sales to apply to PR SUT remote seller analysi | 2.60 | 245.00 | 637.00 |
| Gelfond,Hilary | Staff | 12/17/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the updates on unemployment data for January and the municipality fiscal plans with D. Mullins (EY), J Mackie (EY), M Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 12/17/2020 | T3 - Long Term Projections | Research contents of PR SUT base | 1.40 | 245.00 | 343.00 |
| Gelfond,Hilary | Staff | 12/17/2020 | T3 - Long Term Projections | Update UI model with newly released DOL dat | 0.60 | 245.00 | 147.00 |
| Glavin,Amanda Jane | Senior | 12/17/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the updates on unemployment data for January and the municipality fiscal plans with D. Mullins (EY), J Mackie (EY), M Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 445.00 | 356.00 |
| Good JR,Clark E | Manager | 12/17/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer and O'Neill & Burgess regarding Cidra ordinance 10 related to pension early retirement incentive.  EY participants are C Good and S Levy | 0.60 | 519.00 | 311.40 |
| Heath,Emma | Senior Manager | 12/17/2020 | T3 - Plan of Adjustment | Call with J.Stanley (EY) and E Heath (EY) regarding status of disclosure statemen updates. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Correspondence with S. Sarna (EY) and S.LeBlanc (EY) regarding energy reform content for public board meeting material | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Email to G.Eaton (EY) regarding status of disaster relief duning as it relates to CARES Act funds | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Email to V.Bernal (FOMB) regarding capex requirements of PRIDCC | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/17/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 720.00 | 1,512.00 |
| Heath,Emma | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY) and E. Heath (EY) regarding CARES Act funding slide for inclusion in public board meeting materials | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Participcate in board strategy session | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Prepare script for CARES Act section of script for public board meeting | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Prepare script for energy reform section of script for public board meeting | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Update CARES Act funding slide for inclusion in public board meeting materials | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Update of board breifing presentation on PRIDC | 1.30 | 720.00 | 936.00 |
| Hurtado,Sergio Danilo | Senior | 12/17/2020 | T3 - Long Term Projections | Amend summary of fiscal and structural reforms for FY21 on PRDE for FOMB meeting to include numerical detail | 2.10 | 445.00 | 934.50 |
| Hurtado,Sergio Danilo | Senior | 12/17/2020 | T3 - Long Term Projections | Prepare summary of fiscal and structural reforms for FY21 on DPS for FOMB meeting to include numerical detail | 2.20 | 445.00 | 979.00 |
| Hurtado,Sergio Danilo | Senior | 12/17/2020 | T3 - Long Term Projections | Prepare summary slide of fiscal and structural reforms on PRDE and DP | 1.70 | 445.00 | 756.50 |
| Khan,Muhammad Suleman | Senior | 12/17/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Sarna (EY) and S Panagiotakis (EY) to refine materials regarding structural reforms and fiscal measures for the public meeting webinar held by FOME | 1.40 | 445.00 | 623.00 |
| Khan,Muhammad Suleman | Senior | 12/17/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Sarna (EY) and S Panagiotakis (EY) to update analysis on COVID and CARES Act funding for the public meeting webinar held by FOME | 1.20 | 445.00 | 534.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Khan,Muhammad Suleman | Senior | 12/17/2020 | T3 - Long Term Projections | Update analysis and presentation for public meeting held by FOMB per suggestions from the Director regarding FY20 and FY21 healthcare capex across the commonwealth | 1.20 | 445.00 | 534.00 |
| Khan,Muhammad Suleman | Senior | 12/17/2020 | T3 - Long Term Projections | Update analysis and presentation for public meeting held by FOMB per suggestions from the Director regarding FY21 fiscal reforms across the commonwealth | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 12/17/2020 | T3 - Long Term Projections | Update analysis and presentation for public meeting held by FOMB per suggestions from the Director regarding FY21 covid and cares act related funding across the commonwealth | 1.40 | 445.00 | 623.00 |
| Khan,Muhammad Suleman | Senior | 12/17/2020 | T3 - Long Term Projections | Update analysis and presentation for public meeting held by FOMB per suggestions from the Director regarding FY21 disaster recovery funds across the commonwealth | 1.30 | 445.00 | 578.50 |
| Khan,Muhammad Suleman | Senior | 12/17/2020 | T3 - Long Term Projections | Update analysis and presentation for public meeting held by FOMB per suggestions from the Director regarding FY21 structural across the commonwealth | 0.80 | 445.00 | 356.00 |
| LeBlanc,Samantha | Senior | 12/17/2020 | T3 - Long Term Projections | Analyze healthcare investments at an agency and program level for inclusion in public hearing deck | 1.50 | 445.00 | 667.50 |
| LeBlanc,Samantha | Senior | 12/17/2020 | T3 - Long Term Projections | Analyze Reforms in the Fiscal Plan with actionable items for agencies in 2021. | 2.30 | 445.00 | 1,023.50 |
| LeBlanc,Samantha | Senior | 12/17/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S LeBlanc (EY), and L Klumper (FOMB) to discuss FY20 and FY21 healthcare investments | 0.40 | 445.00 | 178.00 |
| LeBlanc,Samantha | Senior | 12/17/2020 | T3 - Long Term Projections | Review budget reforms in the Fiscal Plan for inclusion in the public hearing deck. | 1.70 | 445.00 | 756.50 |
| LeBlanc,Samantha | Senior | 12/17/2020 | T3 - Long Term Projections | Update pubic hearing deck on reforms based on feedback from the FOM | 2.10 | 445.00 | 934.50 |
| Levy,Sheva R | Partner/Principal | 12/17/2020 | T3 - Long Term Projections | Participate in call with FOMB, Proskauer and O'Neill & Burgess regarding Cidra ordinance 10 related to pension early retirement incentive. EY participants are C Good and S Levy. | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 12/17/2020 | T3 - Long Term Projections | Review list of questions related to Cidra Ordinance 10  pension early retirement incentive | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 12/17/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the updates on unemployment data for January and the municipality fiscal plans with D. Mullins (EY), J Mackie (EY), M Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY` | 0.80 | 810.00 | 648.00 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X012 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X015 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X017 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X028 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X031 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X033 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X034 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X036 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X044 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X049 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X051 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X056 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X069 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X077 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X093 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X127 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X135 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X168 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X176 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X192 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X200 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X218 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X226 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X242 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X267 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X275 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X291 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X325 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X333 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X341 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X366 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X374 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X382 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X408 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X416 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X440 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X457 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X481 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X499 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X507 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X523 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X531 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X549 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X564 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X580 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/17/2020 | T3 - Plan of Adjustment | Review Housing Financing Authority account ending in X622 Relativity testing platform review comment as part of September 30, 2020 reporting period procedures. | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 870.00 | 2,001.00 |
| Moran-Eserski,Javier | Senior | 12/17/2020 | T3 - Long Term Projections | Prepare talking points for the municipal earthquake relief slides as requested by the client in prepartion for the public meetin | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 12/17/2020 | T3 - Long Term Projections | Update the response letter to the Government on its position towards PROMESA's section 205 recommendations relating to the overhaul of the property tax system to incorporate feedback provided by the tean | 0.80 | 445.00 | 356.00 |
| Mullins,Daniel R | Executive Director | 12/17/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the updates on unemployment data for January and the municipality fiscal plans with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Raj (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 12/17/2020 | T3 - Long Term Projections | Respond to creditors issues related to available cash balance and mediation session with Court, participant in support line for response to questions and clarification | 2.20 | 810.00 | 1,782.00 |
| Mullins,Daniel R | Executive Director | 12/17/2020 | T3 - Long Term Projection: | Respond to creditors on cash position briefing session with FOM | 0.50 | 810.00 | 405.00 |
| Mullins,Daniel R | Executive Director | 12/17/2020 | T3 - Long Term Projections | Review historical SUT collections and estimating the relationship between SUT collections per percentage point of the tax levy and GNP, $6.29 per $1,000 in GNF | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 12/17/2020 | T3 - Long Term Projections | Review of SUT regulation and extension to eCommerce, Market facilitators, shared services, digital products, and direct marketing , amd actual base extensions compared to existing (CCH, Westlaw, Checkpoint) identification of modeling approach and data requirements for estimatio | 2.40 | 810.00 | 1,944.00 |
| Mullins,Daniel R | Executive Director | 12/17/2020 | T3 - Long Term Projections | Review SUT Revenue estimation to refine the approach to base definition and estimation related to personal income, personal consumption and excluded/exemptions categories of consumptio | 0.50 | 810.00 | 405.00 |
| Neziroski,David | Staff | 12/17/2020 | T3 - Fee Applications / Retention | Review additional detail received for Octobe | 3.90 | 245.00 | 955.50 |
| Panagiotakis,Sofia | Senior Manager | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Sarna (EY) and S Panagiotakis (EY) to refine materials regarding structural reforms and fiscal measures for the public meeting webinar held by FOMB | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Sarna (EY) and S Panagiotakis (EY) to update analysis on COVID and CARES Act funding for the public meeting webinar held by FOMB | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Participate on creditor mediation call with S Panagiotakis (EY) and S Sarna (EY) to review cash presentation | 1.70 | 720.00 | 1,224.00 |
| Panagiotakis,Sofia | Senior Manager | 12/17/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 720.00 | 216.00 |
| Powell,Marc | Executive Director | 12/17/2020 | T3 - Long Term Projection: | Conduct call with A. Cruz (FOMB) on status of the RFP and next step | 1.90 | 810.00 | 1,539.00 |
| Rai,Aman | Staff | 12/17/2020 | T3 - Long Term Projections | Monthly economic update (employment sldies) update with new data released at 10am on 18th December 2020 | 1.30 | 245.00 | 318.50 |
| Rai,Aman | Staff | 12/17/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the updates on unemployment data for January and the municipality fiscal plans with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 12/17/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the updates on unemployment data for January and the municipality fiscal plans with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 12/17/2020 | T3 - Plan of Adjustment | Perform analysis as of 12/17/2020 to identify updates needed to financial institution outreach comments in the Relativity testing platform for Banco Popular for the 9/30/2020 reporting period | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 12/17/2020 | T3 - Plan of Adjustment | Perform analysis as of 12/17/2020 to identify updates needed to financial institution outreach comments in the Relativity testing platform for Banco Santander for the 9/30/2020 reporting period | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 12/17/2020 | T3 - Plan of Adjustment | Perform analysis as of 12/17/2020 to identify updates needed to financial institution outreach comments in the Relativity testing platform for First Bank for the 9/30/2020 reporting period | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 12/17/2020 | T3 - Plan of Adjustment | Perform analysis as of 12/17/2020 to identify updates needed to financial institution outreach comments in the Relativity testing platform for Oriental Bank for the 9/30/2020 reporting period | 0.80 | 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 12/17/2020 | T3 - Plan of Adjustment | Perform analysis as of 12/17/2020 to identify updates needed to financial institution outreach comments in the Relativity testing platform for US Bank for the 9/30/2020 reporting period | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 12/17/2020 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Banco Popular in preparation for 12/31/2020 roll-forward period | 2.80 | 245.00 | 686.00 |
| Sanchez-Riveron,Déborah | Staff | 12/17/2020 | T3 - Plan of Adjustment | Prepare draft request to Banco Popular to include follow up items in preparation for 12/31/2020 roll-forward period | 1.20 | 245.00 | 294.00 |
| Santambrogio,Juan | Executive Director | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 2.20 | 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 12/17/2020 | T3 - Long Term Projections | Make changes to proposed draft letter to Government regarding accounting for paygo expenses | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Sarna,Shavi | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S LeBlanc (EY), and L Klumper (FOMB) to discuss FY20 and FY21 healthcare investments | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Sarna (EY) and S Panagiotakis (EY) to refine materials regarding structural reforms and fiscal measures for the public meeting webinar held by FOMB | 1.40 | 720.00 | 1,008.00 |
| Sarna,Shavi | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Sarna (EY) and S Panagiotakis (EY) to update analysis on COVID and CARES Act funding for the public meeting webinar held by FOMB | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Participate on call with R Ramos (FOMB), N Botello (FOMB), and S Sarna (EY) to discuss updates on FEMA section 428 program | 0.80 | 720.00 | 576.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sarna,Shavi | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Participate on call with Y Hickery (FOMB), N Botello (FOMB), and S Sarna (EY) to review status update on section 428 program and future reporting cadence | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Participate on creditor mediation call with S Panagiotakis (EY) and S Sarna (EY) to review cash presentation | 1.70 | 720.00 | 1,224.00 |
| Sarna,Shavi | Senior Manager | 12/17/2020 | T3 - Long Term Projections | Revise fiscal and structural reforms slides based on updated information for December Board public meeting | 1.60 | 720.00 | 1,152.00 |
| Soutendijk,Tyler | Staff | 12/17/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the updates on unemployment data for January and the municipality fiscal plans with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 245.00 | 196.00 |
| Stanley,Jason | Manager | 12/17/2020 | T3 - Plan of Adjustment | Call with J.Stanley (EY) and E Heath (EY) regarding status of disclosure statement updates. | 0.30 | 595.00 | 178.50 |
| Tague,Robert | Executive Director | 12/17/2020 | T3 - Long Term Projections | Review draft of FOMB public Board meeting presentation deck to assess any edits required | 0.80 | 810.00 | 648.00 |
| Tan,Riyandi | Manager | 12/17/2020 | T3 - Long Term Projections | Analyze structural reforms and agency efficiencies implementation action items for 2021 to support public hearing presentation | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 12/17/2020 | T3 - Long Term Projections | Revise updates to public hearing presentation per comments from client | 1.20 | 595.00 | 714.00 |
| Thomas,Richard I | Partner/Principal | 12/17/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Venkataramanan,Siddhu | Manager | 12/17/2020 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances, for the week ending 12/18/2020 | 2.10 | 595.00 | 1,249.50 |
| Wallace,Kacy | Senior Manager | 12/17/2020 | T3 - Long Term Projection: | Review estimated cost calculations for Cidra ordinance 1 | 0.40 | 655.00 | 262.00 |
| Zhao,Leqi | Senior | 12/17/2020 | T3 - Long Term Projections | Participate in strategy session for discussing the updates on unemployment data for January and the municipality fiscal plans with D. Mullins (EY), J Mackie (EY), M. Ban (EY), D Berger (EY), A. Glavin (EY), L. Zhao (EY), H. Gelfond (EY), A. Rai (EY), J. Rubin (EY), N. Almbaid (EY), T. Soutendijk (EY) | 0.80 | 445.00 | 356.00 |
| Ban,Menuka | Manager | 12/18/2020 | T3 - Long Term Projections | Review emails request to formulate next steps to measure additional stimulus package | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 12/18/2020 | T3 - Long Term Projections | Review sector files, compare unemployment number establishment vs labor series | 2.90 | 595.00 | 1,725.50 |
| Berger,Daniel L. | Manager | 12/18/2020 | T3 - Long Term Projections | Finish unemployment update based on new unemployment data from PRDOL to send to McKinsey | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Manager | 12/18/2020 | T3 - Long Term Projections | Help with SSI analysis of labor force participation in response to critique by FOMB board member | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 12/18/2020 | T3 - Long Term Projection: | Put together disbursement chart compared to predictions for RAS tea | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 12/18/2020 | T3 - Long Term Projection: | Review fiscal plan forecast for McKinsey in response to creditors critiqu | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 12/18/2020 | T3 - Long Term Projection: | Review updates to LIS estimations | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 12/18/2020 | T3 - Long Term Projections | Update SAS models after discussions with McKinsey regarding revenue realizations | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 12/18/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 12/18/2020 | T3 - Long Term Projections | Participate in press conference to the public board meeting to support questions that may arise | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 12/18/2020 | T3 - Long Term Projection: | Participate in public board meeting to support questions that may aris | 2.00 | 595.00 | 1,190.00 |
| Burr,Jeremy | Manager | 12/18/2020 | T3 - Long Term Projections | Prepare response to FOMB regarding the PayGo accounting update initiative to support better expense practice | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 12/18/2020 | T3 - Long Term Projections | Prepare response to inquires for the real estate document review by the FOMB | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 12/18/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 12/18/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | Manager | 12/18/2020 | T3 - Long Term Projection: | Meet-tracker status update with J Federer (EY) and M. Canter (EY) | 0.10 | 595.00 | 59.50 |
| Canter,Matthew Alan | Manager | 12/18/2020 | T3 - Long Term Projections | Participate in call with S LeBlanc (EY) and M Canter (EY) to discuss the relationship between PBA and other agencies | 0.30 | 595.00 | 178.50 |
| Canter,Matthew Alan | Manager | 12/18/2020 | T3 - Long Term Projections | Participate in meeting with J Federer (EY) and M Canter (EY) regarding data gap analysis | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 12/18/2020 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Canter (EY), E Heath(EY), S LeBlanc (EY) and D Alvarez (FOMB) regarding real estate data structuring, progress, and next steps | 0.30 | 595.00 | 178.50 |
| Canter,Matthew Alan | Manager | 12/18/2020 | T3 - Long Term Projection: | PRIDCO data and follow-up to FOME | 0.20 | 595.00 | 119.00 |
| Canter,Matthew Alan | Manager | 12/18/2020 | T3 - Long Term Projections | Review english documents to find "overlapping" assets for relationship mapping and data availability | 2.20 | 595.00 | 1,309.00 |
| Chan,Jonathan | Manager | 12/18/2020 | T3 - Plan of Adjustment | Review information received from accountholder ERS regarding nature of account x935, pursuant to client counsel's request | 0.70 | 595.00 | 416.50 |
| Chan,Jonathan | Manager | 12/18/2020 | T3 - Plan of Adjustment | Update Exhibit J of the Debtor's Cash Section of the POA DS on 12/18/20 with account statuses as of the 09/30/20 testing period. | 1.90 | 595.00 | 1,130.50 |
| Chan,Jonathan | Manager | 12/18/2020 | T3 - Plan of Adjustment | Update the 09/30/20 cash balances reporting workbook analysis for internal reporting purposes on 12/18/20 | 1.40 | 595.00 | 833.00 |
| Chepenik,Adam Brandor | Partner/Principal | 12/18/2020 | T3 - Long Term Projection: | Make final updates to N Jaresko (FOMB) script for public board meetin | 0.80 | 870.00 | 696.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 12/18/2020 | T3 - Long Term Projection: | Participate in FOMB press conference with A Chepenik (EY | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/18/2020 | T3 - Long Term Projections | Participate in FOMB public board meeting with A Chepenik (EY) led by N Jaresko (FOMB) | 2.20 | 870.00 | 1,914.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/18/2020 | T3 - Long Term Projection: | Prepare negative incentive slides for J Peterson (FOMB | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/18/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Federer,Joshua Lee | Staff | 12/18/2020 | T3 - Long Term Projection: | Meet-tracker status update with J Federer (EY) and M. Canter (EY | 0.10 | 245.00 | 24.50 |
| Federer,Joshua Lee | Staff | 12/18/2020 | T3 - Long Term Projection: | Participate in meeting with J Federer (EY) and M Canter (EY) regarding data gap analysis | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 12/18/2020 | T3 - Long Term Projection: | Participate in meeting with J Federer (EY), M Canter (EY), E Heath(EY), S LeBlanc (EY) and D Alvarez (FOMB) regarding real estate data structuring, progress, and next steps | 0.30 | 245.00 | 73.50 |
| Gelfond,Hilary | Staff | 12/18/2020 | T3 - Long Term Projection: | Compare the PR revenue and exclusions to those in US state | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 12/18/2020 | T3 - Long Term Projections | Review and summarize PR SUT exemptions and exclusions as they appear in the PR internal revenue code | 2.90 | 245.00 | 710.50 |
| Heath,Emma | Senior Manager | 12/18/2020 | T3 - Long Term Projections | Correspond with M.Canter (EY) regarding status of real estate analysis of Commonwealth real estate and next steps. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/18/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/18/2020 | T3 - Long Term Projections | Listen to board press conference for questions raised needing an immediate response | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), R Young (EY), A Wolfe (McK), J Rebolledo (McK), F Hernandez (McK) to review COVID Federal stimulus allocation to Puerto Rico estimate for Commonwealth Fiscal Plan forecast | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/18/2020 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Canter (EY), E Heath(EY), S LeBlanc (EY) and D Alvarez (FOMB) regarding real estate data structuring, progress, and next steps | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/18/2020 | T3 - Long Term Projections | Participate in public board meeting with E Heath (EY) and providing responses to C.Chavez (FOMB) on questions raised by public during the meeting. | 2.20 | 720.00 | 1,584.00 |
| Heath,Emma | Senior Manager | 12/18/2020 | T3 - Long Term Projection: | Review presentation on negative incentives for CAFR preparation | 0.30 | 720.00 | 216.00 |
| Hurtado,Sergio Danilo | Senior | 12/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), J Seth (EY), S Khan (EY), S Hurtado (EY), and S LeBlanc (EY) to discuss negative incentives in the FY21 budge | 0.80 | 445.00 | 356.00 |
| Hurtado,Sergio Danilo | Senior | 12/18/2020 | T3 - Long Term Projection: | Prepare list of agency discretionary spending areas in the General Func | 2.20 | 445.00 | 979.00 |
| Khan,Muhammad Suleman | Senior | 12/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), J Seth (EY), S Khan (EY), S Hurtado (EY), and S LeBlanc (EY) to discuss negative incentives in the FY21 budge | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 12/18/2020 | T3 - Long Term Projections | Prepare model template regarding multi year general fund payroll and opex budget for PR fine arts to identify year-or-year change in budget with total measures applied per the fiscal plar | 1.30 | 445.00 | 578.50 |
| Khan,Muhammad Suleman | Senior | 12/18/2020 | T3 - Long Term Projections | Prepare model template regarding multi year general fund payroll and opex budget for PR institute of culture to identify year-or-year change in budget with total measures applied per the fiscal plar | 1.40 | 445.00 | 623.00 |
| Khan,Muhammad Suleman | Senior | 12/18/2020 | T3 - Long Term Projections | Prepare model template regarding multi year general fund payroll and opex budget for PR music arts to identify year-or-year change in budget with total measures applied per the fiscal plar | 1.30 | 445.00 | 578.50 |
| Khan,Muhammad Suleman | Senior | 12/18/2020 | T3 - Long Term Projections | Review budgetary documents to identify potential incentives in FY21 Dept of state and selected transparency & control entities grouping to implement speedier publication of certified CAFR! | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 12/18/2020 | T3 - Long Term Projections | Review budgetary documents to identify potential incentives in FY21 for OCFO and select universities grouping to implement speedier publication of certified CAFRS | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 12/18/2020 | T3 - Long Term Projections | Review budgetary documents to identify potential incentives in FY21 for select culture agencies to implement speedier publication of certified CAFR | 1.00 | 445.00 | 445.00 |
| Khan,Muhammad Suleman | Senior | 12/18/2020 | T3 - Long Term Projections | Review budgetary documents to identify potential incentives in FY21 for selected ombudsman grouping implement speedier publication of certified CAFRS | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 12/18/2020 | T3 - Long Term Projections | Review budgetary documents to identify potential incentives in FY21 for selected public works and municipalities grouping to implement speedier publication of certified CAFRS | 0.40 | 445.00 | 178.00 |
| LeBlanc,Samantha | Senior | 12/18/2020 | T3 - Long Term Projections | Participate in call with S LeBlanc (EY) and M Canter (EY) to discuss the relationship between PBA and other agencie: | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 12/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), J Seth (EY), S Khan (EY), S Hurtado (EY), and S LeBlanc (EY) to discuss negative incentives in the FY21 budge | 0.80 | 445.00 | 356.00 |
| LeBlanc,Samantha | Senior | 12/18/2020 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Canter (EY), E Heath(EY), S LeBlanc (EY) and D Alvarez (FOMB) regarding real estate data structuring, progress, and next steps | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 12/18/2020 | T3 - Long Term Projections | Review potential negative incentives in the FY21 budget to provide to FOMB. | 1.10 | 445.00 | 489.50 |
| Mackie,James | Executive Director | 12/18/2020 | T3 - Long Term Projections | Participate in call with J Mackie (EY) and McKinsey on revenue flows to date | 0.50 | 810.00 | 405.00 |
| Mackie,James | Executive Director | 12/18/2020 | T3 - Long Term Projection: | Research effect of SSI on labor supply | 2.60 | 810.00 | 2,106.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mackie,James | Executive Director | 12/18/2020 | T3 - Long Term Projection: | Review QUEST UI trust fund estimate | 0.80 | 810.00 | 648.00 |
| Malhotra,Gaurav | Partner/Principal | 12/18/2020 | T3 - Creditor Mediation Suppor | Redacted | 2.10 | 870.00 | 1,827.00 |
| Moran-Eserski,Javier | Senior | 12/18/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 445.00 | 445.00 |
| Mullins,Daniel R | Executive Director | 12/18/2020 | T3 - Long Term Projections | Review of FY2021 and FY2022 general fund individual source revenue forecasts for consistency with fiscal plana and McK to date year execution for identification of sources of over execution | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 12/18/2020 | T3 - Long Term Projections | Participate in discussion with McK , J. Davis, J Santambrogio (EY), J. Mackie (EY), D. Berger (EY) on revenue performance, comparison of forecasts toCBO and states and causes of over execution and forward estimate | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 12/18/2020 | T3 - Long Term Projections | Review estimates of unemployment total benefit distributions across programs, tot recipients and trust fund balance effects, edit of file and transmission | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 12/18/2020 | T3 - Long Term Projections | Review of deliverable and content status revision for UI estimates and update to December economic update based on Thursday and Friday's data releases | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 12/18/2020 | T3 - Long Term Projections | Review of final draft Act 60 regulations 205 letter and clarification of extend of repetition of Act text in individual section of the regulation | 0.70 | 810.00 | 567.00 |
| Neziroski,David | Staff | 12/18/2020 | T3 - Fee Applications / Retention | Update exhibits for October application | 3.40 | 245.00 | 833.00 |
| Panagiotakis,Sofia | Senior Manager | 12/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and S Sarna (EY) to discuss preparation of list of negative incentive | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 12/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and S Sarna (EY) to review historical performance of the Cancer Cente | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 12/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), J Seth (EY), S Khan (EY), S Hurtado (EY), and S LeBlanc (EY) to discuss negative incentives in the FY21 budge | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 12/18/2020 | T3 - Long Term Projections | Revise the negative incentives list prepared by team to ensure the appropriate items were included. | 0.30 | 720.00 | 216.00 |
| Powell,Marc | Executive Director | 12/18/2020 | T3 - Long Term Projection: | Conduct call with Adam Chepenik on the status of the RFP and next ste | 1.30 | 810.00 | 1,053.00 |
| Rubin,Joshua A. | Staff | 12/18/2020 | T3 - Long Term Projections | Prepare graphic comparing Puerto Rico employment data across different sources | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 12/18/2020 | T3 - Long Term Projections | Update monthly economic update with new employment data by sector and state from the Department of Labo | 1.30 | 245.00 | 318.50 |
| Sanchez-Riveron,Déborah | Staff | 12/18/2020 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 12/18/202 | 0.70 | 245.00 | 171.50 |
| Santambrogio,Juan | Executive Director | 12/18/2020 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), M Lopez (FOMB) and C Ortiz (FOMB) regarding reapportionment requests from ER? | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/18/2020 | T3 - Long Term Projections | Participate in public board meeting with J Santambrogio (EY) to discuss FY21 board and government actions, economic update and other topi | 2.20 | 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 12/18/2020 | T3 - Plan of Adjustment | Review detailed information is estimated payments to unions upon plan of adjustment confirmation | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/18/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 12/18/2020 | T3 - Plan of Adjustment | Review information in listing of real estate assets by entity received from the Government | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 12/18/2020 | T3 - Long Term Projections | Review list of negative incentives for Government to be able to produce timely financial statements | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 12/18/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Sarna,Shavi | Senior Manager | 12/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and S Sarna (EY) to discuss preparation of list of negative incentive | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 12/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and S Sarna (EY) to review historical performance of the Cancer Cente | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 12/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), J Seth (EY), S Khan (EY), S Hurtado (EY), and S LeBlanc (EY) to discuss negative incentives in the FY21 budge | 0.80 | 720.00 | 576.00 |
| Seth,Jay Ashish | Senior | 12/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), J Seth (EY), S Khan (EY), S Hurtado (EY), and S LeBlanc (EY) to discuss negative incentives in the FY21 budge | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 12/18/2020 | T3 - Long Term Projections | Review budget resolution for FY21 to identify negative incentives to potentially improve treasury reporting | 1.90 | 445.00 | 845.50 |
| Stricklin,Todd | Senior | 12/18/2020 | T3 - Long Term Projections | Prepare PREPA c/KWH charge graph to estimate the impact of updating from June demand projections to October demand projections for 8.5% flat cut with freeze future state, including LUMA-related withdrawal | 0.80 | 405.00 | 324.00 |
| Stricklin,Todd | Senior | 12/18/2020 | T3 - Long Term Projections | Prepare PREPA c/KWH demand chart to detail the FY20 - FY49 differences in projected demand from June to Octobe | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 12/18/2020 | T3 - Long Term Projections | Prepare summary notes for updated PREPA analysis that address the potential implications of LUMA-related employee transfers on system funded status / future required contribution | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 12/18/2020 | T3 - Long Term Projections | Prepare summary notes for updated PREPA analysis that address the potential implications of the system changing to PayGo contributior | 1.40 | 405.00 | 567.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Tague,Robert | Executive Director | 12/18/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 810.00 | 810.00 |
| Tan,Riyandi | Manager | 12/18/2020 | T3 - Long Term Projections | Analyze negative incentives listing to summarize and present per board request. | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 12/18/2020 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), J Seth (EY), S Khan (EY), S Hurtado (EY), and S LeBlanc (EY) to discuss negative incentives in the FY21 budget | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 12/18/2020 | T3 - Long Term Projections | Review FY21 budget resolution for additional negative incentives which may be implemented to support CAFR timelines: | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 12/18/2020 | T3 - Long Term Projections | Review FY21 budget resolution to identify all discretionary donations which could potentially be clawed back for negative incentives | 0.80 | 595.00 | 476.00 |
| Venkatramanan,Siddhu | Manager | 12/18/2020 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 12/18/2020 | 0.70 | 595.00 | 416.50 |
| Young,Ryan | Senior | 12/18/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY), R Young (EY), A Wolfe (McK), J Rebolledo (McK), F Hernandez (McK) to review COVID Federal stimulus allocation to Puerto Rico estimate for Commonwealth Fiscal Plan forecast | 0.60 | 445.00 | 267.00 |
| Young,Ryan | Senior | 12/18/2020 | T3 - Long Term Projections | Prepare summary analysis explanation document of elements included for the Federal stimulus allocation estimate PR is to receive | 0.80 | 445.00 | 356.00 |
| Panagiotakis,Sofia | Senior Manager | 12/19/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 12/19/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Santambrogio,Juan | Executive Director | 12/19/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Sarna,Shavi | Senior Manager | 12/19/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | Senior Manager | 12/19/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Burr,Jeremy | Manager | 12/20/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Chan,Jonathan | Manager | 12/20/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12/20/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/20/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Heath,Emma | Senior Manager | 12/20/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Heath,Emma | Senior Manager | 12/20/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/20/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 12/20/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 12/20/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Santambrogio,Juan | Executive Director | 12/20/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Sarna,Shavi | Senior Manager | 12/20/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | Senior Manager | 12/20/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 720.00 | 1,512.00 |
| Ban,Menuka | Manager | 12/21/2020 | T3 - Long Term Projections | Draft the analysis document showing extended stimulus benefit appropriation for Dan and J to review | 2.60 | 595.00 | 1,547.00 |
| Ban,Menuka | Manager | 12/21/2020 | T3 - Long Term Projection: | Review stimulus employment benef | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | Manager | 12/21/2020 | T3 - Long Term Projections | Work session to finalize estimates on extended stimulus benefit appropriation to Puerto Rico with M. Ban (EY) , H. Gelfond (EY), and N. Knapp (EY) | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 12/21/2020 | T3 - Long Term Projection: | Review slides before sending to FOMB | 0.20 | 595.00 | 119.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Berger,Daniel L. | Manager | 12/21/2020 | T3 - Long Term Projections | Update monthly economic update that was sent out already with late data from PRDOL regarding unemployment surve | 1.80 | 595.00 | 1,071.00 |
| Burr,Jeremy | Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 12/21/2020 | T3 - Long Term Projections | Participate in meeting with C Good (EY) and J Burr (EY) to discuss the PayGo due diligence request list to be sent to the governmen | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 12/21/2020 | T3 - Long Term Projections | Participate in meeting with Hacineda, AAFAF, FOMB and J Burr (EY) to discuss the PayGo accounting reconciliation issues and progress thus fa | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 12/21/2020 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) J Federer (EY), E Heath (EY), VJ Burr (EY) S LeBlanc (EY) about real estate data next steps and plan for week of 12/21/2020 | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 12/21/2020 | T3 - Long Term Projections | Prepare revisions to the PayGo FY22 budget process based on feedback from Clark Good | 0.30 | 595.00 | 178.50 |
| Canter,Matthew Alan | Manager | 12/21/2020 | T3 - Long Term Projections | Draft email and follow-up to GDS with J Federer to discuss data structuring and mapping technique | 2.20 | 595.00 | 1,309.00 |
| Canter,Matthew Alan | Manager | 12/21/2020 | T3 - Long Term Projections | Meet with J Federer (EY), M Canter (EY), and GDS to discuss outstanding data items and question list for the Clien | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 12/21/2020 | T3 - Long Term Projections | Participate in meeting with J Federer (EY) and M Canter (EY)to prepare for call with FOMB | 0.30 | 595.00 | 178.50 |
| Canter,Matthew Alan | Manager | 12/21/2020 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) J Federer (EY), E Heath (EY), V Bernal (FOMB), A Lopez (FOMB) about PRIDCO data structuring and outreach | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 12/21/2020 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) J Federer (EY), E Heath (EY), VJ Burr (EY) S LeBlanc (EY) about real estate data next steps and plan for week of 12/21/2020 | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | Manager | 12/21/2020 | T3 - Long Term Projections | Prepare plan for file mapping and structuring with files to be shared with agencies and FOMB | 1.20 | 595.00 | 714.00 |
| Chan,Jonathan | Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 2.80 | 595.00 | 1,666.00 |
| Chan,Jonathan | Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 12/21/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY) and D. Mairena (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 12/21/2020 | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Chan,Jonathan | Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 12/21/2020 | T3 - Plan of Adjustment | Prepare response to Proskauer regarding use of funds in ERS account x935 per accountholder response 12/18/20 | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 12/21/2020 | T3 - Plan of Adjustment | Prepare updates to Relativity as of 12/21/2020 to prepare for 12/31/2020 reporting | 1.30 | 595.00 | 773.50 |
| Chan,Jonathan | Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/21/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY) and E. Heath (EY) regarding bill text for $900B COVID relief bill and analysis of impact on PR of same | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Eaton,Gregory William | Senior Manager | 12/21/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and G.Eaton (EY) regarding disaster aid fund status under CARES Act. | 0.20 | 720.00 | 144.00 |
| Federer,Joshua Lee | Staff | 12/21/2020 | T3 - Long Term Projections | Meet with J Federer (EY), M Canter (EY), and GDS to discuss outstanding data items and question list for the Clien | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 12/21/2020 | T3 - Long Term Projections | Participate in meeting with J Federer (EY) and M Canter (EY)to prepare for call with FOMB | 0.30 | 245.00 | 73.50 |
| Federer,Joshua Lee | Staff | 12/21/2020 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) J Federer (EY), E Heath (EY), V Bernal (FOMB), A Lopez (FOMB) about PRIDCO data structuring and outreach | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 12/21/2020 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) J Federer (EY), E Heath (EY), VJ Burr (EY) S LeBlanc (EY) about real estate data next steps and plan for week of 12/21/2020 | 0.60 | 245.00 | 147.00 |
| Federer,Joshua Lee | Staff | 12/21/2020 | T3 - Long Term Projections | Revise and refining question list for the Client; process includes cross referencing mentioned files with data that was provided and/or missin | 1.80 | 245.00 | 441.00 |
| Gelfond,Hilary | Staff | 12/21/2020 | T3 - Long Term Projection: | Estimate PR SUT base compared to US state | 2.10 | 245.00 | 514.50 |
| Gelfond,Hilary | Staff | 12/21/2020 | T3 - Long Term Projections | Estimate using PRCS and JCT data the potential size of the economic impact payments | 1.60 | 245.00 | 392.00 |
| Gelfond,Hilary | Staff | 12/21/2020 | T3 - Long Term Projection: | Evaluate new COVID relief bill and its potential fiscal impacts on PI | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 12/21/2020 | T3 - Long Term Projections | Work session to finalize estimates on extended stimulus benefit appropriation to Puerto Rico with M. Ban (EY) , H. Gelfond (EY), and N. Knapp (EY) | 1.40 | 245.00 | 343.00 |
| Good JR,Clark E | Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 12/21/2020 | T3 - Long Term Projections | Participate in meeting with C Good (EY) and J Burr (EY) to discuss the PayGo due diligence request list to be sent to the governmer | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 12/21/2020 | T3 - Long Term Projection: | Review FY22 paygo budget review letter from J Bur | 0.30 | 519.00 | 155.70 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projections | Email to G. Eaton (EY) regarding question from McKinsey regarding disaster aid fund from CARES Act. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projection: | Email to QUEST team regarding analysis of part of $900B COVID relief bi | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projections | Email to team regarding process to analyze $900B COVID relief bill and impact of same on PR | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projections | Participate in a call with E Heath (EY), R Young (EY), S Hurtado (EY), S LeBlanc (EY) and J Seth (EY) to discuss analysis of the December filed COVID relief bill for FOMB | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projections | Participate in call with A.Chepenik (EY) and E. Heath (EY) regarding bill text for $900B COVID relief bill and analysis of impact on PR of same | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and G.Eaton (EY) regarding disaster aid fund status under CARES Act. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projections | Participate in call with R. Young (EY) and E. Heath (EY) regarding new bill text for $900B COVID relief bill. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) J Federer (EY), E Heath (EY), V Bernal (FOMB), A Lopez (FOMB) about PRIDCO data structuring and outreach | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) J Federer (EY), E Heath (EY), VJ Burr (EY) S LeBlanc (EY) about real estate data next steps and plan for week of 12/21/2020 | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projection: | Research of bill text for $900B COVID stimulus package. | 1.00 | 720.00 | 720.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projections | Review FEMA reports regarding PR portion of disaster aid fund from COVID disaster | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projection: | Review JCT and CBO reports on $900B COVID relief bil | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projections | Review of bill text from $900B COVID relief bill. | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 12/21/2020 | T3 - Long Term Projections | Review updated data provided by D.Berger (EY) regarding estimate of unemployment insurance in PR. | 0.60 | 720.00 | 432.00 |
| Hurtado,Sergio Danilo | Senior | 12/21/2020 | T3 - Long Term Projections | Participate in a call with E Heath (EY), R Young (EY), S Hurtado (EY), S LeBlanc (EY) and J Seth (EY) to discuss analysis of the December filed COVID relief bill for FOMB | 0.50 | 445.00 | 222.50 |
| Hurtado,Sergio Danilo | Senior | 12/21/2020 | T3 - Long Term Projections | Review template detailing financial analysis of proposed government relief funding for Puerto Rico | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 12/21/2020 | T3 - Long Term Projections | Review agency efficiency model as it relates to the certified multi year fiscal plan 1 identify non-personnel right-sizing measures impacting fine arts corp. | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 12/21/2020 | T3 - Long Term Projections | Review agency efficiency model as it relates to the certified multi year fiscal plan 1 identify non-personnel right-sizing measures impacting music ar | 0.90 | 445.00 | 400.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Khan,Muhammad Suleman | Senior | 12/21/2020 | T3 - Long Term Projections | Review agency efficiency model as it relates to the certified multi year fiscal plan t identify non-personnel right-sizing measures impacting PR Institute of Culture | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 12/21/2020 | T3 - Long Term Projections | Review agency efficiency model as it relates to the certified multi year fiscal plan t identify payroll right-sizing measures impacting fine arts corp | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 12/21/2020 | T3 - Long Term Projections | Review agency efficiency model as it relates to the certified multi year fiscal plan t identify payroll right-sizing measures impacting music art | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 12/21/2020 | T3 - Long Term Projections | Review agency efficiency model as it relates to the certified multi year fiscal plan t identify payroll right-sizing measures impacting PR Institute of Culture | 1.20 | 445.00 | 534.00 |
| Knapp,Nicole Penelope | Senior | 12/21/2020 | T3 - Long Term Projections | Review data and three different approaches for the extended stimulus benefits appropriation to Puerto Rico. Research differences between CARES Act and CAA 2021 stimulus bill. | 1.60 | 445.00 | 712.00 |
| Knapp,Nicole Penelope | Senior | 12/21/2020 | T3 - Long Term Projections | Review data and three different approaches for the extended stimulus benefits appropriation to Puerto Rico. Research differences between CARES Act and CAA 2021 stimulus bill. | 1.20 | 445.00 | 534.00 |
| Knapp,Nicole Penelope | Senior | 12/21/2020 | T3 - Long Term Projections | Review assign roles for extended stimulus benefits appropriation to Puerto Rico an discuss methodology to answer each questio | 0.60 | 445.00 | 267.00 |
| Knapp,Nicole Penelope | Senior | 12/21/2020 | T3 - Long Term Projection: | Update received labor data to put in slide | 0.90 | 445.00 | 400.50 |
| Knapp,Nicole Penelope | Senior | 12/21/2020 | T3 - Long Term Projections | Work session to finalize estimates on extended stimulus benefit appropriation to Puerto Rico with M. Ban (EY) , H. Gelfond (EY), and N. Knapp (EY) | 1.40 | 445.00 | 623.00 |
| LeBlanc,Samantha | Senior | 12/21/2020 | T3 - Long Term Projections | Participate in a call with E Heath (EY), R Young (EY), S Hurtado (EY), S LeBlanc (EY) and J Seth (EY) to discuss analysis of the December filed COVID relief bill for FOMB. | 0.50 | 445.00 | 222.50 |
| LeBlanc,Samantha | Senior | 12/21/2020 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) J Federer (EY), E Heath (EY), VJ Burr (EY) S LeBlanc (EY) about real estate data next steps and plan for week of 12/21/2020 | 0.60 | 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 12/21/2020 | T3 - Long Term Projections | Review draft FOMB letter requesting detail from AAFAF related to paygo budget | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 12/21/2020 | T3 - Long Term Projection: | Review descriptions of new stimulus bil | 1.70 | 810.00 | 1,377.00 |
| Mackie,James | Executive Director | 12/21/2020 | T3 - Long Term Projection: | Review QUEST initial analysis of the stimulus bil | 0.80 | 810.00 | 648.00 |
| Mairena,Daisy | Staff | 12/21/2020 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY) and D. Mairena (EY) to discuss reporting procedures for upcoming September 30, 2020 rollforward period and assign required action items as of 12/21/2020 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 2.10 | 245.00 | 514.50 |
| Malhotra,Gaurav | Partner/Principal | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Mullins,Daniel R | Executive Director | 12/21/2020 | T3 - Long Term Projections | Participate in SUT execution call with D Mullins (EY) to estimate yields in SUT associated with GNP growth with McK,Cit | 0.20 | 810.00 | 162.00 |
| Mullins,Daniel R | Executive Director | 12/21/2020 | T3 - Long Term Projections | Review estimating effects of Congressional December Stimulus package on Puerto Rico unemployment, income, economic performance and revenue yield | 2.60 | 810.00 | 2,106.00 |
| Mullins,Daniel R | Executive Director | 12/21/2020 | T3 - Long Term Projections | Review of December stimulus provisions and identification of implication for Puerto Rico | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 12/21/2020 | T3 - Long Term Projections | Review of Proskauer redraft of Act 60 regulation 205 letter, redline and clean versions and deficiencies of its omission of focus on guiding practic | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 12/21/2020 | T3 - Long Term Projections | Review of SUT performance scenarios estimating gains in SUT collections associated with changes in GNF | 1.10 | 810.00 | 891.00 |
| Mullins,Daniel R | Executive Director | 12/21/2020 | T3 - Long Term Projections | Review Puerto Rico new unemployment survey and data release (December data and November Survey) and issues with survey releas | 1.30 | 810.00 | 1,053.00 |
| Neziroski,David | Staff | 12/21/2020 | T3 - Fee Applications / Retention | Prepare additional changes to the October applicatio | 2.20 | 245.00 | 539.00 |
| Panagiotakis,Sofia | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 12/21/2020 | T3 - Long Term Projections | Participate in a call with G. Maldonado (FOMB), S. Panagiotakis (EY), and R. Tan (EY) to make updates to 5 year budget model output prior to FOMB meeting with OMB. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Panagiotakis,Sofia | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Sarna,Shavi | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Sarna,Shavi | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Seth,Jay Ashish | Senior | 12/21/2020 | T3 - Long Term Projections | Participate in a call with E Heath (EY), R Young (EY), S Hurtado (EY), S LeBlanc (EY) and J Seth (EY) to discuss analysis of the December filed COVID relief bill for FOMB. | 0.50 | 445.00 | 222.50 |
| Soutendijk,Tyler | Staff | 12/21/2020 | T3 - Long Term Projections | Configure streamline process for Puerto Rico Economic Monitor Ind | 0.40 | 245.00 | 98.00 |
| Soutendijk,Tyler | Staff | 12/21/2020 | T3 - Long Term Projections | Prepare document presentation outline for discussion on PR Doing Business | 1.40 | 245.00 | 343.00 |
| Tan,Riyandi | Manager | 12/21/2020 | T3 - Long Term Projections | Participate in a call with G. Maldonado (FOMB), S. Panagiotakis (EY), and R. Tan (EY) to make updates to 5 year budget model output prior to FOMB meeting with OMB. | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 12/21/2020 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY) and R. Tan (EY) to discuss changes to 5 year budget model as requested by client to present to OMB | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 12/21/2020 | T3 - Long Term Projections | Revise 5 year budget model outputs for changes requested by client on certain agency views, measure details, and informational changes | 1.10 | 595.00 | 654.50 |
| Thomas,Richard I | Partner/Principal | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.10 | 870.00 | 87.00 |
| Thomas,Richard I | Partner/Principal | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Thomas,Richard I | Partner/Principal | 12/21/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Tucker,Varick Richaud Raphae | Manager | 12/21/2020 | T3 - Long Term Projection: | Generate general fund report for individual agencie | 0.60 | 595.00 | 357.00 |
| Tucker,Varick Richaud Raphael | Manager | 12/21/2020 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY) and R. Tan (EY) to discuss changes to 5 year budget model as requested by client to present to OME | 0.60 | 595.00 | 357.00 |
| Tucker,Varick Richaud Raphael | Manager | 12/21/2020 | T3 - Long Term Projections | Revise budget reporting structure to split Incremental Budgetary Adjustments by Payroll and Opex for budget reporting to FOMI | 0.40 | 595.00 | 238.00 |
| Tucker,Varick Richaud Raphael | Manager | 12/21/2020 | T3 - Long Term Projections | Revise of FY20 reapportionments to reconcile against latest approved amounts | 0.80 | 595.00 | 476.00 |
| Young,Ryan | Senior | 12/21/2020 | T3 - Long Term Projections | Participate in a call with E Heath (EY), R Young (EY), S Hurtado (EY), S LeBlanc (EY) and J Seth (EY) to discuss analysis of the December filed COVID relief bill for FOMB | 0.50 | 445.00 | 222.50 |
| Young,Ryan | Senior | 12/21/2020 | T3 - Long Term Projections | Participate in call with R. Young (EY) and E. Heath (EY) regarding new bill text for $900B COVID relief bill. | 0.20 | 445.00 | 89.00 |
| Young,Ryan | Senior | 12/21/2020 | T3 - Long Term Projections | Prepare template for the categorization of each allocation to be used in estimate of PR allocation estimate from stimulus bil | 1.30 | 445.00 | 578.50 |
| Young,Ryan | Senior | 12/21/2020 | T3 - Long Term Projection: | Review new bill text for $900B COVID stimulus relief | 2.10 | 445.00 | 934.50 |
| Ban,Menuka | Manager | 12/22/2020 | T3 - Long Term Projections | Call to discuss how the child credit is phased out with M. Ban (EY) , H. Gelfond (EY), J Rubin (EY), D. Mullins (EY), and N. Knapp (EY) to Identify the total payment is phased out at 5% once the threshold is surpassed instead of 5% of each component payment | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 12/22/2020 | T3 - Long Term Projections | Finalize the extended stimulus benefit estimates memo to send to McK and FOMB team | 1.90 | 595.00 | 1,130.50 |
| Ban,Menuka | Manager | 12/22/2020 | T3 - Long Term Projections | Incorporate Dan and J's comment on the extended stimulus benefit appropriation | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 12/22/2020 | T3 - Long Term Projections | Prepare memo to send out on extended stimulus benefit appropriation for Dan and J to review | 1.90 | 595.00 | 1,130.50 |
| Ban,Menuka | Manager | 12/22/2020 | T3 - Long Term Projection: | Revise Economic Impact Payments estimates from the CAA 2021 bi | 1.20 | 595.00 | 714.00 |
| Ban,Menuka | Manager | 12/22/2020 | T3 - Long Term Projection: | Revise Paycheck Protection Program estimates from the CAA 2021 bi | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 12/22/2020 | T3 - Long Term Projections | Revise unemployment benefit estimates to incorporate $100 per week benefit analysis | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 12/22/2020 | T3 - Long Term Projection: | First estimate for CRRSA unemployment estimate | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 12/22/2020 | T3 - Long Term Projection: | Put together charts to send for CRRSA estimates for unemployme: | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 12/22/2020 | T3 - Long Term Projections | Prepare feedback on the questions for the government regarding the real estate documents provided thus far to support FOMB's disposal revie | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | Manager | 12/22/2020 | T3 - Long Term Projection: | Email to FOMB to prepare for PRIDCO call | 0.70 | 595.00 | 416.50 |
| Canter,Matthew Alan | Manager | 12/22/2020 | T3 - Long Term Projections | Meet with J Federer (EY), M Canter (EY), and GDS to discuss strategies to overcome partial property addresses as part of team's ongoing exercis | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | Manager | 12/22/2020 | T3 - Long Term Projections | Participate in meeting with J Federer (EY) and M Canter (EY) regarding data gap analysis for CW real estate to RAS | 0.80 | 595.00 | 476.00 |
| Canter,Matthew Alan | Manager | 12/22/2020 | T3 - Long Term Projection: | Review of CW Real estate question log for data follow-u | 2.10 | 595.00 | 1,249.50 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 10 - Office of Court Administration - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 101 - Superintendent of the Capitol - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 105 - Industrial Commission - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 106 - Public Housing Administration - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 11 - Transit Safety Commission - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 119 - DDEC - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 14 - Environmental Quality Board - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 141 - Telecommunications and Public Service Regulatory Board - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 16 - Office of Management and Budget - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 162 - Public Buildings Authority - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 235 - Housing Financing Authority - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 29 - PR Federal Affairs Administration - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 43 - National Guard of Puerto Rico - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 50 - Department of Natural and Environmental Resources - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 62 - Cooperative Development Commission - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 67 - Department of Labor and Human Resources - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 69 - Department of Consumer Affairs - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 75 - Office of the Commissioner of Financial Institutions - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 78 - Department of Housing - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 81 - Department of Education - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 928 - retirement services - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Agency 95 - Mental Health Services - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Dept of Labor for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Hacienda for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to Police bureau for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Review request to State Elections Commission for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/22/2020 | T3 - Plan of Adjustment | Update the 9/30/2020 cash balances reporting workbook analysis for changes based on updates to 6/30/2020 numbers in the Creditor Mediation, on 12/22/20. | 2.90 | 595.00 | 1,725.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/22/2020 | T3 - Long Term Projections | Participate in J Nixon (FOMB) onboarding meeting with A Chepenik (EY), led by N Jaresko (FOMB) | 2.10 | 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/22/2020 | T3 - Long Term Projections | Research pension funded status in response to FOMB request | 0.30 | 870.00 | 261.00 |
| Federer,Joshua Lee | Staff | 12/22/2020 | T3 - Long Term Projections | Meet with J Federer (EY), M Canter (EY), and GDS to discuss strategies to overcome partial property addresses as part of team's mapping exercis | 0.60 | 245.00 | 147.00 |
| Federer,Joshua Lee | Staff | 12/22/2020 | T3 - Long Term Projections | Participate in meeting with J Federer (EY) and M Canter (EY) regarding data gap analysis for CW real estate to RAS | 0.80 | 245.00 | 196.00 |
| Federer,Joshua Lee | Staff | 12/22/2020 | T3 - Long Term Projections | Review GDS-performed analysis and include any new questions for the Client | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 12/22/2020 | T3 - Long Term Projections | Call to discuss how the child credit is phased out with M. Ban (EY) , H. Gelfond (EY), J Rubin (EY), D. Mullins (EY), and N. Knapp (EY) to Identify the total payment is phased out at 5% once the threshold is surpassed instead of 5% of each component payment | 0.30 | 245.00 | 73.50 |
| Gelfond,Hilary | Staff | 12/22/2020 | T3 - Long Term Projections | Consolidate estimates of PR receipts from new CAA stimulus bill into a memo | 1.40 | 245.00 | 343.00 |
| Gelfond,Hilary | Staff | 12/22/2020 | T3 - Long Term Projections | Estimate the population in PR who will receive an additional economic impact payment using detailed demographic dat | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 12/22/2020 | T3 - Long Term Projections | Estimate the population in PR who will receive an additional economic impact payment using detailed demographic dat | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 12/22/2020 | T3 - Long Term Projections | Team lead meeting to discuss new covid stimulus bi | 0.80 | 245.00 | 196.00 |
| Good JR,Clark E | Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Heath,Emma | Senior Manager | 12/22/2020 | T3 - Long Term Projections | Call with E. Heath (EY) and FFIS regarding status of analysis on $900B COVID relief bill. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/22/2020 | T3 - Long Term Projections | Correspondence with R. Young (EY) regarding PR allocation methodology used for CARES Act for education funding. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/22/2020 | T3 - Long Term Projections | Email to C.Rogoff (Proskauer) regarding opporunity zones letter to DDEF | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/22/2020 | T3 - Long Term Projections | Email to team regading prior anaysis done on CARES/HEROES Act to assist with analysis of $900B COVID relief bill | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/22/2020 | T3 - Long Term Projections | Participate in a working call with E Heath (EY) and J Seth (EY) to discuss sub-appropriations of Division M – Department of Transportation for COVID relief bill analysis. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/22/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and S. LeBlanc (EY) regarding PR allocatio of certain nuritition programs of $900B COVID relief bil | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/22/2020 | T3 - Long Term Projections | Prepare analysis of education section of $900B COVID relief bill and PR allocatio of same. | 2.60 | 720.00 | 1,872.00 |
| Heath,Emma | Senior Manager | 12/22/2020 | T3 - Long Term Projections | Prepare analysis of rental assistance and CDFI section of $900B COVID relief bill and PR allocation of same. | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 12/22/2020 | T3 - Long Term Projections | Prepare analysis of USPS, broadband and miscellaneous sections of $900B COVID relief bill and PR allocation of same. | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 12/22/2020 | T3 - Long Term Projections | Review email from NASBO regarding CARES Act appropriations by state | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/22/2020 | T3 - Long Term Projections | Update analysis of completed section of $900B COVID relief bill by adding recipent and categorisation. | 0.60 | 720.00 | 432.00 |
| Hurtado,Sergio Danilo | Senior | 12/22/2020 | T3 - Long Term Projections | Prepare summary of funding and respective distribution detailed in Division M section Department of Health and Human Resources under subsection Administration for Children and Families of the COVID relief ac | 1.20 | 445.00 | 534.00 |
| Hurtado,Sergio Danilo | Senior | 12/22/2020 | T3 - Long Term Projections | Prepare summary of funding and respective distribution detailed in Division M section Department of Health and Human Resources under subsection Administration for Community Living of the COVID relief ac | 0.90 | 445.00 | 400.50 |
| Hurtado,Sergio Danilo | Senior | 12/22/2020 | T3 - Long Term Projections | Prepare summary of funding and respective distribution detailed in Division M section Department of Health and Human Resources under subsection Centers for Disease Control and Prevention of the COVID relief act | 1.30 | 445.00 | 578.50 |
| Hurtado,Sergio Danilo | Senior | 12/22/2020 | T3 - Long Term Projections | Prepare summary of funding and respective distribution detailed in Division M section Department of Health and Human Resources under subsection Children and Families Services Program of the COVID relief act | 0.80 | 445.00 | 356.00 |
| Hurtado,Sergio Danilo | Senior | 12/22/2020 | T3 - Long Term Projections | Prepare summary of funding and respective distribution detailed in Division M section Department of Health and Human Resources under subsection Dept. of Commerce, National Oceanic and Atmospheric Administration of the COVID relief act | 1.10 | 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 12/22/2020 | T3 - Long Term Projections | Prepare summary of funding and respective distribution detailed in Division M section Department of Health and Human Resources under subsection Dept. of Homeland Security Protection ,Preparedness, Response, and Recovery of the COVID relief act | 0.80 | 445.00 | 356.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hurtado,Sergio Danilo | Senior | 12/22/2020 | T3 - Long Term Projections | Prepare summary of funding and respective distribution detailed in Division M section Department of Health and Human Resources under subsection FDA of the COVID relief act | 0.70 | 445.00 | 311.50 |
| Hurtado,Sergio Danilo | Senior | 12/22/2020 | T3 - Long Term Projections | Prepare summary of funding and respective distribution detailed in Division M section Department of Health and Human Resources under subsection General Provisions - HHS of the COVID relief act | 0.60 | 445.00 | 267.00 |
| Hurtado,Sergio Danilo | Senior | 12/22/2020 | T3 - Long Term Projections | Prepare summary of funding and respective distribution detailed in Division M section Department of Health and Human Resources under subsection National Institutes of Health of the COVID relief act | 0.80 | 445.00 | 356.00 |
| Hurtado,Sergio Danilo | Senior | 12/22/2020 | T3 - Long Term Projections | Prepare summary of funding and respective distribution detailed in Division M section Department of Health and Human Resources under subsection Public Health and Social Services Emergency Fund of the COVID relief ac | 1.10 | 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 12/22/2020 | T3 - Long Term Projections | Prepare summary of funding and respective distribution detailed in Division M section Department of Health and Human Resources under subsection Substance Abuse and Mental Health Services of the COVID relief act | 0.70 | 445.00 | 311.50 |
| Knapp,Nicole Penelope | Senior | 12/22/2020 | T3 - Long Term Projections | Call to discuss how the child credit is phased out with M. Ban (EY) , H. Gelfond (EY), J Rubin (EY), D. Mullins (EY), and N. Knapp (EY) to Identify the total payment is phased out at 5% once the threshold is surpassed instead of 5% of each component payment. | 0.30 | 445.00 | 133.50 |
| Knapp,Nicole Penelope | Senior | 12/22/2020 | T3 - Long Term Projections | Prepare the extended stimulus mem | 2.80 | 445.00 | 1,246.00 |
| Knapp,Nicole Penelope | Senior | 12/22/2020 | T3 - Long Term Projections | Review distribution of income between AGI data and Puerto Rico da | 0.30 | 445.00 | 133.50 |
| Knapp,Nicole Penelope | Senior | 12/22/2020 | T3 - Long Term Projections | Review tables to ensure all are clearly labeled and all assumptions and statements about bill text are correct. | 0.80 | 445.00 | 356.00 |
| LeBlanc,Samantha | Senior | 12/22/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and S. LeBlanc (EY) regarding PR allocation of certain nutrition programs of $900B COVID relief bil | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 12/22/2020 | T3 - Long Term Projections | Review Agricultural Programs appropriated funding for Puerto Rico in the newly proposed COVID-19 related bill | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samantha | Senior | 12/22/2020 | T3 - Long Term Projections | Review Child Nutrition appropriated funding for Puerto Rico in the newly proposed COVID-19 related bill. | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 12/22/2020 | T3 - Long Term Projections | Review Commodity Distribution Programs appropriated funding for Puerto Rico in the newly proposed COVID-19 related bill | 1.70 | 445.00 | 756.50 |
| LeBlanc,Samantha | Senior | 12/22/2020 | T3 - Long Term Projections | Review COVID-related Tax Relief Act of 2020 section of new CARES act for Puerto Rico spending allocations | 1.90 | 445.00 | 845.50 |
| LeBlanc,Samantha | Senior | 12/22/2020 | T3 - Long Term Projections | Review Supplemental Nutritional Assistance Program appropriated funding for Puerto Rico in the newly proposed COVID-19 related bill | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 12/22/2020 | T3 - Long Term Projections | Review Support for Dairy, Livestock, and Farm Stress appropriated funding for Puerto Rico in the newly proposed COVID-19 related bill | 1.60 | 445.00 | 712.00 |
| Levy,Sheva R | Partner/Principal | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 12/22/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 12/22/2020 | T3 - Long Term Projections | Confirm status of employee loan originations with Commonwealth pension system | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 12/22/2020 | T3 - Long Term Projections | Review examples of how economic stimulus payment worl | 1.10 | 810.00 | 891.00 |
| Mackie,James | Executive Director | 12/22/2020 | T3 - Long Term Projections | Review provisions in new stimulus bil | 2.30 | 810.00 | 1,863.00 |
| Mackie,James | Executive Director | 12/22/2020 | T3 - Long Term Projections | Supervise QUEST analysis economic stimulus paymen | 1.60 | 810.00 | 1,296.00 |
| Mackie,James | Executive Director | 12/22/2020 | T3 - Long Term Projections | Supervise QUEST analysis of expanded unemployment benefi | 1.10 | 810.00 | 891.00 |
| Malhotra,Gaurav | Partner/Principal | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Mullins,Daniel R | Executive Director | 12/22/2020 | T3 - Long Term Projections | Call to discuss how the child credit is phased out with M. Ban (EY) , H. Gelfond (EY), J Rubin (EY), D. Mullins (EY), and N. Knapp (EY) to Identify the total payment is phased out at 5% once the threshold is surpassed instead of 5% of each component payment | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 12/22/2020 | T3 - Long Term Projections | Review Consolidated Appropriations Act of 2020 effects on Puerto Rico estimates of economic impact payments, unemployment benefit enhancements and outlays from the paycheck protection act (phase 2) | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 12/22/2020 | T3 - Long Term Projections | Review enhanced benefit payments, stimulus payments to individuals, paycheck protection program effects, macro implications and multipli | 2.10 | 810.00 | 1,701.00 |
| Mullins,Daniel R | Executive Director | 12/22/2020 | T3 - Long Term Projections | Review estimates of December stimulus effect on Puerto Rico for unemployment | 2.40 | 810.00 | 1,944.00 |
| Mullins,Daniel R | Executive Director | 12/22/2020 | T3 - Long Term Projections | Review SUT CVI scenarios and estimated economic and employment effects of December stimulus on Puerto Rico | 0.90 | 810.00 | 729.00 |
| Nezirocki,David | Staff | 12/22/2020 | T3 - Fee Applications / Retention | Make amendments to the October applicatio | 1.70 | 245.00 | 416.50 |
| Panagiotakis,Sofia | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Ramirez,Jessica I. | Senior | 12/22/2020 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week ending 12/25/2020 | 1.90 | 445.00 | 845.50 |
| Rubin,Joshua A. | Staff | 12/22/2020 | T3 - Long Term Projections | Calculate capitalized investment income in order to implement resource limit for recipients of the Medicare Part D low income subsidy | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 12/22/2020 | T3 - Long Term Projections | Call to discuss how the child credit is phased out with M. Ban (EY) , H. Gelfond (EY), J Rubin (EY), D. Mullins (EY), and N. Knapp (EY) to Identify the total payment is phased out at 5% once the threshold is surpassed instead of 5% of each component payment. | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 12/22/2020 | T3 - Long Term Projections | Merge family unit indicator into dataset to estimate uptake of the Medicare Part D low income subsidy | 0.20 | 245.00 | 49.00 |
| Rubin,Joshua A. | Staff | 12/22/2020 | T3 - Long Term Projections | Write SAS code to estimate probability of receiving Medicare Part-D's low-income subsidy | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Sarna,Shavi | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Sarna,Shavi | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Seth,Jay Ashish | Senior | 12/22/2020 | T3 - Long Term Projections | Analyze CARES act for under Division M for Department of Transportation to identify allocated emergency funds | 1.70 | 445.00 | 756.50 |
| Seth,Jay Ashish | Senior | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Seth,Jay Ashish | Senior | 12/22/2020 | T3 - Long Term Projections | Participate in a working call with E Heath (EY) and J Seth (EY) to discuss sub-appropriations of Division M – Department of Transportation for COVID relief bill analysis | 0.20 | 445.00 | 89.00 |
| Seth,Jay Ashish | Senior | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Seth,Jay Ashish | Senior | 12/22/2020 | T3 - Long Term Projections | Review CARES act under Division N for Department of Transportation to identify breakdown of COVID emergency funds | 1.90 | 445.00 | 845.50 |
| Seth,Jay Ashish | Senior | 12/22/2020 | T3 - Long Term Projections | Review summary of Coronavirus Relief Provisions for Department of Transportation to cross review and synthesize key terms | 1.20 | 445.00 | 534.00 |
| Soutendijk,Tyler | Staff | 12/22/2020 | T3 - Long Term Projections | Streamline documentation links within Puerto Rico Economic Monitor index | 0.30 | 245.00 | 73.50 |
| Tague,Robert | Executive Director | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 12/22/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 810.00 | 486.00 |
| Tan,Riyandi | Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 12/22/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 12/22/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 12/22/2020 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 595.00 | 714.00 |
| Venkatramanan,Siddhu | Manager | 12/22/2020 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week ending 12/25/2020 | 1.90 | 595.00 | 1,130.50 |
| Young,Ryan | Senior | 12/22/2020 | T3 - Long Term Projections | Review Coronavirus Response and Relief Supplemental Appropriations Act, 2021 Division N - Amendments to CARES Recovery Rebate | 1.40 | 445.00 | 623.00 |
| Young,Ryan | Senior | 12/22/2020 | T3 - Long Term Projections | Review Coronavirus Response and Relief Supplemental Appropriations Act, 2021 Division N - Extension of Deferred Payroll Taxes section | 1.70 | 445.00 | 756.50 |
| Young,Ryan | Senior | 12/22/2020 | T3 - Long Term Projections | Review Coronavirus Response and Relief Supplemental Appropriations Act, 2021 Division N - Recovery Rebates section | 1.40 | 445.00 | 623.00 |
| Young,Ryan | Senior | 12/22/2020 | T3 - Long Term Projections | Review Coronavirus Response and Relief Supplemental Appropriations Act, 2021 Division N - Tax treatment clarification of Covered Loans section | 1.20 | 445.00 | 534.00 |
| Young,Ryan | Senior | 12/22/2020 | T3 - Long Term Projections | Review Coronavirus Response and Relief Supplemental Appropriations Act, 2021 Division N -Paid Sick and Family Leave Extension section | 1.40 | 445.00 | 623.00 |
| Ban,Menuka | Manager | 12/23/2020 | T3 - Long Term Projections | Review forecasting model for December and January estimates [sector employment forecast] | 0.90 | 595.00 | 535.50 |
| Ban,Menuka | Manager | 12/23/2020 | T3 - Long Term Projections | Review the extraction of the CAA 2021 bill for phase down provisions to ensure PR findings are already incorporated in the final deliverable mem | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 12/23/2020 | T3 - Long Term Projections | Update chart based on updates of the CRRSA estmation | 0.10 | 595.00 | 59.50 |
| Berger,Daniel L. | Manager | 12/23/2020 | T3 - Long Term Projections | Updates to CRRSA estimates (initial estimates were too low compared to CBO estimates) | 1.90 | 595.00 | 1,130.50 |
| Burr,Jeremy | Manager | 12/23/2020 | T3 - Long Term Projections | Participate in call with PRIDCO, FOMB, M Canter (EY), J Federer (EY), and J Burr (EY) to discuss the PRIDCO property database to support FOMB due diligence | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Burr,Jeremy | Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | Manager | 12/23/2020 | T3 - Long Term Projections | Participate in call with PRIDCO, FOMB, M Canter (EY), J Federer (EY), and J Burr (EY) to discuss the PRIDCO property database to support FOMB due diligence | 0.90 | 595.00 | 535.50 |
| Canter,Matthew Alan | Manager | 12/23/2020 | T3 - Long Term Projections | Prepare for calls with PRIDCO to structure data for our EY strategy | 2.30 | 595.00 | 1,368.50 |
| Canter,Matthew Alan | Manager | 12/23/2020 | T3 - Long Term Projections | PRIDCO data mapping plan and follow-up | 1.30 | 595.00 | 773.50 |
| Chan,Jonathan | Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Chan,Jonathan | Manager | 12/23/2020 | T3 - Plan of Adjustment | Update the 09/30/20 testing period draft presentation to incorporate changes from creditor mediation materials as of 12/23/20 | 1.40 | 595.00 | 833.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/23/2020 | T3 - Long Term Projections | Participate in additional onboarding session for J Nixon (FOMB) with A Chepenik (EY) | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/23/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY) and E. Heath (EY) regarding status of analysis of $900B COVID relief bill. | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/23/2020 | T3 - Long Term Projection: | Participate in onboarding session for with A Chepenik (EY) J Nixon (FOMB | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/23/2020 | T3 - Long Term Projection: | Prepare and send J Nixon (FOMB) tax expenditure analysi | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/23/2020 | T3 - Long Term Projection: | Research federal rum tax implications on fiscal pla | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/23/2020 | T3 - Long Term Projection: | Review new heroes act costing | 0.40 | 870.00 | 348.00 |
| Eaton,Gregory William | Senior Manager | 12/23/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), G.Eaton (EY) and R. Young (EY) regarding FEMA public assistance in CARES Act. | 0.40 | 720.00 | 288.00 |
| Federer,Joshua Lee | Staff | 12/23/2020 | T3 - Long Term Projections | Incorporate feedback received from RAS regarding question list and creation of template for Client to populate missing dat | 2.60 | 245.00 | 637.00 |
| Federer,Joshua Lee | Staff | 12/23/2020 | T3 - Long Term Projections | Meet with J Federer (EY) and M Canter (EY) to finalize Client question list and prepare for PRIDCO call | 0.30 | 245.00 | 73.50 |
| Federer,Joshua Lee | Staff | 12/23/2020 | T3 - Long Term Projections | Participate in call with PRIDCO, FOMB, M Canter (EY), J Federer (EY), and J Burr (EY) to discuss the PRIDCO property database to support FOMB due diligence | 0.90 | 245.00 | 220.50 |
| Federer,Joshua Lee | Staff | 12/23/2020 | T3 - Long Term Projections | Prepare email to Douglas Alvarez regarding gaps analysis, what was conducted to-date, and plan for future workstream | 1.00 | 245.00 | 245.00 |
| Heath,Emma | Senior Manager | 12/23/2020 | T3 - Long Term Projection: | Email to QUEST team regarding further analysis of $900B COVID relief bil | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/23/2020 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY) and E. Heath (EY) regarding status of analysis of $900B COVID relief bill. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 12/23/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and R. Young (EY) regarding various sections of $900B COVID relief bill and PR's portion of same | 1.10 | 720.00 | 792.00 |
| Heath,Emma | Senior Manager | 12/23/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), G.Eaton (EY) and R. Young (EY) regarding FEMA public assistance in CARES Act. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/23/2020 | T3 - Long Term Projections | Review analysis prepared by QUEST on unemployment insurance allocations in $900B COVID relief bill. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/23/2020 | T3 - Long Term Projection: | Review and update analysis of $900B COVID relief bill | 2.30 | 720.00 | 1,656.00 |
| Heath,Emma | Senior Manager | 12/23/2020 | T3 - Long Term Projection: | Review of HR133 for references to rum cover over | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 12/23/2020 | T3 - Long Term Projection: | Update air carrier sections of $900B COVID relief bill and PR portion of same | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 12/23/2020 | T3 - Long Term Projection: | Update analysis of $900B COVID relief bill by adding recipient and categorisation for all sections. | 1.20 | 720.00 | 864.00 |
| Knapp,Nicole Penelope | Senior | 12/23/2020 | T3 - Long Term Projections | Distribute stimulus bill analysis, final red through and editing, discuss follow up questions on analysis and wrap up outstanding requests before holiday break. | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samantha | Senior | 12/23/2020 | T3 - Long Term Projections | Review IRC 5001 in relation to the newly proposed regulation on the Rum Cover Over for Puerto Rico. | 0.90 | 445.00 | 400.50 |
| LeBlanc,Samantha | Senior | 12/23/2020 | T3 - Long Term Projections | Review IRC 7652 in relation to the newly proposed regulation on the Rum Cover Over for Puerto Rico. | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samantha | Senior | 12/23/2020 | T3 - Long Term Projections | Review Rum Cover Over in the newly proposed CARES Act for budget analysis. | 1.30 | 445.00 | 578.50 |
| Levy,Sheva R | Partner/Principal | 12/23/2020 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), M Lopez (FOMB) and C Ortiz (FOMB) regarding Social Security implementation step | 1.40 | 721.00 | 1,009.40 |
| Mackie,James | Executive Director | 12/23/2020 | T3 - Long Term Projections | Review stimulus payment statutory language to verify our interprets ion of the credit | 0.80 | 810.00 | 648.00 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Department of Housing account ending in X005 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Department of Housing account ending in X006 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Economic Development Bank for Puerto Rico account ending in X227 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Family and Children Administration account ending in X064 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Family and Children Administration account ending in X390 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Family and Children Administration account ending in X890 for the 09/30/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Housing Financing Authority account ending in X012 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Housing Financing Authority account ending in X040 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Housing Financing Authority account ending in X057 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Housing Financing Authority account ending in X237 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Housing Financing Authority account ending in X283 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Housing Financing Authority account ending in X432 for the 06/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Housing Financing Authority account ending in X481 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Housing Financing Authority account ending in X577 for the 06/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Housing Financing Authority account ending in X580 for the 06/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Public Housing Administration account ending in X012 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Public Housing Administration account ending in X019 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Public Housing Administration account ending in X020 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Puerto Rico Municipal Finance Agency account ending in X022 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X017 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 12/23/2020 for Statistics Institute of PR account ending in X004 for the 09/30/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review information provided via email from the Office of the Comptroller regarding cash and liquidity reports as of 11/1/2020 to review cash flow for the agency. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Department of Treasury for account ending in X935 as of 12/23/2020 | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to 911 Emergency Systems Bureau regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Child Support Administration regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Department of Correction and Rehabilitation regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Department of Family regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Electronic Lottery regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Forensics Science regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Independent Consumer Protection Office regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Office of Government Ethics regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Office of Legislative Services regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Office of the Solicitor - Special Independent Prosecutor regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Parole Board regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Puerto Rico Education Council regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Puerto Rico Energy Commission (Energy Bureau) regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Socioeconomic Development of the Family Administration regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Statistics Institute of PR regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Telecommunications and Public Service Regulatory Board regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Vocational Rehabilitation regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Traditional Lottery regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Office for Community and Socioeconomic Development of Puerto Rico regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requested | 0.30 | 245.00 | 73.50 |
| Mullins,Daniel R | Executive Director | 12/23/2020 | T3 - Long Term Projection: | Review of December Economic updated employment and economic impa | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 12/23/2020 | T3 - Long Term Projections | Review of provisions on PR income tax to confirm calculation of income thresholds and phaseouts related to stimulus bill | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 12/23/2020 | T3 - Long Term Projections | Review of updated unemployment slides for Puerto Rico Economic update, identification of errors drafting transmission email to FOMl | 0.90 | 810.00 | 729.00 |
| Neziroski,David | Staff | 12/23/2020 | T3 - Fee Applications / Retention | Prepare additional detail received for Novembe | 0.60 | 245.00 | 147.00 |
| Panagiotakis,Sofia | Senior Manager | 12/23/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Panagiotakis,Sofia | Senior Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Ramirez,Jessica I. | Senior | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Office for Community and Socioeconomic Development of Puerto Rico regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 12/23/2020 | T3 - Plan of Adjustment | Update draft email to Traditional Lottery regarding existing account information as of 12/23/2020 for 12/31/2020 testing period cash balances requests. | 0.30 | 445.00 | 133.50 |
| Rubin,Joshua A. | Staff | 12/23/2020 | T3 - Long Term Projections | Forecast sector employment recovery in Puerto Rico for the monthly economic update | 0.60 | 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Sarna,Shavi | Senior Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Sarna,Shavi | Senior Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 12/23/2020 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Soutendijk,Tyler | Staff | 12/23/2020 | T3 - Long Term Projections | Recalculate Puerto Rico Economic Monitor Index after integration of new real time variable | 0.20 | 245.00 | 49.00 |
| Thomas,Richard I | Partner/Principal | 12/23/2020 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, for the week ending on 12/25/2020 | 1.80 | 870.00 | 1,566.00 |
| Venkatramanan,Siddhu | Manager | 12/23/2020 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, for the week ending on 12/25/2020 | 1.80 | 595.00 | 1,071.00 |
| Young,Ryan | Senior | 12/23/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and R. Young (EY) regarding various sections of $900B COVID relief bill and PR's portion of same | 1.10 | 445.00 | 489.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Young,Ryan | Senior | 12/23/2020 | T3 - Long Term Projections | Participate in call with E. Heath (EY), G.Eaton (EY) and R. Young (EY) regarding FEMA public assistance in CARES Act. | 0.40 | 445.00 | 178.00 |
| Young,Ryan | Senior | 12/23/2020 | T3 - Long Term Projections | Prepare PR allocation estimate for the division M appropriations from the Coronavirus Response and Relief Supplemental Appropriations Act, 202 | 2.90 | 445.00 | 1,290.50 |
| Young,Ryan | Senior | 12/23/2020 | T3 - Long Term Projections | Prepare PR allocation estimate for the division N appropriations from the Coronavirus Response and Relief Supplemental Appropriations Act, 202 | 2.80 | 445.00 | 1,246.00 |
| Burr,Jeremy | Manager | 12/24/2020 | T3 - Long Term Projections | Prepare file of all PRIDCO due diligence portfolio document | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | Manager | 12/24/2020 | T3 - Long Term Projections | Draft email to D Alvarez for agencies to populate data gaps/questions and review individual data sheets for distribution | 2.30 | 595.00 | 1,368.50 |
| Canter,Matthew Alan | Manager | 12/24/2020 | T3 - Long Term Projections | Participate in meeting with J Federer (EY) and M Canter (EY) to discuss gap analysis follow-up to D Alvarez (FOMB) and agencie | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | Manager | 12/24/2020 | T3 - Plan of Adjustment | Update the 09/30/20 testing period draft presentation to incorporate changes from creditor mediation materials, as of 12/24/20 | 2.40 | 595.00 | 1,428.00 |
| Chan,Jonathan | Manager | 12/24/2020 | T3 - Plan of Adjustment | Update the 09/30/20 testing period draft presentation to standardize format with creditor mediation materials for the 06/30/20 testing period | 2.90 | 595.00 | 1,725.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12/24/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and A Chepenik (EY) on heroes act costing | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/24/2020 | T3 - Long Term Projections | Review real estate updates from TRE team | 0.30 | 870.00 | 261.00 |
| Federer,Joshua Lee | Staff | 12/24/2020 | T3 - Long Term Projections | Participate in meeting with J Federer (EY) and M Canter (EY) to discuss gap analysis follow-up to D Alvarez (FOMB) and agencie | 0.50 | 245.00 | 122.50 |
| Heath,Emma | Senior Manager | 12/24/2020 | T3 - Long Term Projections | Email to N. Jaresko (FOMB) and team regarding CRRSA Act analysis completed | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/24/2020 | T3 - Long Term Projections | Participate in call with E Heath (EY) and A Chepenik (EY) on heroes act costing | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 12/24/2020 | T3 - Long Term Projections | Prepare summary slides for CRRSA Act analysi | 2.40 | 720.00 | 1,728.00 |
| Heath,Emma | Senior Manager | 12/24/2020 | T3 - Long Term Projections | Review preliminary analysis of CRRSA Act and PR estimate from same | 1.60 | 720.00 | 1,152.00 |
| Heath,Emma | Senior Manager | 12/24/2020 | T3 - Long Term Projections | Update CARES Act slide for latest unemployment dat | 0.40 | 720.00 | 288.00 |
| Mullins,Daniel R | Executive Director | 12/24/2020 | T3 - Long Term Projections | Review of 47 page slide deck Puerto Rico Economic Update December revisions onunemployment and economic effects late December update, revisions to transmittal memo and forward to FOMB | 1.70 | 810.00 | 1,377.00 |
| Neziroski,David | Staff | 12/24/2020 | T3 - Fee Applications / Retention | Amend October application | 0.80 | 245.00 | 196.00 |
| Thomas,Richard I | Partner/Principal | 12/24/2020 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 12/25/202 | 1.10 | 870.00 | 957.00 |
| Venkatramanan,Siddhu | Manager | 12/24/2020 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 12/25/202 | 1.10 | 595.00 | 654.50 |
| Young,Ryan | Senior | 12/24/2020 | T3 - Long Term Projections | Prepare PR allocation estimate for the division M appropriations from the Coronavirus Response and Relief Supplemental Appropriations Act, 202 | 3.70 | 445.00 | 1,646.50 |
| Young,Ryan | Senior | 12/24/2020 | T3 - Long Term Projections | Prepare PR allocation estimate for the division N appropriations from the Coronavirus Response and Relief Supplemental Appropriations Act, 202 | 3.40 | 445.00 | 1,513.00 |
| Chan,Jonathan | Manager | 12/28/2020 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12/28/2020 | T3 - Long Term Projections | Participate in conference call with new board member J.Nixon to brief him on debt and liquidity components of the long term fiscal plan. Participants included N. Jaresko, S. Zelin, M.bienenstock, B.Rosen, A. Chepenik (EY), J. Santambrogio (EY) and G. Malhotra (EY) | 2.00 | 870.00 | 1,740.00 |
| Malhotra,Gaurav | Partner/Principal | 12/28/2020 | T3 - Creditor Mediation Support | Redacted | 2.00 | 870.00 | 1,740.00 |
| Malhotra,Gaurav | Partner/Principal | 12/28/2020 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 12/28/2020 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Santambrogio,Juan | Executive Director | 12/28/2020 | T3 - Long Term Projections | Participate in conference call with new board member J.Nixon to brief him on debt and liquidity components of the long term fiscal plan. Participants included N. Jaresko, S. Zelin, M.bienenstock, B.Rosen, A. Chepenik (EY), J. Santambrogio (EY) and G. Malhotra (EY) | 2.00 | 810.00 | 1,620.00 |
| Burr,Jeremy | Manager | 12/29/2020 | T3 - Long Term Projections | Participate in call with FOMB, AAFAF, OGP, and J Burr (EY) to determine the accounts required to update the PayGo | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 12/29/2020 | T3 - Long Term Projections | Prepare revisions to the FY22 PayGo process letter based on feedback from Clark Good and Sheva Levy | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | Manager | 12/29/2020 | T3 - Plan of Adjustment | Prepare response to request from AAFAF on 12/29/20 for HFA balance | 0.30 | 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12/29/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 12/29/2020 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Neziroski,David | Staff | 12/29/2020 | T3 - Fee Applications / Retention | Review detail for monthly application | 2.10 | 245.00 | 514.50 |
| Burr,Jeremy | Manager | 12/30/2020 | T3 - Long Term Projections | Prepare response to FOMB regarding Act 161-2020 to consider a review analysis for consistency with the fiscal plan | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 12/30/2020 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Chan,Jonathan | Manager | 12/30/2020 | T3 - Creditor Mediation Support | Redacted | 2.90 | 595.00 | 1,725.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 12/30/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 870.00 | 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12/30/2020 | T3 - Long Term Projection | Review tax incentives code information from G Ojeda (FOMB | 0.40 | 870.00 | 348.00 |
| Neziroski,David | Staff | 12/30/2020 | T3 - Fee Applications / Retention | Review November detail for monthly applicatio | 2.90 | 245.00 | 710.50 |
| Panagiotakis,Sofia | Senior Manager | 12/30/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 720.00 | 1,656.00 |
| Panagiotakis,Sofia | Senior Manager | 12/30/2020 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 720.00 | 504.00 |
| Santambrogio,Juan | Executive Director | 12/30/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 810.00 | 1,863.00 |
| Thomas,Richard I | Partner/Principal | 12/30/2020 | T3 - Creditor Mediation Support | Redacted | 2.30 | 870.00 | 2,001.00 |
| Burr,Jeremy | Manager | 12/31/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 12/31/2020 | T3 - Long Term Projections | Review and respond to emails and correspondence from A Chepenik about real estate data recieved to date for Natalie | 1.80 | 595.00 | 1,071.00 |
| Panagiotakis,Sofia | Senior Manager | 12/31/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12/31/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Panagiotakis,Sofia | Senior Manager | 12/31/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Sarna,Shavi | Senior Manager | 12/31/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 12/31/2020 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Sarna,Shavi | Senior Manager | 12/31/2020 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Sarna,Shavi | Senior Manager | 12/31/2020 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Knapp,Nicole Penelope | Senior | 1/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Knapp,Nicole Penelope | Senior | 1/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Panagiotakis,Sofia | Senior Manager | 1/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/1/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/2/2021 | T3 - Creditor Mediation Support | Redacted | 4.10 | 870.00 | 3,567.00 |
| Knapp,Nicole Penelope | Senior | 1/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Malhotra,Gaurav | Partner/Principal | 1/2/2021 | T3 - Creditor Mediation Support | Redacted | 4.10 | 870.00 | 3,567.00 |
| Malhotra,Gaurav | Partner/Principal | 1/2/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.50 | 870.00 | 1,305.00 |
| Panagiotakis,Sofia | Senior Manager | 1/2/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 1/2/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Santambrogio,Juan | Executive Director | 1/2/2021 | T3 - Creditor Mediation Support | Redacted | 4.10 | 810.00 | 3,321.00 |
| Sarna,Shavi | Senior Manager | 1/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Sarna,Shavi | Senior Manager | 1/2/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Knapp,Nicole Penelope | Senior | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Malhotra,Gaurav | Partner/Principal | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 1/3/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.50 | 870.00 | 1,305.00 |
| Panagiotakis,Sofia | Senior Manager | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Santambrogio,Juan | Executive Director | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Sarna,Shavi | Senior Manager | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Sarna,Shavi | Senior Manager | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tan,Riyandi | Manager | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 1/3/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Almbaid,Nahla | Staff | 1/4/2021 | T3 - Long Term Projection: | Add the $300 stimulus to benefits paid mode | 1.80 | 245.00 | 441.00 |
| Almbaid,Nahla | Staff | 1/4/2021 | T3 - Long Term Projections | Update trust fund balance forecast to reflect policy changes and include $300 stimulus | 2.10 | 245.00 | 514.50 |
| Almbaid,Nahla | Staff | 1/4/2021 | T3 - Long Term Projection: | Update UI claims model to reflect the addition of $300 FPUC paymen | 2.10 | 245.00 | 514.50 |
| Ban,Menuka | Manager | 1/4/2021 | T3 - Long Term Projections | Research Rum cover over coverage for Puerto Rico to provide support to the team Re: omnibus bill | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 1/4/2021 | T3 - Long Term Projections | Review letters that has gone to leboy (Act 60 and DDEC) to prepare for the additional review and summary of the law and regulatio | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 1/4/2021 | T3 - Long Term Projections | Review FOMB's request on education fund disbursement and RFP fiduciary process | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 1/4/2021 | T3 - Long Term Projections | Review SUT remote sales analysis and provide feedback to team for further refinement of the analysi: | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 1/4/2021 | T3 - Long Term Projections | Build out UI model to account for CAA stimulus ($300 extra payments / extension of federal UI supplemental programs | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 1/4/2021 | T3 - Long Term Projection: | Prepare updates to revenue model | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 1/4/2021 | T3 - Long Term Projections | Update PREM to include MCII (index from DDEC) to compare our index to the manufacturing index | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 1/4/2021 | T3 - Long Term Projections | Participate in call with E Heath (EY), M Canter (EY) and J Burr (EY) to discuss the FOMB real estate analysis and next steps to get dat: | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 1/4/2021 | T3 - Long Term Projections | Participate in call with Hacienda, AAFAF, FOMB, J Santambrogio (EY), and J Burr (EY) to discuss the PayGo accounting issues and next steps required to fix the errors | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 1/4/2021 | T3 - Long Term Projections | Participate in call with PJT, EY and FOMB regarding property data for PBA. EY participants: E. Heath (EY), A.Chepenik (EY), J. Burr (EY), M. Canter (EY) and M. Magrans (EY) | 0.40 | 595.00 | 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Burr,Jeremy | Manager | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, J Santambrogio (EY), and J Burr (EY) to discuss the FY22 PayGo due diligence letter and the process necessary to fix the PayGo accounting errors | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 1/4/2021 | T3 - Long Term Projections | Prepare edits to the email request going to OMB regarding PayGo budget allocations for FY21 | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/4/2021 | T3 - Long Term Projections | Prepare PRIDCO Sabana file for FY21 to support reapportionment | 1.60 | 595.00 | 952.00 |
| Burr,Jeremy | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 1/4/2021 | T3 - Long Term Projections | Review the prior amended laws related to Act 161-2020 to support FOMB's law review for compliance with the fiscal plan | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 1/4/2021 | T3 - Long Term Projections | Review the updated data table provided by OMB regarding the CW real estate holdings to support FOMB's review | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 1/4/2021 | T3 - Long Term Projections | Conduct analysis of data provided by agency to understand potential for dashboard output | 4.60 | 595.00 | 2,737.00 |
| Canter,Matthew Alan | Manager | 1/4/2021 | T3 - Long Term Projections | Draft emails to D Alvarez for additional requests to agencies | 1.20 | 595.00 | 714.00 |
| Canter,Matthew Alan | Manager | 1/4/2021 | T3 - Long Term Projections | Participate in call with E Heath (EY), M Canter (EY) and J Burr (EY) to discuss the FOMB real estate analysis and next steps to get data | 0.70 | 595.00 | 416.50 |
| Canter,Matthew Alan | Manager | 1/4/2021 | T3 - Long Term Projections | Participate in call with PJT, EY and FOMB regarding property data for PBA. EY participants: E. Heath (EY), A.Chepenik (EY), J. Burr (EY), M. Canter (EY) and M. Magrans (EY) | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with D Alvarez (FOMB) about additional requests and plan for agency outreach | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY) and M Canter (EY) to discuss project management | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY) and M Canter(EY) about PRIDCO updates | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY), M Canter (EY) and GDS about real estate data gap analysis and plan for week of 1/4/2021 | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY), M Canter (EY) and GDS about real estate data gap analysis and updates to dashboard | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), J Federer (EY), M Canter (EY) to discuss update, deliverable, plan and real estate work stream | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 1/4/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), S. Chawla (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/4/2021. | 0.90 | 595.00 | 535.50 |
| Chan,Jonathan | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Chan,Jonathan | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 2.90 | 595.00 | 1,725.50 |
| Chan,Jonathan | Manager | 1/4/2021 | T3 - Plan of Adjustment | Update 9/30/2020 reporting period workbook for changes to presentation materials as of 1/4/2021 | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 1/4/2021 | T3 - Plan of Adjustment | Update request to ERS for bank balance information as of 1/4/2021 for the 12/31/2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/4/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), S. Chawla (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/4/2021. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Chawla,Sonia | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/4/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY) and A Chepenik (EY) to discuss rum cover over forecast | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/4/2021 | T3 - Long Term Projections | Participate in call with PJT, EY and FOMB regarding property data for PBA. EY participants: E. Heath (EY), A.Chepenik (EY), J. Burr (EY), M. Canter (EY) and M. Magrans (EY) | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/4/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.20 | 870.00 | 174.00 |
| Federer,Joshua Lee | Staff | 1/4/2021 | T3 - Long Term Projections | Conduct real estate market research by collecting industry reports and articles for each of the relevant asset classes owned by the CW | 1.20 | 245.00 | 294.00 |
| Federer,Joshua Lee | Staff | 1/4/2021 | T3 - Long Term Projections | Conduct real estate market research using database sources to determine pricing magnitude | 2.10 | 245.00 | 514.50 |
| Federer,Joshua Lee | Staff | 1/4/2021 | T3 - Long Term Projections | Email to EY team regarding coordination efforts for obtaining relevant real estate market research and local valuation insight | 0.30 | 245.00 | 73.50 |
| Federer,Joshua Lee | Staff | 1/4/2021 | T3 - Long Term Projections | Organize and refined data fields from data gaps analysis for purposes of identifying additional relevant information to request from agencies and incorporating into PowerPoint deck of progress/findings to-dat | 1.00 | 245.00 | 245.00 |
| Federer,Joshua Lee | Staff | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY) and M Canter (EY) to discuss project management | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY) and M Canter(EY) about PRIDCO updates | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY), M Canter (EY) and GDS about real estate data gap analysis and plan for week of 1/4/2021 | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY), M Canter (EY) and GDS about real estate data gap analysis and updates to dashboar | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), J Federer (EY), M Canter (EY) to discuss update, deliverable, plan and real estate work strear | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 1/4/2021 | T3 - Long Term Projections | Prepare a question list for CRIM focused on obtaining property tax and encumbrance/lien records and market researcl | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 1/4/2021 | T3 - Long Term Projections | Prepare a question list for PRIICO related to the PRIICO-owned portfolio as EY was not initially provided with any PRIICO portfolio informatic | 0.60 | 245.00 | 147.00 |
| Federer,Joshua Lee | Staff | 1/4/2021 | T3 - Long Term Projections | Setup template and framework for PowerPoint deck ahead of findings presentation next week | 2.60 | 245.00 | 637.00 |
| Federer,Joshua Lee | Staff | 1/4/2021 | T3 - Long Term Projections | Continue to conduct real estate market research using database sources to determin pricing magnitude | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/4/2021 | T3 - Long Term Projection: | Analysis of BEA data to apply to remote seller analysi | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/4/2021 | T3 - Long Term Projections | Construct detailed comparisons of state SUT policy for remote seller analysis | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 1/4/2021 | T3 - Long Term Projections | Gather and Analyse Census e-commerce data by NAICS code to use in remote seller analysis | 2.20 | 245.00 | 539.00 |
| Gelfond,Hilary | Staff | 1/4/2021 | T3 - Long Term Projections | Research status of education provision in CARES Act as they relate to PR's need for a fiduciary manager | 0.40 | 245.00 | 98.00 |
| Gelfond,Hilary | Staff | 1/4/2021 | T3 - Long Term Projections | Review unemployment insurance model and update policy summary to account for new COVID stimulus bil | 0.60 | 245.00 | 147.00 |
| Good JR,Clark E | Manager | 1/4/2021 | T3 - Long term projection: | Review final letter sent to Cidra regarding Municipal Ordinance 1 | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 1/4/2021 | T3 - Long term projections | Review differences in current salary vs expected replacement salary for essential workers within data provided by Cidra mayo | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/4/2021 | T3 - Long term projections | Review letter response from Mayor of Cidra with regards to Municipal Ordinance 10 | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/4/2021 | T3 - Long term projections | Analyze impact of varying the expected replacement salary assumption in the baseline for non essential workers in Cidra Municipal Ordinance 10 cost analysis | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 1/4/2021 | T3 - Long term projections | Participate in call with K Wallace (EY) and C Good (EY) to discuss updates to the Cidra municipal ordinance 10 impact analysi | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 1/4/2021 | T3 - Long term projections | Review revised spreadsheet containing Cidra calculation sent to the board on 1/4/2021 in response for request for detailed cost estimate to review accuracy of municipal revised calculatior | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 1/4/2021 | T3 - Long term projections | Analyze results of cost calculation for Municipal Ordinance 10 to assess consistency with December estimate | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 1/4/2021 | T3 - Long term projections | Review calculation of replacement pay assumed after original employee retires for Cidra calculation | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 1/4/2021 | T3 - Long term projections | Prepare alternative calculation of Cidra Municipal Ordinance 10 costs to capture correct excess costs assuming the implementation of a window benefit | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 1/4/2021 | T3 - Long term projections | Prepare preliminary commentary on letter response from Mayor of Cidra utilizing independent analysis results to comment on finding | 1.40 | 519.00 | 726.60 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Email to FFIS regarding COVID stimulus analysis by stat | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Email to M. Canter (EY) regarding PBA bond listing and debenture documents for same. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Email to P. Vaccaro (EY) regarding COVID stimulus analysis and education piece of same. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Participate in call with E Heath (EY), M Canter (EY) and J Burr (EY) to discuss the FOMB real estate analysis and next steps to get data | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Participate in call with PJT, EY and FOMB regarding property data for PBA. EY participants: E. Heath (EY), A.Chepenik (EY), J. Burr (EY), M. Canter (EY) and M. Magrans (EY) | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Review data provided by D. Alvarez (FOMB) and J. Burr (EY) for real estate analysis | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Review debt microsite document. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Review education funding requirements of CARES Act | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Review email correspondence regarding data requests for real estate analysis | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Review email correspondence regarding property tax assessments for purpose of real estate analysis | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Review email from D. Mullins (EY) regarding rum excise tax interpretation included in omnibus bill. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Review EMMA website for PBA bond and real estate data | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Review PR bond database spreadsheet and focusing on PBA bonds for purpose of real estate analysis | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Knapp,Nicole Penelope | Senior | 1/4/2021 | T3 - Long Term Projections | Finalize research and transmit results on rum cover over changes resulting from CAA 2021 bill to leadership | 0.80 | 445.00 | 356.00 |
| Knapp,Nicole Penelope | Senior | 1/4/2021 | T3 - Long Term Projections | Overview of the revenue estimate workbook and the SAS programs that generate the results. | 0.40 | 445.00 | 178.00 |
| Knapp,Nicole Penelope | Senior | 1/4/2021 | T3 - Long Term Projections | Participate in call with PJT, EY and FOMB regarding property data for PBA. EY participants: E. Heath (EY), A.Chepenik (EY), J. Burr (EY), M. Canter (EY) and M. Magrans (EY) | 0.40 | 445.00 | 178.00 |
| Knapp,Nicole Penelope | Senior | 1/4/2021 | T3 - Long Term Projections | Research various laws and bills that made changes to the rum cover over in the last 3 years. | 2.90 | 445.00 | 1,290.50 |
| Knapp,Nicole Penelope | Senior | 1/4/2021 | T3 - Long Term Projections | Review business survey PowerPoints and PDFs | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 1/4/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY) and S LeBlanc (EY) to discuss a cost analysis of the Uniform Renumeration Plan | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 1/4/2021 | T3 - Long Term Projections | Prepare cost analysis on Uniform Renumeration Plan comparing the 10/17/19 version to the revised June 2020 version. | 2.10 | 445.00 | 934.50 |
| Leonis,Temisan | Senior | 1/4/2021 | T3 - Long Term Projections | Analyse emails from A. Chepenik (EY) regard FOMB's proposed debt microsite. | 0.70 | 445.00 | 311.50 |
| Leonis,Temisan | Senior | 1/4/2021 | T3 - Long Term Projections | Draft language and narrative for the FOMB to use on its proposed debt microsite. | 2.30 | 445.00 | 1,023.50 |
| Mackie,James | Executive Director | 1/4/2021 | T3 - Long Term Projections | Research the effect of proposed stimulus bill on rum cover over | 2.40 | 810.00 | 1,944.00 |
| Mackie,James | Executive Director | 1/4/2021 | T3 - Long Term Projections | Research the effect of SSI on labor supply | 0.60 | 810.00 | 486.00 |
| Magrans,Michael J. | Partner/Principal | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY) and M Canter (EY) to discuss project management | 0.50 | 870.00 | 435.00 |
| Magrans,Michael J. | Partner/Principal | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY) and M Canter(EY) about PRIDCO updates | 0.40 | 870.00 | 348.00 |
| Magrans,Michael J. | Partner/Principal | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY), M Canter (EY) and GDS about real estate data gap analysis and plan for week of 1/4/2020 | 0.50 | 870.00 | 435.00 |
| Magrans,Michael J. | Partner/Principal | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY), M Canter (EY) and GDS about real estate data gap analysis and updates to dashboard | 0.50 | 870.00 | 435.00 |
| Magrans,Michael J. | Partner/Principal | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), J Federer (EY), M Canter (EY) to discuss update, deliverable, plan and real estate work stream | 0.50 | 870.00 | 435.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss analysis of Housing Financing Authority accounts as of 1/4/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), S. Chawla (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/4/2021. | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review draft email to Department of Consumer Affairs to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review draft email to Department of Education to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review draft email to Environmental Quality Board to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review draft email to Industrial Commission to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review draft email to Mental Health Services and Addiction Control Administration to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review draft email to National Guard of Puerto Rico to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review draft email to Office of Management and Budget to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review draft email to Office of the Commissioner of Financial Institutions to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review draft email to PR Federal Affairs Administration to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review draft email to Puerto Rico Police Bureau to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review draft email to State Elections Commission to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review draft email to Superintendent of the Capitol to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review draft email to Transit Safety Commission to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 01/04/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 1.60 | 245.00 | 392.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Send request via email to Department of Consumer Affairs to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Send request via email to Department of Education to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Send request via email to Environmental Quality Board to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Send request via email to Industrial Commission to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Send request via email to Mental Health Services and Addiction Control Administration to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Send request via email to National Guard of Puerto Rico to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Send request via email to Office of Management and Budget to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Send request via email to Office of the Commissioner of Financial Institutions to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Send request via email to PR Federal Affairs Administration to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Police Bureau to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Send request via email to State Elections Commission to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Send request via email to Superintendent of the Capitol to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Send request via email to Transit Safety Commission to follow up on outstanding items as of 01/04/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/4/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate initial outreach date to agencies for December 31,2020 cash balance requests | 0.60 | 245.00 | 147.00 |
| Malhotra,Gaurav | Partner/Principal | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Malhotra,Gaurav | Partner/Principal | 1/4/2021 | T3 - Creditor Mediation Suppor | Redacted | 2.10 | 870.00 | 1,827.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Malhotra,Gaurav | Partner/Principal | 1/4/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.30 | 870.00 | 1,131.00 |
| Moran-Eserski,Javier | Senior | 1/4/2021 | T3 - Long Term Projections | Update the section 205 response letter re: property tax system reform to incorporate feedbax provided by the team | 1.40 | 445.00 | 623.00 |
| Mullins,Daniel R | Executive Director | 1/4/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY) and A Chepenik (EY) to discuss rum cover over forecast | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 1/4/2021 | T3 - Long Term Projection: | Prepare comments on the proposed CVI structur | 2.20 | 810.00 | 1,782.00 |
| Mullins,Daniel R | Executive Director | 1/4/2021 | T3 - Long Term Projections | Review COVID December Relief Bill estimates of PR targeted education revenues and their disbursement | 0.90 | 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 1/4/2021 | T3 - Long Term Projections | Review methodology and context of NAP/SNAP report for Puerto Rico and estimates on household participation, benefit levels and economic impa | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 1/4/2021 | T3 - Long Term Projection: | Review Muni SUT distribution apportionment questior | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 1/4/2021 | T3 - Long Term Projections | Review of December Stimulus Act changes to rum cover over and implications for PR revenue returns | 1.80 | 810.00 | 1,458.00 |
| Neziroski,David | Staff | 1/4/2021 | T3 - Fee Applications / Retentior | Begin to prepare time for review | 1.90 | 245.00 | 465.50 |
| Panagiotakis,Sofia | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Panagiotakis,Sofia | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Rai,Aman | Staff | 1/4/2021 | T3 - Long Term Projection: | Analyze pdf tables with potentially new source for employment numbe | 1.60 | 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Administration for the Developme of Agricultural Enterprises account ending in X26¢ | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Administration for the Developme of Agricultural Enterprises account ending in X412 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Administration for the Developme of Agricultural Enterprises account ending in X517 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Administration for the Developme of Agricultural Enterprises account ending in X982 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Agricultural Insurance Corporatior account ending in X372 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Agricultural Insurance Corporatior account ending in X380 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Agricultural Insurance Corporatior account ending in X541 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Agricultural Insurance Corporatior account ending in X853 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Conservatory of Music Corporatior of Puerto Rico account ending in X022 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Conservatory of Music Corporatior of Puerto Rico account ending in X195 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Conservatory of Music Corporatior of Puerto Rico account ending in X240 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Conservatory of Music Corporatior of Puerto Rico account ending in X259 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X264 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X407 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X582 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X666 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X755 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Convention Center District Authority of Puerto Rico account ending in X121 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Convention Center District Authority of Puerto Rico account ending in X131 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Convention Center District Authority of Puerto Rico account ending in X159 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Convention Center District Authority of Puerto Rico account ending in X984 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Consumer Affairs account ending in X469 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Justice account ending in X400. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X191. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X406. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X524. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X778. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X165 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X357 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X365 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X855 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Fine Arts Center Corporation account ending in X112 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Fine Arts Center Corporation account ending in X139 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Fine Arts Center Corporation account ending in X147 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Fine Arts Center Corporation account ending in X155 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Fine Arts Center Corporation account ending in X163 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X078 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X116 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X303 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X353 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X520 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Institute of Puerto Rican Culture account ending in X329 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Institute of Puerto Rican Culture account ending in X345 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X689 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Land Authority de Puerto Rico account ending in X028 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Land Authority de Puerto Rico account ending in X125 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Land Authority de Puerto Rico account ending in X333 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Land Authority de Puerto Rico account ending in X341 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Land Authority de Puerto Rico account ending in X840 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Maritime Transport Authority account ending in X455 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Maritime Transport Authority account ending in X463 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Maritime Transport Authority account ending in X471 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X554 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X562 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X570 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X589 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X597 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X600 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X619 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X627 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X635 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X643 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X651 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X678 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X083. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X151. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X178. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X275. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X409. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X514. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X531. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X566. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X607. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X147. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X161. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X163. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X174. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X201. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X341. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X392. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X497. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X870. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X949. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Buildings Authority account ending in X019. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X705 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for School of Plastic Arts and Design account ending in X364 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for School of Plastic Arts and Design account ending in X733 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Tourism Company account ending in X085. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Tourism Company account ending in X306. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Tourism Company account ending in X545. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Tourism Company account ending in X773. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X400. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X400. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Participate on call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss analysis of Housing Financing Authority accounts as of 1/4/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1/4/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), S. Chawla (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/4/2021. | 0.90 | 245.00 | 220.50 |
| Santambrogio,Juan | Executive Director | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/4/2021 | T3 - Long Term Projections | Participate in call with Hacienda, AAFAF, FOMB, J Santambrogio (EY), and J Burr (EY) to discuss the PayGo accounting issues and next steps required to fix the errors | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 1/4/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, J Santambrogio (EY), and J Burr (EY) to discuss the FY22 PayGo due diligence letter and the process necessary to fix the PayGo accounting errors | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 1/4/2021 | T3 - Plan of Adjustment | Review updated cash analysis for University of Puerto Rico to Analyse minimum cash requirement | 0.70 | 810.00 | 567.00 |
| Sarna,Shavi | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Sarna,Shavi | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sarna,Shavi | Senior Manager | 1/4/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY) and S LeBlanc (EY) to discuss a cost analysis of the Uniform Renumeration Plan | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Soutendijk,Tyler | Staff | 1/4/2021 | T3 - Long Term Projections | Review Puerto Rico Manufacturing Coincidence Index issued by Department of Economic Development and Commerce | 0.80 | 245.00 | 196.00 |
| Stricklin,Todd | Senior | 1/4/2021 | T3 - Long term projections | Calculate headcount change by cohort from the 2018 to 2019 PREPA valuation data | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/4/2021 | T3 - Long term projections | Calculate salary change by cohort from the 2018 to 2019 PREPA valuation data | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 1/4/2021 | T3 - Long term projections | Review 2019 PREPA valuation data provided by Aon to prepare updated projections | 1.90 | 405.00 | 769.50 |
| Tague,Robert | Executive Director | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/4/2021 | T3 - Long Term Projections | Review status of La Liga response letter | 0.30 | 810.00 | 243.00 |
| Tan,Riyandi | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Thomas,Richard I | Partner/Principal | 1/4/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/4/2021 | T3 - Long Term Projections | Prepare fact table to support querying of adjusted sabana amounts to support centralize budget reporting | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/4/2021 | T3 - Long Term Projections | Prepare fact table to support querying of adjustments to normalized sabana amounts to support centralize budget reporting | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/4/2021 | T3 - Long Term Projections | Prepare fact table to support querying of historical headcount levels to support centralize budget reporting | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/4/2021 | T3 - Long Term Projections | Prepare fact table to support querying of normalized sabana to support centralize budget reporting | 1.90 | 595.00 | 1,130.50 |
| Venkatramanan,Siddhu | Manager | 1/4/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week beginning 1/4/2021 | 1.60 | 595.00 | 952.00 |
| Venkatramanan,Siddhu | Manager | 1/4/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, for the week beginning on 1/4/2021 | 1.30 | 595.00 | 773.50 |
| Wallace,Kacy | Senior Manager | 1/4/2021 | T3 - Long term projections | Participate in call with K Wallace (EY) and C Good (EY) to discuss updates to the Cidra municipal ordinance 10 impact analysis | 0.60 | 655.00 | 393.00 |
| Zhao,Leqi | Senior | 1/4/2021 | T3 - Long Term Projections | Review demographic variables to update for January 2021 commonwealth forecast update | 2.10 | 445.00 | 934.50 |
| Almbaid,Nahla | Staff | 1/5/2021 | T3 - Long Term Projections | Prepare summary of new benefits paid amounts and unemployment and claims data for MUNI model | 2.90 | 245.00 | 710.50 |
| Almbaid,Nahla | Staff | 1/5/2021 | T3 - Long Term Projections | Research MEPUC and how its projected to affect spending on unemployment claims in PR | 0.70 | 245.00 | 171.50 |
| Almbaid,Nahla | Staff | 1/5/2021 | T3 - Long Term Projections | Update new PRDFOL benefits paid data into model | 1.10 | 245.00 | 269.50 |
| Ban,Menuka | Manager | 1/5/2021 | T3 - Long Term Projections | Review the data available on GDP and personal income from the department of planning to Analyse if it can be incorporated in the forecasting model | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 1/5/2021 | T3 - Long Term Projections | Team lead discussion to go over TSA revenue sources, health and safety guidelines and unemployment trust fund balance (which could go below 0). Participants include: D Mullins (EY), J Mackie (EY), M Ban (EY), H Gelfond (EY), I Stec (EY), N Knapp (EY) | 0.60 | 595.00 | 357.00 |
| Barati Stec,Izabella | Manager | 1/5/2021 | T3 - Long Term Projections | Team lead discussion to go over TSA revenue sources, health and safety guidelines and unemployment trust fund balance (which could go below 0). Participants include: D Mullins (EY), J Mackie (EY), M Ban (EY), H Gelfond (EY), I Stec (EY), N Knapp (EY) | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 1/5/2021 | T3 - Long Term Projections | Prepare edits to SNAP model for PR SNAP estimate | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Manager | 1/5/2021 | T3 - Long Term Projections | Update to the UI forecast model for CAA stimulus package | 2.10 | 595.00 | 1,249.50 |
| Burr,Jeremy | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Burr,Jeremy | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Canter,Matthew Alan | Manager | 1/5/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY) , M Magrans (EY) , M Canter (EY) G Ojeda (FOMB) N Botello (FOMB) and J Villamil (Estudiostecnicos | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/5/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY) and M Canter(EY) about deliverable to Natalie (FOMB) | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 1/5/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY), M Canter (EY) and GDS about real estate data gap analysis and updates to dashboard | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Participate in call with G. Malhotra (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss categorization of funds at Public Corps with own fiscal plans for the 09/30/20 reporting period. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss action items for September 30, 2020, report as of 1/5/2021 | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Prepare Relativity workspace data as of 01/05/2021 to ensure adequate fields are included for 12/31/2020 reporting period | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 1/5/21 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 109 - School of Plastic Arts and Design - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 121 - 911 Emergency Systems Bureau - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 122 - Department of Family - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 124 - Child Support Administration - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 126 - Vocational Rehabilitation - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 127 - Socioeconomic Development of the Family Administration - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 132 - Electric Power Authority (PREPA) - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 137 - Department of Correction and Rehabilitation & Pretrial Services Program - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 138 - Institutional Trust of the National Guard of Puerto Rico - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 139 - Parole Board - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 193 - Office of Government Ethics - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 200 - Office of the Solicitor - Special Independent Prosecutor - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 222 - Office of Legislative Services - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 268 - Statistics Institute - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 278 - Puerto Rico Education Council - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 289 - Puerto Rico Energy Commission - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 292 - Independent Consumer Protection Office - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 311_271- PRITS _ Gaming - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 329 - Office for Community and Socioeconomic Development of Puerto Rico - for bank account information for the 12/31/2020 testing period to ensure all required information is requeste | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 66 - Highway and Transportation Authority - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 70 - Insurance Fund State Corporation - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 79 - Automobile Accident Compensation Administratio for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 82 - Institute of Puerto Rican Culture - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency 90 - Medical Services Administration - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency ELOT - Electronic Lottery - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Review request to Agency LOT - Traditional Lottery - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/5/2021 | T3 - Plan of Adjustment | Update the 09/30/20 reporting workbook for changes to Public Corporations funds categorizations as of 1/5/21. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 1/5/2021 | T3 - Plan of Adjustment | Participate in call with G. Malhotra (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss categorization of funds at Public Corps with own fiscal plans for the 09/30/20 reporting period. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 1/5/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss action items for September 30, 2020, report as of 1/5/2021 | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/5/2021 | T3 - Long Term Projections | Participate in call with E Heath (EY), A Chepenik (EY) and D Mullins (EY) to discuss rum cover over treatment changes in Omnibus legislatio | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/5/2021 | T3 - Plan of Adjustment | Participate in call with G. Malhotra (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss categorization of funds at Public Corps with own fiscal plans for the 09/30/20 reporting period. | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Federer,Joshua Lee | Staff | 1/5/2021 | T3 - Long Term Projections | Prepare gaps analysis, status update, and PowerBI mapping slides using informatio provided to-date | 4.30 | 245.00 | 1,053.50 |
| Federer,Joshua Lee | Staff | 1/5/2021 | T3 - Long Term Projections | Email to GDS regarding updates to dashboard and workstream for the wee | 0.20 | 245.00 | 49.00 |
| Federer,Joshua Lee | Staff | 1/5/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY) , M Magrans (EY) , M Canter (EY) G Ojeda (FOMB) N Botello (FOMB) and J Villamill (Estudiostecnicos | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/5/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY) and M Canter(EY) about deliverable to Natalie (FOMB) | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 1/5/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY), M Canter (EY) and GDS about real estate data gap analysis and updates to dashboar | 0.50 | 245.00 | 122.50 |
| Gelfond,Hilary | Staff | 1/5/2021 | T3 - Long Term Projections | Clean and Analyse income variables by geographic area and industry for PI | 1.70 | 245.00 | 416.50 |
| Gelfond,Hilary | Staff | 1/5/2021 | T3 - Long Term Projections | Download PRCS income data for Puerto Rico into SAS. Analyse various income variables by PUMA, year, and industry. | 2.10 | 245.00 | 514.50 |
| Gelfond,Hilary | Staff | 1/5/2021 | T3 - Long Term Projections | Analyse remote seller impact on SUT revenue by included service, retail and wholesale categories | 1.40 | 245.00 | 343.00 |
| Gelfond,Hilary | Staff | 1/5/2021 | T3 - Long Term Projections | Meet with H. Gelfond (EY) and N. Knapp (EY) to download income data for Puerto Rico into SAS. Analyse various income variables by PUMA, year, and industry. | 2.10 | 245.00 | 514.50 |
| Gelfond,Hilary | Staff | 1/5/2021 | T3 - Long Term Projections | Team lead discussion to go over TSA revenue sources, health and safety guideline and unemployment trust fund balance (which could go below 0). Participants include: D Mullins (EY), J Mackie (EY), M Ban (EY), H Gelfond (EY), I Stec (EY), N Knapp (EY) | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 1/5/2021 | T3 - Long Term Projections | Working session to evaluate preliminary results of SUT analysi | 1.60 | 245.00 | 392.00 |
| Good JR,Clark E | Manager | 1/5/2021 | T3 - Long term projections | Review PREPA data update progres | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 1/5/2021 | T3 - Long term projections | Participate in call with C Good (EY) and S Levy (EY) to discuss status of current pensions workstreams including Social Security Working Group, Paygo administrative review, fiscal plan updates, and miscellaneous law / union negotiations | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 1/5/2021 | T3 - Long term projections | Participate in discussion with M Lopez (FOMB), S Levy (EY), C Ortiz (FOMB), and C Good (EY) to discuss PREPA data updates and status of items related to administration of Paygo by the Retirement Boar | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Heath,Emma | Senior Manager | 1/5/2021 | T3 - Long Term Projections | Correspondence with T.Leonis (EY) regarding status of medical bill summary. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/5/2021 | T3 - Long Term Projections | Draft email to R. Abrahams (EY) regarding rum excise wording in omnibus bill | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 1/5/2021 | T3 - Long Term Projections | Email to F.Hernandez (McK) regarding COVID relief stimulu | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 1/5/2021 | T3 - Plan of Adjustment | Email to J. Stanley (EY) regarding outstanding items related to disclosure statement. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Suppor | Redacted | 2.00 | 720.00 | 1,440.00 |
| Heath,Emma | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/5/2021 | T3 - Long Term Projections | Participate in call with E Heath (EY), A Chepenik (EY) and D Mullins (EY) to discuss rum cover over treatment changes in Omnibus legislatio | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 720.00 | 432.00 |
| Khan,Muhammad Suleman | Senior | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 445.00 | 667.50 |
| Khan,Muhammad Suleman | Senior | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Knapp,Nicole Penelope | Senior | 1/5/2021 | T3 - Long Term Projections | Aggregate and Analyse income data for Puerto Rico to show median and mean income by year within each county, PUMA, and NAICS cod | 1.70 | 445.00 | 756.50 |
| Knapp,Nicole Penelope | Senior | 1/5/2021 | T3 - Long Term Projections | Analyse differences in job losses between US BLS establishment survey and Puerto Rico unemployment claim | 2.90 | 445.00 | 1,290.50 |
| Knapp,Nicole Penelope | Senior | 1/5/2021 | T3 - Long Term Projections | Compile crosswalk from census NAICS codes to BLS employment sectors. Use to create PRCS median income by employment secto | 0.20 | 445.00 | 89.00 |
| Knapp,Nicole Penelope | Senior | 1/5/2021 | T3 - Long Term Projections | Gather Puerto Rico unemployment data from US BLS website and merge into master workbook so data can be used during forecastin | 1.40 | 445.00 | 623.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Knapp,Nicole Penelope | Senior | 1/5/2021 | T3 - Long Term Projections | Meet with H. Gelfond (EY) and N. Knapp (EY) to download income data for Puerto Rico into SAS. Analyse various income variables by PUMA, year, and industry. | 2.10 | 445.00 | 934.50 |
| Knapp,Nicole Penelope | Senior | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Knapp,Nicole Penelope | Senior | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Knapp,Nicole Penelope | Senior | 1/5/2021 | T3 - Long Term Projections | Team lead discussion to go over TSA revenue sources, health and safety guidelines and unemployment trust fund balance (which could go below 0). Participants include: D Mullins (EY), J Mackie (EY), M Ban (EY), H Gelfond (EY), I Stec (EY), N Knapp (EY) | 0.60 | 445.00 | 267.00 |
| Leonis,Temisan | Senior | 1/5/2021 | T3 - Long Term Projections | Revise draft for FOMB debt write-up microsite, per J. Burr (EY)'s suggested edits. | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 1/5/2021 | T3 - Long Term Projections | Send comprehensive summary of proposed legislations promoting manufacturing of pharmaceuticals in Puerto Rico to A. Chepenik (EY) | 0.60 | 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 1/5/2021 | T3 - Long term projections | Participate in call with C Good (EY) and S Levy (EY) to discuss status of current pensions workstreams including Social Security Working Group, Paygo administrative review, fiscal plan updates, and miscellaneous law / union negotiations | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 1/5/2021 | T3 - Long term projections | Participate in discussion with M Lopez (FOMB), S Levy (EY), C Ortiz (FOMB), and C Good (EY) to discuss PREPA data updates and status of items related to administration of Paygo by the Retirement Boar | 1.30 | 721.00 | 937.30 |
| Mackie,James | Executive Director | 1/5/2021 | T3 - Long Term Projection: | Research additional effects of SSI on the labor suppl | 0.50 | 810.00 | 405.00 |
| Mackie,James | Executive Director | 1/5/2021 | T3 - Long Term Projections | Team lead discussion to go over TSA revenue sources, health and safety guidelines and unemployment trust fund balance (which could go below 0). Participants include: D Mullins (EY), J Mackie (EY), M Ban (EY), H Gelfond (EY), I Stec (EY), N Knapp (EY) | 0.60 | 810.00 | 486.00 |
| Magrans,Michael J. | Partner/Principal | 1/5/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY) , M Magrans (EY) , M Canter (EY) G Ojeda (FOMB) N Botello (FOMB) and J Villamill (Estudiostecnicos | 0.50 | 870.00 | 435.00 |
| Magrans,Michael J. | Partner/Principal | 1/5/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY) and M Canter(EY) about deliverable to Natalie (FOMB) | 0.40 | 870.00 | 348.00 |
| Magrans,Michael J. | Partner/Principal | 1/5/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY), M Canter (EY) and GDS about real estate data gap analysis and updates to dashboar | 0.50 | 870.00 | 435.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to 911 Emergency System Bureau to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Child Support Administration to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Cooperative Development Commission to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Council of Occupational Development & Human Resources (CDORH) to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Department of Correction and Rehabilitation to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Department of Economic Development and Commerce to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Department of Family to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Department of Housing to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Department of Labor and Human Resources to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Electronic Lottery to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Film Development Company to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Gaming Commission of Puerto Rico to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Government Ethics Office to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Housing Financing Authority to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Independent Consumer Protection Office to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to National Parks Company of Puerto Rico to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Natural Resources Administration to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Office for Community and Socioeconomic Development of Puerto Rico to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Office of Legislative Services to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Office of the Solicitor - Special Independent Prosecutor to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Parole Board to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Permits Management Office to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Pretrial Services Program to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Public Buildings Authority to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Public Service Regulatory Board to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Puerto Rico Education Council to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Puerto Rico Energy Commission (Energy Bureau) to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Puerto Rico Innovation and Technology Service to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Retirement System for Employees of the Government and Judiciary Retirement System to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Retirement System of Puerto Rico Judiciary to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Socioeconomic Development of the Family Administration to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to State Office of Energy Public Policy to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Statistics Institute of PR to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Teacher Retirement System to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Telecommunications Regulatory Board (Telecommunications Bureau) to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Traditional Lottery to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Review draft email to Vocational Rehabilitation Administration to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to 911 Emergency System Bureau to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Child Support Administration to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |

Exhibit D (11th) (Application)

509 of 738

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Cooperative Development Commission to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Council of Occupational Development & Human Resources (CDORH) to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Department of Correction and Rehabilitation to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Department of Economic Development and Commerce to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Department of Family to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Department of Housing to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Department of Labor and Human Resources to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Electronic Lottery to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Film Development Company to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Gaming Commission of Puerto Rico to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Government Ethics Office to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Housing Financing Authority to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Independent Consumer Protection Office to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to National Parks Company of Puerto Rico to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Natural Resources Administration to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Office for Community and Socioeconomic Development of Puerto Rico to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Office of Legislative Services to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Office of the Solicitor - Special Independent Prosecutor to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Parole Board to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Permits Management Office to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Pretrial Services Program to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Public Buildings Authority to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Public Service Regulatory Board to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Education Council to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Energy Commission (Energy Bureau) to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Innovation and Technology Service to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Retirement System for Employees of the Government and Judiciary Retirement System to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Retirement System of Puerto Rico Judiciary to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Socioeconomic Development of the Family Administration to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to State Office of Energy Public Policy to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Statistics Institute of PR to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Teacher Retirement System to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Telecommunications Regulatory Board (Telecommunications Bureau) to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Traditional Lottery to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/5/2021 | T3 - Plan of Adjustment | Send request via email to Vocational Rehabilitation Administration to follow up on outstanding items as of 01/05/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 1/5/2021 | T3 - Plan of Adjustment | Redacted | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 1/5/2021 | T3 - Plan of Adjustment | Participate in call with G. Malhotra (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss categorization of funds at Public Corps with own fiscal plans for the 09/30/20 reporting period. | 0.20 | 870.00 | 174.00 |
| Malhotra,Gaurav | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 870.00 | 435.00 |
| Moran-Eserski,Javier | Senior | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Moran-Eserski,Javier | Senior | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| Mullins,Daniel R | Executive Director | 1/5/2021 | T3 - Long Term Projections | Internal meeting with R. Abraham (EY), A. Chepenik (EY), E. Heath (EY), D. Mullins (EY)of mechanism of excise tax alterations in CAA and implications for PR revenue (0.4): | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 1/5/2021 | T3 - Long Term Projections | Participate in call with E Heath (EY), A Chepenik (EY) and D Mullins (EY) to discuss rum cover over treatment changes in Omnibus legislatio | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 1/5/2021 | T3 - Long Term Projections | Prepare detailed follow-on review of estimations methods, results, presentation, reasonableness, omission and needed extension to report estimating the uptakes and benefit levels of extension of the US SNAP program to the population of Puerto Rico and in the comparative context of the existing NAP program | 2.60 | 810.00 | 2,106.00 |
| Mullins,Daniel R | Executive Director | 1/5/2021 | T3 - Long Term Projections | Review CAA implications for PR Rum Cover over revenue yields in out years, confirmation of previous preliminary findings and construction on summary file documenting implications and histor | 1.10 | 810.00 | 891.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mullins,Daniel R | Executive Director | 1/5/2021 | T3 - Long Term Projections | Review method of producing estimates of revenue implications of extension of SUT to eCommerce, market facilitators, shared economy and digital products based on Economic Censussales distribution across NACS codes, PR Hacienda distribution of sales and tax collections, and Commerce survey of Ecommerce distribution across sector transactions | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 1/5/2021 | T3 - Long Term Projections | Review methodology for estimating unemployment effects at the sector level and implications for income replacement, aggregate economic performance and estimation of individual municipal effect on tax base and revenue yields and communication of need to monitor benefit claims spike to FOM | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 1/5/2021 | T3 - Long Term Projections | Team lead discussion to go over TSA revenue sources, health and safety guidelines and unemployment trust fund balance (which could go below 0). Participants include: D Mullins (EY), J Mackie (EY), M Ban (EY), H Gelfond (EY), I Stec (EY), N Knaee (EY) | 0.60 | 810.00 | 486.00 |
| Panagiotakis,Sofia | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Panagiotakis,Sofia | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Panagiotakis,Sofia | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 720.00 | 288.00 |
| Rai,Aman | Staff | 1/5/2021 | T3 - Long Term Projections | Track down feasibility of using data from the pdf tables plus availability of historic data | 2.60 | 245.00 | 637.00 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Comprehensive Cancer Center account ending in X074 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Comprehensive Cancer Center account ending in X082 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Comprehensive Cancer Center account ending in X104 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Comprehensive Cancer Center account ending in X120 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Comprehensive Cancer Center account ending in X762 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X134 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X355 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Conservatory of Music Corporation of Puerto Rico account ending in X701 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Convention Center District Authority of Puerto Rico account ending in X311 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Labor and Human Resources account ending in X966 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X488. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X933 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X941 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X976 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Forensics Science Bureau account ending in X065. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Government Development Bank For Puerto Rico account ending in X999 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X220 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X014 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X126 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X738 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X896 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X910 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Medical Services Administration account ending in X634 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X228 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X236 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X244 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X252 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X260 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X279 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X287 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X295 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X298 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X309 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X317 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X325 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X333 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X341 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X368 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X376 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X384 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X392 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X406 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X414 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X422 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X430 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X449 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X457 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X465 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X473 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X481 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X503 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X511 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X538 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X546 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X828 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ponce Ports Authority account ending in X030. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X553. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X372 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X399 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X402 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X410 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X429 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X445 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X221. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Trade and Export Company account ending in X004. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Trade and Export Company account ending in X537. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Trade and Export Company account ending in X545. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X064. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X194. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X205. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X398. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X474. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X598. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X627. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X661. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X743. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X820. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X894. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X912. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X961. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/5/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X998. | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 1/5/2021 | T3 - Long Term Projections | Review draft paygo flow charts to illustrate payment process, recording process and reporting process | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 1/5/2021 | T3 - Plan of Adjustment | Analyse 30 year cash projection scenarios using creditor proposal and FOMB proposal for treatment of deb | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 1/5/2021 | T3 - Plan of Adjustment | Participate in call with G. Malhotra (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss categorization of funds at Public Corps with own fiscal plans for the 09/30/20 reporting period. | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 1/5/2021 | T3 - Plan of Adjustment | Review 30 year cash projections assuming CVI payments on excess sales and use tax and union payments based on excess surplus | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Sarna,Shavi | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Soutendijk,Tyler | Staff | 1/5/2021 | T3 - Long Term Projections | Investigate Puerto Rico Manufacturing Coincidence Indicators Index for PREM comparison | 0.50 | 245.00 | 122.50 |
| Stricklin,Todd | Senior | 1/5/2021 | T3 - Long term projections | Calculate the change in average statistics by cohort from the 2018 to 2019 PREPA valuation data | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 1/5/2021 | T3 - Long term projections | Calculate contribution balance change by cohort from the 2018 to 2019 PREPA valuation data | 1.80 | 405.00 | 729.00 |
| Tague,Robert | Executive Director | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 1/5/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 1/5/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 810.00 | 729.00 |
| Tan,Riyandi | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Thomas,Richard I | Partner/Principal | 1/5/2021 | T3 - Plan of Adjustment | Participate in call with G. Malhotra (EY), A. Chepenik (EY), J. Santambrogio (EY), R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss categorization of funds at Public Corps with own fiscal plans for the 09/30/20 reporting period. | 0.20 | 870.00 | 174.00 |
| Thomas,Richard I | Partner/Principal | 1/5/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/5/2021 | T3 - Long Term Projections | Prepare fact table to support querying of current utility measures to support centralize budget reporting | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/5/2021 | T3 - Long Term Projections | Prepare fact table to support querying of forecast headcount levels (based on payroll/fte) to support centralize budget reporting | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/5/2021 | T3 - Long Term Projections | Prepare fact table to support querying of historical non-utilities measures to support centralize budget reporting | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/5/2021 | T3 - Long Term Projections | Prepare fact table to support querying of historical utilities measures (from previous budget modelling efforts) to support centralize budget reporting | 1.30 | 595.00 | 773.50 |
| Venkatramanan,Siddhu | Manager | 1/5/2021 | T3 - Plan of Adjustment | Analyse results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 1/5/2021 | 1.80 | 595.00 | 1,071.00 |
| Zhao,Leqi | Senior | 1/5/2021 | T3 - Long Term Projections | Prepare US personal income forecast based on CBO for Puerto Rico's personal income forecast | 2.10 | 445.00 | 934.50 |
| Almbaid,Nahla | Staff | 1/6/2021 | T3 - Long Term Projections | Prepare summary of PUA from FAST PUA summary emails from PRDOL | 1.20 | 245.00 | 294.00 |
| Almbaid,Nahla | Staff | 1/6/2021 | T3 - Long Term Projections | Prepare updates to data in unemployment file to include 2019 PR data for comparison | 2.20 | 245.00 | 539.00 |
| Ban,Menuka | Manager | 1/6/2021 | T3 - Long Term Projections | Review response to the November 24, 2020 letter regarding the Government of Puerto Rico's ("Government") position on the recommendations to reform the property tax system | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 1/6/2021 | T3 - Long Term Projections | Update unemployment forecasting model to prepare for the commonwealth fiscal plan update and monthly economic update | 2.30 | 595.00 | 1,368.50 |
| Barati Stec,Izabella | Manager | 1/6/2021 | T3 - Long Term Projections | Review of current QUEST projects in the Puerto Rico work stream | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 1/6/2021 | T3 - Long Term Projections | Prepare analysis on the SUT series by NAICS code for inclusion in Wayfair analysis (changes nexus of tax to allow PR to collect online sales tax | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 1/6/2021 | T3 - Long Term Projections | Prepare updates to UI model based on new data from USDO | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Manager | 1/6/2021 | T3 - Long Term Projections | Review MCII from DDEC to answer questions on the series (included in the monthly economic update for FOMB | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 1/6/2021 | T3 - Long Term Projections | Review personal income forecast (to be incorporated into the tax forecast models) | 1.80 | 595.00 | 1,071.00 |
| Burr,Jeremy | Manager | 1/6/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the PayGo processes deck to be presented to the FOMI | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 1/6/2021 | T3 - Long Term Projections | Review accounting and expenses chart for PayGo prepared by AAFAF to develop due diligence questions on process improvemen | 1.60 | 595.00 | 952.00 |
| Canter,Matthew Alan | Manager | 1/6/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY) and M Canter (EY) to discuss updates to deliverable to FOMI | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | Manager | 1/6/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY), M Canter (EY) about real estate data gap analysis and updates to dashboar | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/6/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), A Chepenik (EY), E Heath (EY) J Federer (EY) M Canter (EY) regarding real estate market research | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss updates to cash balances for the 09/30/20 reporting period, as of 01/06/2 | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 161 - Authority for the Financing of Infrastructure of Puerto Rico - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 163 - Puerto Rico Aqueduct and Sewer Authority (PRASA) - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 165 - Land Authority - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 166 - PRIDCO - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 167 - Company for the Integral Development of the Cantera Peninsula - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 168 - Ports Authority - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 169 - Electric Power Authority (PREPA Retirement) - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 174 - Metropolitan Bus Authority - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 177 - Land Administration - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 178 - Maritime - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 180 - Tourism Company - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 184 - Solid Waste Authority - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 186 - Culebra Conservation and Development Authority - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 187 - Health Insurance Administration - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 188 - Cardiovascular Center - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 191 - Musical Arts Corporation - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 192 - Fine Arts Center Corporation - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 195 - Economic Development Bank - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 196 - Puerto Rico Public Broadcasting Corporation - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 198 - Agricultural Insurance Corporation - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 211 - AFICA - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 212 - COSSEC - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 215 - Conservatory of Music - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 258 - Trade and Export Company - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 264 - Project Corporation ENLACE Cano Martin Pena - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 265 - Roosevelt Roads - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 276 - Public Private Partnership Authority - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 285 - Integrated Transport Authority - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 286 - Ponce Ports Authority - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 288 - Comprehensive Cancer Center - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 293 - Educational Research and Medical Services Center for Diabetes - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 294 - Model Forest - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency 295 - AAFAF - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency COF - COFINA - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency COFIM - Municipal Finance Corporation - for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency GDB and its Affiliates - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Agency MFA - Municipal Finance Agency - for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Banco Popular for bank account information for the 12/31/20 testing period to ensure all required information is requested. | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to First Bank for bank account information for the 12/31/20 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review request to Santander for bank account information for the 12/31/2020 testing period to ensure all required information is requested. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/6/2021 | T3 - Plan of Adjustment | Update the 09/30/20 cash balance update for changes to Public Corporations funds categorizations as of 1/6/21 | 2.90 | 595.00 | 1,725.50 |
| Chawla,Sonia | Manager | 1/6/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Mairena (EY) to discuss listing of accounts managed by Hacienda (Department of Treasury) for AH outreach for the 12/31/2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/6/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss updates to cash balances for the 09/30/20 reporting period, as of 01/06/21 | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/6/2021 | T3 - Plan of Adjustment | Review the updated 09/30/2020 reporting period cash balance update presentation on 01/06/2021, with changes incorporated for the accessibility of cash for Public Corporations. | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/6/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), A Chepenik (EY), E Heath (EY) J Federer (EY) M Canter (EY) regarding real estate market research | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Day,Timothy Sean | Manager | 1/6/2021 | T3 - Long term projections | Participate in call with M Morris (EY), T Stricklin (EY), C Good (EY), T Day (EY) and S Levy (EY) to discuss impact of updated 2019 census data on PREPA pension projection | 0.40 | 519.00 | 207.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Federer,Joshua Lee | Staff | 1/6/2021 | T3 - Long Term Projections | Analyse files provided by the PR Land Authority, specifically interpreting the provided latitude and longitude coordinates as many were unable to be mapped on the EY dashboard | 1.30 | 245.00 | 318.50 |
| Federer,Joshua Lee | Staff | 1/6/2021 | T3 - Long Term Projections | Email to Douglas Alvarez requesting revised latitude and longitude coordinates from the PR Land Authority as EY was unable to map the properties | 0.20 | 245.00 | 49.00 |
| Federer,Joshua Lee | Staff | 1/6/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY) and M Canter (EY) to discuss updates to deliverable to FOME | 0.60 | 245.00 | 147.00 |
| Federer,Joshua Lee | Staff | 1/6/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY), M Canter (EY) about real estate data gap analysis and updates to dashboard | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/6/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), A Chepenik (EY), E Heath (EY) J Federer (EY) M Canter (EY) regarding real estate market research | 0.30 | 245.00 | 73.50 |
| Federer,Joshua Lee | Staff | 1/6/2021 | T3 - Long Term Projections | Perform research on CRE initiatives for purposes of integrating cost saving initiatives into PowerPoint for FOME | 4.40 | 245.00 | 1,078.00 |
| Federer,Joshua Lee | Staff | 1/6/2021 | T3 - Long Term Projections | Populate the remainder of the PowerPoint, which includes slides on portfolio optimization, analytics capabilities, CRE cost savings potential, and next steps | 3.70 | 245.00 | 906.50 |
| Gelfond,Hilary | Staff | 1/6/2021 | T3 - Long Term Projections | Construct a detailed SUT base for PR using sales data by NAICS code for use in SUT model | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/6/2021 | T3 - Long Term Projections | Evaluate how measures of personal consumption in Income and product accounts compare to BEA estimates for PR for use in SUT mod | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/6/2021 | T3 - Long Term Projections | Review PR income and product accounts for use in Employment/Wage projection model | 1.40 | 245.00 | 343.00 |
| Good JR,Clark E | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/6/2021 | T3 - Long term projections | Participate in call with M Morris (EY), T Stricklin (EY), C Good (EY), T Day (EY) and S Levy (EY) to discuss impact of updated 2019 census data on PREPA pension projections | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/6/2021 | T3 - Long term projections | Participate in call with K Wallace (EY), C Good (EY) and S Levy (EY) to discuss Cidra muni order 10 cost analysis and associated communication strategy / next steps | 1.00 | 519.00 | 519.00 |
| Good JR,Clark E | Manager | 1/6/2021 | T3 - Long term projection | Prepare preliminary discussion slide to highlight key costs of Cidra analys | 1.20 | 519.00 | 622.80 |
| Heath,Emma | Senior Manager | 1/6/2021 | T3 - Long Term Projections | Email correspondence with J. Santambrogio (EY) regarding PPS rate calculations. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 1/6/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), A Chepenik (EY), E Heath (EY) J Federer (EY) M Canter (EY) regarding real estate market research | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 720.00 | 216.00 |
| Knapp,Nicole Penelope | Senior | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Knapp,Nicole Penelope | Senior | 1/6/2021 | T3 - Long Term Projections | Receive feedback on unemployment model and brainstorm how to distribute the unemployed persons not captured by the USDOL establishment survey | 1.20 | 445.00 | 534.00 |
| Knapp,Nicole Penelope | Senior | 1/6/2021 | T3 - Long Term Projections | Review COFINA materials in order to make appropriate assumptions in the revenue forecast | 0.90 | 445.00 | 400.50 |
| Knapp,Nicole Penelope | Senior | 1/6/2021 | T3 - Long Term Projections | Review data and sources that feed into revenue forecast. Update data from google trends to reflect the latest available | 0.90 | 445.00 | 400.50 |
| Knapp,Nicole Penelope | Senior | 1/6/2021 | T3 - Long Term Projections | Review unemployment model and discus how to impute March and April data to revise methodology for pulling in QCEW wages by BLS super sector. | 1.10 | 445.00 | 489.50 |
| Knapp,Nicole Penelope | Senior | 1/6/2021 | T3 - Long Term Projections | Update income measures from PRCS to provide median income for each NAICS code. Map NAICS codes to BLS super-sectors and merge with unemployment/loss of income analysis. | 2.30 | 445.00 | 1,023.50 |
| Leonis,Temisar | Senior | 1/6/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.60 | 445.00 | 712.00 |
| Leonis,Temisar | Senior | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Leonis,Temisar | Senior | 1/6/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.40 | 445.00 | 623.00 |
| Leonis,Temisar | Senior | 1/6/2021 | T3 - Creditor Mediation Suppor | Redacted | 2.10 | 445.00 | 934.50 |
| Leonis,Temisar | Senior | 1/6/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.30 | 445.00 | 578.50 |
| Leonis,Temisar | Senior | 1/6/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 445.00 | 400.50 |
| Leonis,Temisar | Senior | 1/6/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 445.00 | 133.50 |
| Levy,Sheva R | Partner/Principal | 1/6/2021 | T3 - Long term projections | Participate in call with M Morris (EY), T Stricklin (EY), C Good (EY), T Day (EY) and S Levy (EY) to discuss impact of updated 2019 census data on PREPA pension projections | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 1/6/2021 | T3 - Long term projections | Participate in call with K Wallace (EY), C Good (EY) and S Levy (EY) to discuss Cidra muni order 10 cost analysis and associated communication strategy / next steps | 1.00 | 721.00 | 721.00 |
| Mackie,James | Executive Director | 1/6/2021 | T3 - Long Term Projections | Research QUEST revised methodology for estimated employment and income | 1.60 | 810.00 | 1,296.00 |
| Magrans,Michael J. | Partner/Principal | 1/6/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY) and M Canter (EY) to discuss updates to deliverable to FOME | 0.60 | 870.00 | 522.00 |
| Magrans,Michael J. | Partner/Principal | 1/6/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY), M Magrans (EY), M Canter (EY) about real estate data gap analysis and updates to dashboard | 0.50 | 870.00 | 435.00 |
| Magrans,Michael J. | Partner/Principal | 1/6/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), A Chepenik (EY), E Heath (EY) J Federer (EY) M Canter (EY) regarding real estate market research | 0.30 | 870.00 | 261.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Company for the Integral Development of the Cantera Peninsula account ending in X15- | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Department of Correction and Rehabilitation account ending in X435 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Department of Education account ending in X575 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Department of Housing account ending in X026 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Department of Housing account ending in X037 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Department of Housing account ending in X048 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Department of Housing account ending in X059 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Department of Housing account ending in X872 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Department of Housing account ending in X883 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Department of Treasury account ending in X707 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X284 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X295 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X522 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X527 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X775 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Housing Financing Authority account ending in X013 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Housing Financing Authority account ending in X024 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Housing Financing Authority account ending in X035 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Housing Financing Authority account ending in X046 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Housing Financing Authority account ending in X057 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Housing Financing Authority account ending in X123 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Housing Financing Authority account ending in X476 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Housing Financing Authority account ending in X487 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Institutional Trust of the National Guard of Puerto Rico account ending in X673 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Land Administration account ending in X064. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Public Private Partnership Authority account ending in X409 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Public Private Partnership Authority account ending in X420 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Public Private Partnership Authority account ending in X431 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Public Private Partnership Authority account ending in X760 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X157 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X168 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X179 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X190 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X201 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X729 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Senate account ending in X149. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Senate account ending in X665. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Senate account ending in X676. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Senate account ending in X687. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Senate account ending in X720. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Senate account ending in X742. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Superintendent of the Capitol account ending in X764 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Superintendent of the Capitol account ending in X775 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Superintendent of the Capitol account ending in X830 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Superintendent of the Capitol account ending in X896 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Tourism Company account ending in X017. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Tourism Company account ending in X039. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Tourism Company account ending in X961. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Tourism Company account ending in X962. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Tourism Company account ending in X984. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse First Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Tourism Company account ending in X995. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities account ending in X123 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Department of Education account ending in X022. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Department of Education account ending in X673. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X073. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X414. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X677. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Fine Arts Center Corporation account ending in X016. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Fine Arts Center Corporation account ending in X114. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Government Development Bank For Puerto Rico account ending in X279 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X489 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Institute of Puerto Rican Culture account ending in X489 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Institutional Trust of the National Guard of Puerto Rico account ending in X345 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Public Buildings Authority account ending in X571. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Public Buildings Authority account ending in X673. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Public Buildings Authority account ending in X871. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Public Buildings Authority account ending in X891. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X579 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Puerto Rico Police Bureau account ending in X087. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse Oriental Bank web-platform transaction statements for December 31, 2020 testing period to obtain balance information for Puerto Rico Public Finance Corporation account ending in X710 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Participate on call with S. Chawla (EY) and D. Mairena (EY) to discuss listing of accounts managed by Hacienda (Department of Treasury) for AH outreach for the 12/31/2020 reporting period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Review draft email to Automobile Accident Compensation Administration to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Review draft email to Electric Power Authority (PREPA) - Networks to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Review draft email to Highway and Transportation Authority to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Review draft email to Institute of Puerto Rican Culture to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Review draft email to Institutional Trust of the National Guard of Puerto Rico to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Review draft email to Insurance Fund State Corporation to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Review draft email to Medical Services Administration to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Review draft email to School of Plastic Arts and Design to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Review procedures for obtaining cash balance from First Bank online portal information in preparation for December 31, 2020 reporting period as of 1/6/2021. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Review procedures for obtaining cash balance from Oriental online portal information in preparation for December 31, 2020 reporting perio | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Send request via email to Automobile Accident Compensation Administration to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Send request via email to Electric Power Authority (PREPA) - Networks to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Send request via email to Highway and Transportation Authority to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Send request via email to Institute of Puerto Rican Culture to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Send request via email to Institutional Trust of the National Guard of Puerto Rico to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Send request via email to Insurance Fund State Corporation to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Send request via email to Medical Services Administration to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/6/2021 | T3 - Plan of Adjustment | Send request via email to School of Plastic Arts and Design to follow up on outstanding items as of 01/06/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 1/6/2021 | T3 - Creditor Mediation Support | Redacted. | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 1/6/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.80 | 870.00 | 1,566.00 |
| Moran-Eserski,Javier | Senior | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 1/6/2021 | T3 - Long Term Projections | Review the additional comments provided by the team on the response letter to the section 205 re: property tax system reform | 0.60 | 445.00 | 267.00 |
| Morris,Michael Thomas | Senior | 1/6/2021 | T3 - Long term projections | Participate in call with M Morris (EY), T Stricklin (EY), C Good (EY), T Day (EY) and S Levy (EY) to discuss impact of updated 2019 census data on PREPA pension projections | 0.40 | 405.00 | 162.00 |
| Morris,Michael Thomas | Senior | 1/6/2021 | T3 - Long term projections | Revise valuation system coding for PREPA pension calculations modifying the benefit cut threshold to 150% | 2.40 | 405.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 1/6/2021 | T3 - Long Term Projections | Prepare methodology for distributing implied unemployment between sectors, municipalities and UI, informal, self employed and gig worker categories for determining effects on commonwealth of net effects of wage loss and CAA income support and consumption and economic output and unemployment in FY 2022 | 1.90 | 810.00 | 1,539.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mullins,Daniel R | Executive Director | 1/6/2021 | T3 - Long Term Projections | Review of the fiscal implications and viability of CVI counter proposal by creditor advisors, drafting and forwarding transmittal emails of assessment and defining scope of forthcoming empirical assessment of likely outcom | 1.70 | 810.00 | 1,377.00 |
| Neziroski,David | Staff | 1/6/2021 | T3 - Fee Applications / Retention | Continue to prepare time for review | 2.60 | 245.00 | 637.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X36 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X36 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X37( | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X371 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X372 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X373 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X374 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X375 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X376 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X520 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X522 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X524 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X526 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X529 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X530 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X532 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X537 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X538 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X541 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X564 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X565 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X566 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X567 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X000 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X004 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X000 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X001 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X003 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X004 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X013 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X015 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X016 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X017 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X018 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X019 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X020 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X021 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X099 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Buildings Authority account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Buildings Authority account ending in X005 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Buildings Authority account ending in X006 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Buildings Authority account ending in X190 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Buildings Authority account ending in X220 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X000 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X001 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X003 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X004 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X005 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X007 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X008 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X009 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X011 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Housing Administration account ending in X012 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 245.00 | 661.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 1/6/2021 | T3 - Plan of Adjustment | Analyse cash balances and uses of funds at COFIM to understand availability of funds | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1/6/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the PayGo processes deck to be presented to the FOMI | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/6/2021 | T3 - Long Term Projections | Review fiscal plan model to identify potential opportunities within the federal funds inflows and outflows | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/6/2021 | T3 - Plan of Adjustment | Review updated slides on minimum cash requirement and working capital analysis to include in creditor response | 1.10 | 810.00 | 891.00 |
| Sarna,Shavi | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Sarna,Shavi | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | Senior Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Seth,Jay Ashish | Senior | 1/6/2021 | T3 - Long Term Projections | Update Potentially unavailable cash schedule for September balances and relevant comments for cash support presentation | 0.60 | 445.00 | 267.00 |
| Soutendijk,Tyler | Staff | 1/6/2021 | T3 - Long Term Projections | Analyse deviation of Puerto Rico Manufacturing Coincident Indicators Index with PREM indices | 0.20 | 245.00 | 49.00 |
| Stricklin,Todd | Senior | 1/6/2021 | T3 - Long term projections | Participate in call with M Morris (EY), T Stricklin (EY), C Good (EY), T Day (EY) and S Levy (EY) to discuss impact of updated 2019 census data on PREPA pension projections | 0.40 | 405.00 | 162.00 |
| Stricklin,Todd | Senior | 1/6/2021 | T3 - Long term projections | Revise the 2019 PREPA valuation data to prepare the data to a form that will be accepted for import by the valuation software | 0.80 | 405.00 | 324.00 |
| Stricklin,Todd | Senior | 1/6/2021 | T3 - Long term projections | Perform import of the 2019 PREPA valuation data into valuation software | 1.10 | 405.00 | 445.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Stricklin,Todd | Senior | 1/6/2021 | T3 - Long term projections | Calculate 2020 PREPA pension funding valuation results using 2019 employee data with Aon assumptions | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 1/6/2021 | T3 - Long term projections | Code data defaults for the 2019 PREPA valuation data to prepare updated liability projections | 1.40 | 405.00 | 567.00 |
| Tague,Robert | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Tague,Robert | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 1/6/2021 | T3 - Long Term Projection: | Review letter regarding PRDE RFP cancellation/reissue | 0.20 | 810.00 | 162.00 |
| Tague,Robert | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tan,Riyandi | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/6/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/6/2021 | T3 - Long Term Projections | Prepare fact table to support querying of current non-utilities measures to support centralize budget reporting | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/6/2021 | T3 - Long Term Projections | Prepare fact table to support querying of FY20 base fiscal plan inputs to support centralize budget reporting | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/6/2021 | T3 - Long Term Projections | Prepare fact table to support querying of revenue amounts (all agencies level, from fiscal plan) to support centralize budget reportin; | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/6/2021 | T3 - Long Term Projections | Prepare fact table to support querying of revenue amounts by agency to support centralize budget reporting | 0.90 | 595.00 | 535.50 |
| Venkatramanan,Siddhu | Manager | 1/6/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 12/31/2020 testing period as of 1/6/2021 | 1.90 | 595.00 | 1,130.50 |
| Wallace,Kacy | Senior Manager | 1/6/2021 | T3 - Long term projections | Participate on call with K Wallace (EY), C Good (EY) and S Levy (EY) to discuss Cidra muni order 10 cost analysis and associated communication strategy / next steps | 1.00 | 655.00 | 655.00 |
| Almbaid,Nahla | Staff | 1/7/2021 | T3 - Long Term Projections | Call with M Ban (EY) N Almbaid (EY) and N Knapp (EY) to go over unemployment and different types of clair | 0.40 | 245.00 | 98.00 |
| Almbaid,Nahla | Staff | 1/7/2021 | T3 - Long Term Projection: | Prepare additional descriptors for jobless claims to MUNI mod« | 0.80 | 245.00 | 196.00 |
| Almbaid,Nahla | Staff | 1/7/2021 | T3 - Long Term Projection: | Research on partial unemployment in PF | 1.10 | 245.00 | 269.50 |
| Almbaid,Nahla | Staff | 1/7/2021 | T3 - Long Term Projection: | Update trust fund balance to include news release data from 1/7 | 0.60 | 245.00 | 147.00 |
| Almbaid,Nahla | Staff | 1/7/2021 | T3 - Long Term Projection: | Update UI model with new data from USDOL news releas | 1.80 | 245.00 | 441.00 |
| Ban,Menuka | Manager | 1/7/2021 | T3 - Long Term Projections | Call with M Ban (EY) N Almbaid (EY) and N Knapp (EY) to go over unemployment and different types of clair | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 1/7/2021 | T3 - Long Term Projections | Conduct a thorough review of the excel file sent for the CVI analysis with SUT componen | 1.90 | 595.00 | 1,130.50 |
| Ban,Menuka | Manager | 1/7/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and M. Ban (EY) regarding COVID relief master analysis | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 1/7/2021 | T3 - Long Term Projections | Review model w. Monte carlo simulation by Dan B to provide further guidance on CVI payment/SUT | 2.20 | 595.00 | 1,309.00 |
| Barati Stec,Izabella | Manager | 1/7/2021 | T3 - Long Term Projection: | Review materials for CVI projec | 2.40 | 595.00 | 1,428.00 |
| Berger,Daniel L. | Manager | 1/7/2021 | T3 - Long Term Projection: | Debug R code (confidence intervals were not increasing over tim« | 2.30 | 595.00 | 1,368.50 |
| Berger,Daniel L. | Manager | 1/7/2021 | T3 - Long Term Projection: | Prepare additional code alterations for CVI analysis in R | 2.80 | 595.00 | 1,666.00 |
| Berger,Daniel L. | Manager | 1/7/2021 | T3 - Long Term Projections | Prepare preliminary "R (R is a coding language)" code for monte carlo analysis, this analysis will allow us to create confidence intervals surrounding revenue forecasts. This is used in response to the CVI the creditors came up with. | 2.90 | 595.00 | 1,725.50 |
| Burr,Jeremy | Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Burr,Jeremy | Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Canter,Matthew Alan | Manager | 1/7/2021 | T3 - Long Term Projection: | Evaluate the progress of the data structuring, mapping, and gap analysi | 2.40 | 595.00 | 1,428.00 |
| Canter,Matthew Alan | Manager | 1/7/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY) and M Canter (EY) to discuss deliverable to FOMB | 0.80 | 595.00 | 476.00 |
| Canter,Matthew Alan | Manager | 1/7/2021 | T3 - Long Term Projection: | Review deliverable to FOMB | 1.30 | 595.00 | 773.50 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss status of 12/31/20 reporting period cash update as of 01/07/2 | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Plan of Adjustment | Review analysis of 9/30 balance workbook to be provided to the FOMB in support of 09/30/20 reporting period cash balance presentation | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Plan of Adjustment | Review analysis of UPR accounts prepared to compare information received from the accountholder | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 1/7/21 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Plan of Adjustment | Review request to BNY Mellon for bank account information for the 12/31/20 testing period to ensure all required information is requested | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Plan of Adjustment | Review request to Citibank for bank account information for the 12/31/20 testing period to ensure all required information is requeste | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Plan of Adjustment | Review request to Oriental Bank for bank account information for the 12/31/20 testing period for accounts previously held at Scotiabank to ensure that all required information is requestec | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Plan of Adjustment | Review request to Oriental Bank for bank account information for the 12/31/20 testing period to ensure that all required information is requeste | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Plan of Adjustment | Review request to UBS for bank account information for the 12/31/20 testing period to ensure that all required information is requeste | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Plan of Adjustment | Review request to UMB for bank account information for the 12/31/20 testing period to ensure that all required information is requeste | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Plan of Adjustment | Review request to US Bank for bank account information for the 12/31/20 testing period to ensure that all required information is requeste | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Plan of Adjustment | Review request to Voya for bank account information for the 12/31/20 testing period to ensure that all required information is requeste | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/7/2021 | T3 - Plan of Adjustment | Update cash balance presentation for the 09/30/2020 reporting period for change to classification of PRIDCO as of 01/07/21 | 0.90 | 595.00 | 535.50 |
| Chawla,Sonia | Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Chawla,Sonia | Manager | 1/7/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss listing of account balances as of 9/30/2020 per request of A. Garcia (FOMB) | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/7/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss status of 12/31/20 reporting period cash update as of 01/07/2 | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Hacienda for bank account information as of 01/07/2021 for the 12/31/2020 testing period | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandor | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Federer,Joshua Lee | Staff | 1/7/2021 | T3 - Long Term Projections | Email to Douglas Alvarez addressing preliminary challenges utilizing the PCS-formatted PR Land Authority coordinates and next steps for discussions with PR Land Authority | 0.10 | 245.00 | 24.50 |
| Federer,Joshua Lee | Staff | 1/7/2021 | T3 - Long Term Projections | Email to GDS regarding adjusting format of dashboard and determining properties to include from datase | 0.10 | 245.00 | 24.50 |
| Federer,Joshua Lee | Staff | 1/7/2021 | T3 - Long Term Projections | Email to M Magrans (EY) outlining the content and structure of the PowerPoint deck in advance of the meeting the week of 1/1 | 0.30 | 245.00 | 73.50 |
| Federer,Joshua Lee | Staff | 1/7/2021 | T3 - Long Term Projections | Prepare appendix of additional research into the PowerPoint deck and incorporated additional comments provided by M Cante | 2.30 | 245.00 | 563.50 |
| Federer,Joshua Lee | Staff | 1/7/2021 | T3 - Long Term Projections | Incorporate M Canter's review feedback into PowerPoint deck deliverable ahead of sharing with EY leadership | 2.10 | 245.00 | 514.50 |
| Federer,Joshua Lee | Staff | 1/7/2021 | T3 - Long Term Projections | Participate in meeting with J Federer (EY) and M Canter (EY) to discuss deliverable to FOMB | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 1/7/2021 | T3 - Long Term Projections | Calculate and integrate into SUT model various estimates of the SUT bas | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/7/2021 | T3 - Long Term Projections | Classify the taxability of sales in Puerto Rico by NAICS code for use as input in SUT model | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 1/7/2021 | T3 - Long Term Projections | Prepare SUT model to construct a SUT base using Economic Census data across multiple time period | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/7/2021 | T3 - Long Term Projections | Review and proofread memo on methodology for expanding SNAP benefits to Puerto Rico | 0.60 | 245.00 | 147.00 |
| Good JR,Clark E | Manager | 1/7/2021 | T3 - Long term projections | Revise slides comparing Act 80 with Cidra Municipal Ordinance 10 to demonstrate difference in how savings are determine | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/7/2021 | T3 - Long term projections | Prepare slide comparing Act 80 cost development with Cidra cost development | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 1/7/2021 | T3 - Long term projections | Prepare slide outlining calculation errors in Cidra estimate provided on 1/3/2021 | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 1/7/2021 | T3 - Long term projections | Prepare slide detailing outstanding legal / procedural issues for Cidra Municipal order 10 | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 1/7/2021 | T3 - Long term projections | Prepare analysis of Cidra Municipal Ordinance 10 from demographic details similar to those prepared / presented to the board on act 8 | 1.40 | 519.00 | 726.60 |
| Heath,Emma | Senior Manager | 1/7/2021 | T3 - Plan of Adjustment | Handover meeting with J. Stanley regarding disclosure statement updates and SRF revenues | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 1/7/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.00 | 720.00 | 720.00 |
| Heath,Emma | Senior Manager | 1/7/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and M. Ban (EY) regarding COVID relief master analysis | 0.30 | 720.00 | 216.00 |
| Hurtado,Sergio Danilo | Senior | 1/7/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY) and S Hurtado (EY) to discuss potential investment areas and needs for DP | 0.30 | 445.00 | 133.50 |
| Hurtado,Sergio Danilo | Senior | 1/7/2021 | T3 - Long Term Projections | Prepare list of potential investment opportunities in the Commonwealth for possible future budgets | 0.70 | 445.00 | 311.50 |
| Knapp,Nicole Penelope | Senior | 1/7/2021 | T3 - Long Term Projections | Call with M Ban (EY) N Almbaid (EY) and N Knapp (EY) to go over unemployment and different types of clair | 0.40 | 445.00 | 178.00 |
| Knapp,Nicole Penelope | Senior | 1/7/2021 | T3 - Long Term Projections | Gather updated date from BLS on sector employment and overall unemployment to be used in revenue forecast | 2.90 | 445.00 | 1,290.50 |
| Knapp,Nicole Penelope | Senior | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Knapp,Nicole Penelope | Senior | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Knapp,Nicole Penelope | Senior | 1/7/2021 | T3 - Long Term Projections | Participate on call with A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), and S Sarna (EY) to review updated FY17 to FY21 Culture grouping budget comparison | 0.30 | 445.00 | 133.50 |
| Knapp,Nicole Penelope | Senior | 1/7/2021 | T3 - Long Term Projections | Participate on call with A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), and S Sarna (EY) to review updated FY17 to FY21 Culture grouping budget comparison | 0.30 | 445.00 | 133.50 |
| Knapp,Nicole Penelope | Senior | 1/7/2021 | T3 - Long Term Projections | Review distribution of excess unemployed not captured in BLS establishment survey. Study Puerto Rico PUA data sets to understand the most efficient and effective allocation of individuals | 2.40 | 445.00 | 1,068.00 |
| Knapp,Nicole Penelope | Senior | 1/7/2021 | T3 - Long Term Projections | Update PRDB economic indicators, PRDB retail sales, Smoking rates, GDP deflator, ACS data, and vehicle data to prepare the upcoming revenue forecast | 2.80 | 445.00 | 1,246.00 |
| Knapp,Nicole Penelope | Senior | 1/7/2021 | T3 - Long Term Projections | Update QCEW wage data in to ensure proper aggregation to BLS super sector in loss of income workbook | 0.80 | 445.00 | 356.00 |
| Leonis,Temisar | Senior | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Leonis,Temisar | Senior | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisar | Senior | 1/7/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.10 | 445.00 | 489.50 |
| Leonis,Temisar | Senior | 1/7/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 445.00 | 534.00 |
| Leonis,Temisar | Senior | 1/7/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.40 | 445.00 | 623.00 |
| Leonis,Temisar | Senior | 1/7/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 445.00 | 311.50 |
| Leonis,Temisar | Senior | 1/7/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 1/7/2021 | T3 - Long term projection | Review presentation outlining Cidra Municipal Ordinance 10 pension cos | 1.30 | 721.00 | 937.30 |
| Mackie,James | Executive Director | 1/7/2021 | T3 - Long Term Projection | Prepare refinements to modelling of effect of SSI on wor | 2.40 | 810.00 | 1,944.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mackie,James | Executive Director | 1/7/2021 | T3 - Long Term Projection: | Research modelling of CVI proposa | 1.40 | 810.00 | 1,134.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Agricultural Insurance Corporation to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Authority for the Financing of Infrastructure of Puerto Rico to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Cardiovascular Center of Puerto Rico and the Caribbean Corporation to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Company for the Integral Development of the Cantera Peninsula to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Comprehensive Cancer Center to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Conservatory of Music Corporation of Puerto Rico to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Culebra Conservation and Development Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Department of Treasury to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Economic Development Bank for Puerto Rico to follow up outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Educational Research and Medical Services Center for Diabetes to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Electric Power Authority (PREPA) - Retirement to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Fiscal Agency & Financial Advisory Authority (AAFAF) to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Government Development Bank For Puerto Rico to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Health Insurance Administration to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Industrial Development Company to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Integrated Transport Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Land Administration to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Land Authority de Puerto Rico to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Maritime Transport Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Metropolitan Bus Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Model Forest to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Municipal Finance Corporation (COFIM) to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Musical Arts Corporation to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Ponce Ports Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Ports Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Project Corporation ENLACE Cano Martin Pena to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Public Private Partnership Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Puerto Rico Aqueduct and Sewer Authority (PRASA) to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Puerto Rico Development Fund to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Puerto Rico Municipal Finance Agency to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Puerto Rico Public Broadcasting Corporation to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Puerto Rico Public Finance Corporation to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Puerto Rico Sales Tax Financing Corporation (COFINA) to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Puerto Rico Tourism Development Fund to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Solid Waste Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to The Children's Trust to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Tourism Company to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Review draft email to Trade and Export Company to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Agricultural Insurance Corporation to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Authority for the Financing of Infrastructure of Puerto Rico to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Cardiovascular Center of Puerto Rico and the Caribbean Corporation to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Company for the Integral Development of the Cantera Peninsula to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Comprehensive Cancer Center to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Conservatory of Music Corporation of Puerto Rico to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Culebra Conservation and Development Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Department of Treasury to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Economic Development Bank for Puerto Rico to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Educational Research and Medical Services Center for Diabetes to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Electric Power Authority (PREPA) - Retirement to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Fiscal Agency & Financial Advisory Authority (AAFAF) to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Government Development Bank For Puerto Rico to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Health Insurance Administration to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Industrial Development Company to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Integrated Transport Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Land Administration to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Land Authority de Puerto Rico to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Maritime Transport Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Metropolitan Bus Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Model Forest to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Municipal Finance Corporation (COFIM) to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Musical Arts Corporation to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Ponce Ports Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Ports Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Project Corporation ENLACE Cano Martín Pena to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Public Private Partnership Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Aqueduct and Sewer Authority (PRASA) to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Development Fund to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Municipal Finance Agency to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Public Broadcasting Corporation to follow u on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Public Finance Corporation to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Sales Tax Financing Corporation (COFINA) to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Puerto Rico Tourism Development Fund to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Solid Waste Authority to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to The Children's Trust to follow up on outstanding items a of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Tourism Company to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/7/2021 | T3 - Plan of Adjustment | Send request via email to Trade and Export Company to follow up on outstanding items as of 01/07/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 870.00 | 1,305.00 |
| Malhotra,Gaurav | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 870.00 | 435.00 |
| Malhotra,Gaurav | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Suppor | Redacted | 2.10 | 870.00 | 1,827.00 |
| Moran-Eserski,Javier | Senior | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Morris,Michael Thomas | Senior | 1/7/2021 | T3 - Long term projections | Revise valuation system coding for PREPA 1500 benefit cut threshold with the removal of cost of living adjustments after 7/1/2 | 2.80 | 405.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 1/7/2021 | T3 - Long Term Projections | Review CRIM Property tax 205 letter for FOMB board meeting to provide input on implications of CVI proposal of creditors for fiscal position of P | 1.30 | 810.00 | 1,053.00 |
| Mullins,Daniel R | Executive Director | 1/7/2021 | T3 - Long Term Projections | Review of specification of modelling approaches, including Monte Carlo simulations and alternative probabilistic forecasting approaches, for assessing the viability of creditor CVI proposal and probable outcomes for PR fiscal position | 1.70 | 810.00 | 1,377.00 |
| Mullins,Daniel R | Executive Director | 1/7/2021 | T3 - Long Term Projections | Review specifying variables, functional form and distribution parameters for Mont Carlo simulation of CVI creditor's proposa | 2.40 | 810.00 | 1,944.00 |
| Mullins,Daniel R | Executive Director | 1/7/2021 | T3 - Long Term Projections | Review the unemployment new claims and continuing claims data and implication for needed forecast adjustment for economic, trust fund and income support and general CAA implications | 1.20 | 810.00 | 972.00 |
| Neziroski,David | Staff | 1/7/2021 | T3 - Fee Applications / Retention | Begin review of the November detail for exhibit I | 1.60 | 245.00 | 392.00 |
| Panagiotakis,Sofia | Senior Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 720.00 | 1,080.00 |
| Panagiotakis,Sofia | Senior Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/7/2021 | T3 - Long Term Projections | Participate on call with A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), and S Sarna (EY) to review updated FY17 to FY21 Culture grouping budget comparison | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/7/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Panagiotakis,Sofia | Senior Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/7/2021 | T3 - Long Term Projection: | Revise list of potential investment necessary for the Commonweal | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/7/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 720.00 | 432.00 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X352 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X395 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X425 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X468 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X506 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X549 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X739 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X747 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X755 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X771 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X828 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Maritime Transport Authority account ending in X018 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X003 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X011 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X038 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X046 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X054 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X062 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X089 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X097 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X686 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X694 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X708 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X716 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X732 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X740 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X759 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X767 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X775 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X783 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X791 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X805 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X813 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X848 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X856 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X864 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X872 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X880 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X899 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X902 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X910 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X929 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X937 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X945 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X953 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X961 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X988 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Municipal Finance Corporation (COFIM) account ending in X996 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X034. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X475 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X478 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X479 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X482 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X484 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X488 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X515 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X652 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X793 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X795 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X804 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X805 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X806 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X569 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X649 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Ports Authority account ending in X656. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X254. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X257. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X258. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X262. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X284. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Industrial Development Company account ending in X000. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Industrial Development Company account ending in X002. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Industrial Development Company account ending in X004. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Buildings Authority account ending in X001. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X004. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X010. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss listing of account balances as of 9/30/2020 per request of A. Garcia (FOMB) | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 245.00 | 269.50 |
| Santambrogio,Juan | Executive Director | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 810.00 | 1,215.00 |
| Santambrogio,Juan | Executive Director | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/7/2021 | T3 - Long Term Projection: | Review analysis of potential budget cuts to create more available cash flow | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1/7/2021 | T3 - Plan of Adjustment | Review new scenario of 30 year cash projections showing the proposed Government scenario with no pension cut | 2.10 | 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 1/7/2021 | T3 - Plan of Adjustment | Review updated presentation on additional cash at public corporations that could potentially be unavailable | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 1/7/2021 | T3 - Plan of Adjustment | Review updated draft presentation on analysis of creditor proposal to be presented to the Board | 1.10 | 810.00 | 891.00 |
| Sarna,Shavi | Senior Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 720.00 | 1,080.00 |
| Sarna,Shavi | Senior Manager | 1/7/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY) and S Hurtado (EY) to discuss potential investment areas and needs for DP: | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 1/7/2021 | T3 - Long Term Projections | Participate on call with A Chepenik (EY), J Burr (EY), S Panagiotakis (EY), and S Sarna (EY) to review updated FY17 to FY21 Culture grouping budget comparison | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/7/2021 | T3 - Long Term Projections | Participate on call with K Maldonado (FOMB) and S Sarna (EY) to discuss potential investments for Dept of Education not included in fiscal pl: | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/7/2021 | T3 - Long Term Projections | Participate on call with L Olazabal (FOMB) and S Sarna (EY) to discuss potential investments for technology implementations not included in the fiscal plan | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/7/2021 | T3 - Long Term Projections | Prepare summary of potential additional investments incremental to the fiscal plan for the central governmen | 2.30 | 720.00 | 1,656.00 |
| Sarna,Shavi | Senior Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Soutendijk,Tyler | Staff | 1/7/2021 | T3 - Long Term Projection: | Report drivers of PR Manufacturing Coincident Indicators Index to EY Tea: | 0.60 | 245.00 | 147.00 |
| Soutendijk,Tyler | Staff | 1/7/2021 | T3 - Long Term Projections | Strategize options to streamline online presentation of Puerto Rico Economic Monitor | 0.70 | 245.00 | 171.50 |
| Stricklin,Todd | Senior | 1/7/2021 | T3 - Long term projections | Prepare a graph to display PREPA liability differences from Aon reports with EY updated outputs by yea: | 0.80 | 405.00 | 324.00 |
| Stricklin,Todd | Senior | 1/7/2021 | T3 - Long term projections | Review 2020 PREPA baseline valuation output to compare results against Aon reports | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 1/7/2021 | T3 - Long term projections | Calculate PREPA 2020 funding valuation results using mortality projection scale O2 with baseline assumptions | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 1/7/2021 | T3 - Long term projections | Summarize PREPA liability differences contrasting Aon reports with EY updated outputs | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 1/7/2021 | T3 - Long term projections | Calculate PREPA FY20 to FY49 expected pension benefit payments with Aon assumptions | 1.60 | 405.00 | 648.00 |
| Tague,Robert | Executive Director | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Executive Director | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 1/7/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tan,Riyandi | Manager | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 1/7/2021 | T3 - Long Term Projections | Review tax distributions contemplated in new laws which may impact long term projections. | 1.20 | 595.00 | 714.00 |
| Thomas,Richard I | Partner/Principal | 1/7/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 870.00 | 435.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/7/2021 | T3 - Long Term Projections | Prepare fact table to support querying of FY21 base fiscal plan inputs to support centralize budget reporting | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/7/2021 | T3 - Long Term Projections | Prepare fact table to support querying of FY22 base fiscal plan inputs to support centralize budget reporting | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/7/2021 | T3 - Long Term Projections | Prepare fact table to support querying of FY23 base fiscal plan inputs to support centralize budget reporting | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/7/2021 | T3 - Long Term Projections | Prepare fact table to support querying of FY24 base fiscal plan inputs to support centralize budget reporting | 1.30 | 595.00 | 773.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/7/2021 | T3 - Long Term Projections | Prepare fact table to support querying of FY25 base fiscal plan inputs to support centralize budget reporting | 1.20 | 595.00 | 714.00 |
| Venkatramanan,Siddhu | Manager | 1/7/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances, as of 1/7/2021 | 2.10 | 595.00 | 1,249.50 |
| Almbaid,Nahla | Staff | 1/8/2021 | T3 - Long Term Projections | Edit UI model to include partial unemployment update and make scenarios to include it | 2.60 | 245.00 | 637.00 |
| Almbaid,Nahla | Staff | 1/8/2021 | T3 - Long Term Projection: | Update per state continued claims comparison update and char | 2.30 | 245.00 | 563.50 |
| Ban,Menuka | Manager | 1/8/2021 | T3 - Long Term Projections | Conduct Monte carlo simulation for SUT to provide deliverable to Dan and J with the results | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 1/8/2021 | T3 - Long Term Projections | Draft email to send to Dan and J to provide their feedback on SUT monte-carlo results | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), E Heath (EY), I Barati Stec (EY), J Santambrogio (EY), M Ban (EY), and S LeBlanc (EY) to discuss tax incentives and credits in Puerto Rico at FOMB reques | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in call with J Mackie (EY), D Mullins (EY), J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), J Burr (EY) M Ban (EY) to discuss proposed Act 154 treatment change based on federal DST regulation | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | Manager | 1/8/2021 | T3 - Long Term Projections | Analyse through the Act 154 discussion document to prepare for the meeting | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 1/8/2021 | T3 - Long Term Projections | Review tax expenditure report in detail for the summarize the results for the tax incentives presentation | 1.50 | 595.00 | 892.50 |
| Ban,Menuka | Manager | 1/8/2021 | T3 - Long Term Projections | Review the remote sales analysis to ensure the assumptions being used are correct | 0.60 | 595.00 | 357.00 |
| Barati Stec,Izabella | Manager | 1/8/2021 | T3 - Long Term Projection: | Collect and evaluate materials on CV | 2.40 | 595.00 | 1,428.00 |
| Barati Stec,Izabella | Manager | 1/8/2021 | T3 - Long Term Projections | Evaluate reports on the property system of Puerto Rico | 2.40 | 595.00 | 1,428.00 |
| Barati Stec,Izabella | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), E Heath (EY), I Barati Stec (EY), J Santambrogio (EY), M Ban (EY), and S LeBlanc (EY) to discuss tax incentives and credits in Puerto Rico at FOMB request | 0.30 | 595.00 | 178.50 |
| Berger,Daniel L. | Manager | 1/8/2021 | T3 - Long Term Projections | CV1 analysis for CPI rather than total revenue (this would show the possible fluctuations in receipts due to inflation rather than real revenue change | 2.40 | 595.00 | 1,428.00 |
| Berger,Daniel L. | Manager | 1/8/2021 | T3 - Long Term Projections | Fix series of CPI forecast (was going up to high due to improper model specification of ARIMA model | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Manager | 1/8/2021 | T3 - Long Term Projections | Prepare Act 154 transition analysis | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 1/8/2021 | T3 - Long Term Projection: | Review property tax data analysis code in Stata (programming languag | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in call with Hacienda, OMB, AAFAF, Retiro, FOMB and J Burr (EY) to discuss solutions for the accounting and expense reporting issues for PayGo | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in call with J Mackie (EY), D Mullins (EY), S Panagiotakis (EY), A Chepenik (EY), J Burr (EY) M Ban (EY) to discuss proposed Act 154 treatment change based on federal DST regulation | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in debrief call C Ortiz (FOMB), M Lopez (FOMB), J Burr (EY) to discuss the call with the government on accounting issue | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in meeting regarding cigarette tax distributions contemplated in the fiscal plan to respond to a PROMESA required law review. EY attendees include: S Khan (EY), R Tan (EY), S Sarna (EY), S Panagiotakis (EY), and J Burr (EY) | 1.00 | 595.00 | 595.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Burr,Jeremy | Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in meeting with A. Chepenik (EY), J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), E. Heath (EY), J. Burr (EY), and R. Tan (EY) to cigarette tax distributions in Act 161-2000. | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in meeting with AAFAF, FOMB, M Canter (EY), J Federer (EY), E Heath (EY), and J Burr (EY) to discuss the property disposal process required by Act 106-2017 | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 1/8/2021 | T3 - Long Term Projections | Prepare analysis on the SUT distributions to certain university and art schools to Analyse act 161-2000 | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 1/8/2021 | T3 - Long Term Projections | Prepare letter regarding the PRIDCO Budget and Fiscal plan timing and process according to PROMESA | 1.00 | 595.00 | 595.00 |
| Canter,Matthew Alan | Manager | 1/8/2021 | T3 - Long Term Projections | Continue to Analyse data gap and build tracker for correspondence and outreach | 3.70 | 595.00 | 2,201.50 |
| Canter,Matthew Alan | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in call with M Magrans (EY) M Canter (EY) J Federer (EY) to discuss deliverable to FOMB, RE: real estate status updat | 0.90 | 595.00 | 535.50 |
| Canter,Matthew Alan | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in meeting with AAFAF, FOMB, M Canter (EY), J Federer (EY), E Heath (EY), and J Burr (EY) to discuss the property disposal process required by Act 106-2017 | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | Manager | 1/8/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Mairena (EY) to discuss request for Restriction information from the Forensic Science Bureau for the 12/31/2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Chan,Jonathan | Manager | 1/8/2021 | T3 - Plan of Adjustment | Update the 09/30/20 cash balances reporting workbook analysis for changes to Appendix D for reassignment of instrumentality type as of 1/8/2 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/8/2021 | T3 - Long Term Projection: | Prepare tax incentive material outline for discussion with J Nixon (FOME | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/8/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), E Heath (EY), I Barati Stec (EY), J Santambrogio (EY), M Ban (EY), and S LeBlanc (EY) to discuss tax incentives and credits in Puerto Rico at FOMB reques | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/8/2021 | T3 - Long Term Projections | Participate in call with J Mackie (EY), D Mullins (EY), J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), J Burr (EY) M Ban (EY) to discuss proposed Act 154 treatment change based on federal DST regulatior | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/8/2021 | T3 - Long Term Projections | Participate in meeting with A. Chepenik (EY), J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), E. Heath (EY), J. Burr (EY), and R. Tan (EY) to cigarette tax distributions in Act 161-2000. | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/8/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.40 | 870.00 | 1,218.00 |
| Federer,Joshua Lee | Staff | 1/8/2021 | T3 - Long Term Projections | Email to Douglas Alvarez regarding utilization of PR Planning Board's interactive GIS map for purposes of identifying ownership, rent information, and recent sales | 0.10 | 245.00 | 24.50 |
| Federer,Joshua Lee | Staff | 1/8/2021 | T3 - Long Term Projections | Incorporate A Chepenik 's review feedback into a revised iteration of the PowerPoint deck deliverabl | 1.60 | 245.00 | 392.00 |
| Federer,Joshua Lee | Staff | 1/8/2021 | T3 - Long Term Projections | Incorporate M Magrans' review feedback into a revised iteration of the PowerPoint deck deliverable | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/8/2021 | T3 - Long Term Projections | Participate in call with M Magrans (EY) M Canter (EY) J Federer (EY) to discuss deliverable to FOMB, RE: real estate status updat | 0.90 | 245.00 | 220.50 |
| Federer,Joshua Lee | Staff | 1/8/2021 | T3 - Long Term Projections | Participate in meeting with AAFAF, FOMB, M Canter (EY), J Federer (EY), E Heath (EY), and J Burr (EY) to discuss the property disposal process required by Act 106-2017 | 0.50 | 245.00 | 122.50 |
| Gelfond,Hilary | Staff | 1/8/2021 | T3 - Long Term Projections | Calculate various estimates of the SUT base for use in the SUT remote seller mode | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/8/2021 | T3 - Long Term Projection: | Respond to comments on SNAP benefit expansion to PR mem | 1.30 | 245.00 | 318.50 |
| Gelfond,Hilary | Staff | 1/8/2021 | T3 - Long Term Projection: | Summarize and present results of SUT remote seller mod | 2.90 | 245.00 | 710.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Good JR,Clark E | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in call with FOMB, EY and Proskauer to discuss Cidra muni ordinance 10 cost analysis and follow-up steps. EY participants are S Levy (EY), C Good (EY), R Tague (EY) and J Santambrogio (EY) | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 1/8/2021 | T3 - Long term projections | Review FOMB letter concerning request for moving system 2000 accounts to 106 accounts | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 1/8/2021 | T3 - Long term projections | Review progress made on PREPA liability calculations utilizing updated data | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 1/8/2021 | T3 - Long term projections | Review PREPA pension provisions / freeze requirements modeled for inclusion in a potential PREPA term sheet | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 1/8/2021 | T3 - Long term projections | Review draft letter requesting data from the retirement board specific to the retirement plan | 1.80 | 519.00 | 934.20 |
| Heath,Emma | Senior Manager | 1/8/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), E Heath (EY), I Barati Stec (EY), J Santambrogio (EY), M Ban (EY), and S LeBlanc (EY) to discuss tax incentives and credits in Puerto Rico at FOMB request | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/8/2021 | T3 - Long Term Projections | Participate in meeting with A. Chepenik (EY), J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), E. Heath (EY), J. Burr (EY), and R. Tan (EY) to cigarette tax distributions in Act 161-2000. | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 1/8/2021 | T3 - Long Term Projections | Participate in meeting with AAFAF, FOMB, M Canter (EY), J Federer (EY), E Heath (EY), and J Burr (EY) to discuss the property disposal process required by Act 106-2017 | 0.50 | 720.00 | 360.00 |
| Khan,Muhammad Suleman | Senior | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 1/8/2021 | T3 - Long Term Projections | Participate in meeting regarding cigarette tax distributions contemplated in the fiscal plan to respond to a PROMESA required law review. EY attendees include: S Khan (EY), R Tan (EY), S Sarna (EY), S Panagiotakis (EY), and J Burr (EY) | 1.00 | 445.00 | 445.00 |
| Khan,Muhammad Suleman | Senior | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Knapp,Nicole Penelope | Senior | 1/8/2021 | T3 - Long Term Projections | Generate second method to calculate income losses that backs out self employed workers and assigns their wages using the BLS establishment survey, U3, U5, and U6 unemployment values | 2.70 | 445.00 | 1,201.50 |
| Knapp,Nicole Penelope | Senior | 1/8/2021 | T3 - Long Term Projections | Model a hybrid method to calculate income losses so that total job losses from the BLS/U-series are scaled to equal the total number filing for unemployment benefits. Assign self employed sector income instead of estimated income based off PUA benefits. | 2.10 | 445.00 | 934.50 |
| Knapp,Nicole Penelope | Senior | 1/8/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review impact of Act 161-2020 implementation on fiscal plan projection | 0.40 | 445.00 | 178.00 |
| Knapp,Nicole Penelope | Senior | 1/8/2021 | T3 - Long Term Projections | Revise Stata code that reads in BLS employment data to be used in the revenue forecast | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 1/8/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), E Heath (EY), I Barati Stec (EY), J Santambrogio (EY), M Ban (EY), and S LeBlanc (EY) to discuss tax incentives and credits in Puerto Rico at FOMB request | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 1/8/2021 | T3 - Long Term Projections | Research Act 60 tax incentives at the request of FOMB | 0.60 | 445.00 | 267.00 |
| LeBlanc,Samantha | Senior | 1/8/2021 | T3 - Long Term Projections | Review recently passed legislation Act 164, 169, and 172 | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Leonis,Temisan | Senior | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Leonis,Temisan | Senior | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| Levy,Sheva R | Partner/Principal | 1/8/2021 | T3 - Long Term Projections | Participate in call with FOMB, EY and Proskauer to discuss Cidra muni ordinance 10 cost analysis and follow-up steps. EY participants are S Levy (EY), C Good (EY), R Tague (EY) and J Santambrogio (EY) | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 1/8/2021 | T3 - Long term projections | Review draft letter to former ERS employee regarding ability to roll over employee contribution plan | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 1/8/2021 | T3 - Long Term Projections | Participate in call with J Mackie (EY), D Mullins (EY), J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), J Burr (EY) M Ban (EY) to discuss proposed Act 154 treatment change based on federal DST regulation | 0.80 | 810.00 | 648.00 |
| Mackie,James | Executive Director | 1/8/2021 | T3 - Long Term Projections | Prepare for discussion of Hacienda's proposed change to US FTC regulations (re: Act 154) | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 1/8/2021 | T3 - Long Term Projections | Review modelling of CVI proposal | 1.20 | 810.00 | 972.00 |
| Magrans,Michael J. | Partner/Principal | 1/8/2021 | T3 - Long Term Projections | Participate in call with M Magrans (EY) M Canter (EY) J Federer (EY) to discuss deliverable to FOMB, RE: real estate status update | 0.90 | 870.00 | 783.00 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Participate on call with J. Chan (EY) and D. Mairena (EY) to discuss request for Restriction information from the Forensic Science Bureau for the 12/31/2020 reporting period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 01/08/2021 for Electronic Lottery account ending in X298 for the 12/31/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 01/08/2021 for Electronic Lottery account ending in X301 for the 12/31/2020 testing period | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 01/08/2021 for Electronic Lottery account ending in X328 for the 12/31/2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/08/2021 for Department of Economic Development and Commerce for the 12/31/2020 testing period. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/08/2021 for Electronic Lottery for the 12/31/2020 testing period. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/08/2021 for Environmental Quality Board for the 12/31/2020 testing period. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/08/2021 for Program of Youth Affairs for the 12/31/2020 testing period. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/08/2021 for State Elections Commission for the 12/31/2020 testing period. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/08/2021 for State Office of Energy Public Policy for the 12/31/2020 testing period. | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Review draft email to Fine Arts Center Corporation to follow up on outstanding items as of 01/08/2021 for December 31, 2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Review draft email to Forensics Science Bureau to follow up on outstanding items as of 01/08/2021 for December 31, 2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Review procedures for obtaining cash balance from Scotiabank online portal information in preparation for December 31, 2020 reporting period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Send request via email to Fine Arts Center Corporation to follow up on outstanding items as of 01/08/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/8/2021 | T3 - Plan of Adjustment | Send request via email to Forensics Science Bureau to follow up on outstanding items as of 01/08/2021 for December 31, 2020 testing period cash balances requests. | 0.10 | 245.00 | 24.50 |
| Moran-Eserski,Javier | Senior | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 445.00 | 979.00 |
| Moran-Eserski,Javier | Senior | 1/8/2021 | T3 - Long Term Projections | Review Cidra's FY20 budget report submitted to OMB to identify the number of municipal employees. | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 1/8/2021 | T3 - Long Term Projections | Review the preliminary analysis completed by Cidra quantifying the projected savings for the Municipal Ordinance #10 | 0.20 | 445.00 | 89.00 |
| Moran-Eserski,Javier | Senior | 1/8/2021 | T3 - Long Term Projections | Review the recently approved Municipal Ordinance #10 by Cida to understand the impact that the early retirement program may have on the certified Fiscal Plan and budget | 0.40 | 445.00 | 178.00 |
| Mullins,Daniel R | Executive Director | 1/8/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), E Heath (EY), I Barati Stec (EY), J Santambrogio (EY), M Ban (EY), and S LeBlanc (EY) to discuss tax incentives and credits in Puerto Rico at FOMB request | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 1/8/2021 | T3 - Long Term Projections | Participate in call with J Mackie (EY), D Mullins (EY), J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), J Burr (EY) M Ban (EY) to discuss proposed Act 154 treatment change based on federal DST regulation | 0.80 | 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 1/8/2021 | T3 - Long Term Projections | Review initial evaluation of scope and content of Hacienda's Transition plan, with particular attention to Act154 revenue transition | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 1/8/2021 | T3 - Long Term Projections | Review of results of CVI Monte Carlo and respecification and refinement Monte Carlo model parameters | 1.70 | 810.00 | 1,377.00 |
| Mullins,Daniel R | Executive Director | 1/8/2021 | T3 - Long Term Projections | Review Tax Expenditure Update Deck, inventorying exiting material to incorporate into revised and updated deck | 0.90 | 810.00 | 729.00 |
| Neziroski,David | Staff | 1/8/2021 | T3 - Fee Applications / Retention | Review the November detail for exhibit E | 1.70 | 245.00 | 416.50 |
| Panagiotakis,Sofia | Senior Manager | 1/8/2021 | T3 - Long Term Projections | Compare the Government's bank account analysis for PRIFA's the Board's analysis to understand variances | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/8/2021 | T3 - Long Term Projections | Participate in call with J Mackie (EY), D Mullins (EY), J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), J Burr (EY) M Ban (EY) to discuss proposed Act 154 treatment change based on federal DST regulation | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/8/2021 | T3 - Long Term Projections | Participate in meeting regarding cigarette tax distributions contemplated in the fiscal plan to respond to a PROMESA required law review. EY attendees include: S Khan (EY), R Tan (EY), S Sarna (EY), S Panagiotakis (EY), and J Burr (EY) | 1.00 | 720.00 | 720.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/8/2021 | T3 - Long Term Projections | Participate in meeting with A. Chepenik (EY), J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), E. Heath (EY), J. Burr (EY), and R. Tan (EY) to cigarette tax distributions in Act 161-2000. | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 1/8/2021 | T3 - Long Term Projections | Respond to Mckinsey explaining the double count in TRS cash | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 1/8/2021 | T3 - Long Term Projections | Review the 9/30 FOMB Cash Analysis to provide comment | 0.30 | 720.00 | 216.00 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account ending in X715. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Housing account ending in X816. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Labor and Human Resources account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Labor and Human Resources account ending in X029 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Labor and Human Resources account ending in X045 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Labor and Human Resources account ending in X142 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Labor and Human Resources account ending in X286 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Labor and Human Resources account ending in X308 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Labor and Human Resources account ending in X806 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Labor and Human Resources account ending in X814 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X053. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X134. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X138. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X458. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X474. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X482. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X490. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X504. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X512. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X520. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X539. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X563. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X571. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X623. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X630. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X800. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X857. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X873. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X881. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X903. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X946. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Treasury account ending in X962. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Economic Development Bank for Puerto Rico account ending in X421. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Economic Development Bank for Puerto Rico account ending in X606. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Economic Development Bank for Puerto Rico account ending in X614. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X652 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Environmental Quality Board account ending in X316 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Environmental Quality Board account ending in X324 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Environmental Quality Board account ending in X547 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Environmental Quality Board account ending in X555 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Family and Children Administration account ending in X789 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X573 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X638 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X662 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Health Insurance Administration account ending in X700 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X510 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X067 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X083 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X091 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X096 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X105 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X118 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X121 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X754 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X928 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X936 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X944 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Independent Consumer Protection Office account ending in X509 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X723 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X758 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X766 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X774 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X782 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Integrated Transport Authority account ending in X839 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Integrated Transport Authority account ending in X855 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Integrated Transport Authority account ending in X863 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X320 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X347 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Musical Arts Corporation account ending in X355 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for National Guard of Puerto Rico account ending in X797 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X354 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Education Council account ending in X746 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Education Council account ending in X754 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Education Council account ending in X762 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Education Council account ending in X770 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Energy Commission account ending in X495 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Police Bureau account ending in X598 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X177. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X185. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X193. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X207. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X215. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System of Puerto Rico Judiciary account ending in X223 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/8/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Vocational Rehabilitation Administration account ending in X657 | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 1/8/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), E Heath (EY), I Barati Stec (EY), J Santambrogio (EY), M Ban (EY), and S LeBlanc (EY) to discuss tax incentives and credits in Puerto Rico at FOMB request | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 1/8/2021 | T3 - Long Term Projections | Participate in call with FOMB, EY and Proskauer to discuss Cidra muni ordinance 10 cost analysis and follow-up steps. EY participants are S Levy (EY), C Good (EY), R Tague (EY) and J Santambrogio (EY) | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 1/8/2021 | T3 - Long Term Projections | Participate in call with J Mackie (EY), D Mullins (EY), J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), J Burr (EY) M Ban (EY) to discuss proposed Act 154 treatment change based on federal DST regulation | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/8/2021 | T3 - Long Term Projections | Participate in meeting with A. Chepenik (EY), J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), E. Heath (EY), J. Burr (EY), and R. Tan (EY) to cigarette tax distributions in Act 161-2000. | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1/8/2021 | T3 - Long Term Projections | Review draft presentation on Cidra municipality letter regarding cost savings | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/8/2021 | T3 - Plan of Adjustment | Review liquidity report issued by the Commonwealth to Analyse cash outperformance | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/8/2021 | T3 - Long Term Projections | Review list of potential investments not included in fiscal plan projection | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/8/2021 | T3 - Plan of Adjustment | Review updated cash presentation including bank balances as of September 30, 2021 to identify available cash | 1.20 | 810.00 | 972.00 |
| Sarna,Shavi | Senior Manager | 1/8/2021 | T3 - Long Term Projections | Incorporate revisions to summary of potential additional investments incremental to the fiscal plan and distribute for review | 0.90 | 720.00 | 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sarna,Shavi | Senior Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Sarna,Shavi | Senior Manager | 1/8/2021 | T3 - Long Term Projections | Participate in meeting regarding cigarette tax distributions contemplated in the fiscal plan to respond to a PROMESA required law review. EY attendees include: S Khan (EY), R Tan (EY), S Sarna (EY), S Panagiotakis (EY), and J Burr (EY) | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/8/2021 | T3 - Long Term Projections | Participate in meeting with A. Chepenik (EY), J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), E. Heath (EY), J. Burr (EY), and R. Tan (EY) to cigarette tax distributions in Act 161-2000. | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 720.00 | 72.00 |
| Sarna,Shavi | Senior Manager | 1/8/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review impact of Act 161-2020 implementation on fiscal plan projection | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Seth,Jay Ashish | Senior | 1/8/2021 | T3 - Long Term Projections | Prepare summary of asset composition for ASES from bank statements for cash support analysis. | 1.50 | 445.00 | 667.50 |
| Seth,Jay Ashish | Senior | 1/8/2021 | T3 - Long Term Projections | Prepare summary of asset composition for HFA from bank statements for cash support analysis. | 1.70 | 445.00 | 756.50 |
| Stricklin,Todd | Senior | 1/8/2021 | T3 - Long term projections | Calculate PREPA 2020 funding valuation results with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,200 for active participants | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/8/2021 | T3 - Long term projections | Calculate PREPA 2020 funding valuation results with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,500 for active participants | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 1/8/2021 | T3 - Long term projections | Calculate PREPA 2020 funding valuation results with a 7/1/2021 freez | 1.90 | 405.00 | 769.50 |
| Tague,Robert | Executive Director | 1/8/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 1/8/2021 | T3 - Long Term Projections | Participate in call with FOMB, EY and Proskauer to discuss Cidra muni ordinance 10 cost analysis and follow-up steps.  EY participants are S Levy (EY), C Good (EY), R Tague (EY) and J Santambrogio (EY) | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/8/2021 | T3 - Long Term Projection | Review draft of Cidra municipal ordinance 10 impact to pension cos | 0.40 | 810.00 | 324.00 |
| Tan,Riyandi | Manager | 1/8/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in meeting regarding cigarette tax distributions contemplated in the fiscal plan to respond to a PROMESA required law review. EY attendees include: S Khan (EY), R Tan (EY), S Sarna (EY), S Panagiotakis (EY), and J Burr (EY) | 1.00 | 595.00 | 595.00 |
| Tan,Riyandi | Manager | 1/8/2021 | T3 - Long Term Projections | Participate in meeting with A. Chepenik (EY), J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), E. Heath (EY), J. Burr (EY), and R. Tan (EY) to cigarette tax distributions in Act 161-2000. | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 1/8/2021 | T3 - Long Term Projections | Update surplus model for flow of cigarette funding identified through review of laws. | 1.30 | 595.00 | 773.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/8/2021 | T3 - Long Term Projections | Prepare dimension table to support querying of agency specific amounts (by current agency name) to support centralize budget reportin | 1.20 | 595.00 | 714.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/8/2021 | T3 - Long Term Projections | Prepare dimension table to support querying of budget amounts based on group to support centralize budget reporting | 1.00 | 595.00 | 595.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/8/2021 | T3 - Long Term Projections | Prepare fact table to support querying of historical sabana amounts (assumed to include adjustments) to support centralize budget reportin | 1.40 | 595.00 | 833.00 |
| Venkatramanan,Siddhu | Manager | 1/8/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 1/8/202 | 2.20 | 595.00 | 1,309.00 |
| Zhao,Leqi | Senior | 1/8/2021 | T3 - Long Term Projections | Prepare historical data of Puerto Rico's economy for forecasting commonwealth sales tax | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 1/8/2021 | T3 - Long Term Projections | Prepare Monte Carlo simulation model using historical sales tax for forecasting commonwealth sales tax | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 1/8/2021 | T3 - Long Term Projections | Review documents related to Monte Carlo simulation for forecasting commonwealth sales tax | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 1/8/2021 | T3 - Long Term Projections | Review Monte Carlo simulation model using historical sales tax for forecasting commonwealth sales tax | 1.80 | 445.00 | 801.00 |
| Malhotra,Gaurav | Partner/Principal | 1/9/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 870.00 | 696.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mullins,Daniel R | Executive Director | 1/9/2021 | T3 - Long Term Projections | Prepare summary material for evaluation of FOMB and creditors alternative proposal | 2.40 | 810.00 | 1,944.00 |
| Soutendijk,Tyler | Staff | 1/10/2021 | T3 - Long Term Projections | Extract and clean passenger throughput data for SJU airport and all U.S. airports for real time data section of Monthly Economic Update | 1.30 | 245.00 | 318.50 |
| Soutendijk,Tyler | Staff | 1/10/2021 | T3 - Long Term Projections | Restructure presentation of online dashboard for Puerto Rico Economic Monitor attached to Monthly Economic Update | 1.20 | 245.00 | 294.00 |
| Almbaid,Nahla | Staff | 1/11/2021 | T3 - Long Term Projections | Update trust fund balance inflows model with new data and assumptions | 2.60 | 245.00 | 637.00 |
| Ban,Menuka | Manager | 1/11/2021 | T3 - Long Term Projections | Build personal income forecast for Puerto Rico using data from the planning board 2010-2019 personal income data by component | 2.30 | 595.00 | 1,368.50 |
| Ban,Menuka | Manager | 1/11/2021 | T3 - Long Term Projections | Participate in discussion for Puerto Rico Doing Business workstream on constructing a comprehensive employment database and integrating top growth potential status to analysis. Participants include: M. Ban (EY), J. Rubin (EY), T. Soutendijk (EY) | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | Manager | 1/11/2021 | T3 - Long Term Projections | Analyse through the methodology Opportunity Gap Analysis  by Dan Mullins to understand the step by step guide on how to conduct the analysis for Puerto Rico Analysis | 1.10 | 595.00 | 654.50 |
| Barati Stec,Izabella | Manager | 1/11/2021 | T3 - Long Term Projections | Conduct a literature review of tax avoidance and BEPS rules | 1.40 | 595.00 | 833.00 |
| Barati Stec,Izabella | Manager | 1/11/2021 | T3 - Long Term Projections | Conduct a literature review on personal property tax in Puerto Rico | 0.90 | 595.00 | 535.50 |
| Barati Stec,Izabella | Manager | 1/11/2021 | T3 - Long Term Projections | Review Act 154 presentation | 0.40 | 595.00 | 238.00 |
| Barati Stec,Izabella | Manager | 1/11/2021 | T3 - Long Term Projections | Review the property tax exemption and exoneration policies in Puerto Rico | 2.80 | 595.00 | 1,666.00 |
| Berger,Daniel L. | Manager | 1/11/2021 | T3 - Long Term Projections | Prepare initial deliverable to send to RAS team for monte carlo analysis | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 1/11/2021 | T3 - Long Term Projections | Prepare updates to Monte Carlo Analysis for CVI based on response from D. Mullins (CPI version) | 2.30 | 595.00 | 1,368.50 |
| Berger,Daniel L. | Manager | 1/11/2021 | T3 - Long Term Projections | Prepare updates to Monte Carlo Analysis for CVI based on response from D. Mullins (total revenue version) | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 1/11/2021 | T3 - Long Term Projections | Prepare write up updates on unemployment situation based on new data release for FOMB | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 1/11/2021 | T3 - Long Term Projections | Participate in call with E Heath (EY) and J Burr (EY) to discuss the PRIDCO 2021 fiscal plan and FY22 budget process letter | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/11/2021 | T3 - Long Term Projections | Participate in call with FOMB, Land Authority, J Federer (EY), M Canter (EY), and J Burr (EY) to discuss data submitted to the FOMB regarding the CW real estate | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 1/11/2021 | T3 - Long Term Projections | Participate in call with V Bernal (FOMB) and J Burr (EY) to discuss the PRIDCO budget timeline and process as well as expectations from the new executive director | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/11/2021 | T3 - Long Term Projections | Participate in meeting S Sarna (EY) and J Burr (EY) to discuss the liquidity forecast for the CW to prepare a summary for the Oversight Board | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 1/11/2021 | T3 - Long Term Projections | Participate in meeting to discuss the CW real estate due diligence analysis presentation for the FOMB. EY attendees include: A Chepenik (EY), M Canter (EY), J Federer (EY), M Magrans (EY) and J Burr (EY) | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 1/11/2021 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB), C Ortiz (FOMB), J Santambrogio (EY) and J Burr (EY) to discuss PayGo reapportionments necessary for FY21, accounting issues and FY22 process and due diligence | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 1/11/2021 | T3 - Long Term Projections | Prepare due diligence lists for COFINA's 2021 fiscal plan and FY22 budget to support the process letter being sent to the Governor | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 1/11/2021 | T3 - Long Term Projections | Prepare due diligence lists for PRIDCO's 2021 fiscal plan and FY22 budget to support the process letter being sent to the Governor | 1.60 | 595.00 | 952.00 |
| Burr,Jeremy | Manager | 1/11/2021 | T3 - Long Term Projections | Prepare edits for the real estate review presentation for the FOMB | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 1/11/2021 | T3 - Long Term Projections | Prepare process letter for COFINA's 2021 fiscal plan and FY22 budget to support the process letter being sent to the Government | 0.90 | 595.00 | 535.50 |
| Canter,Matthew Alan | Manager | 1/11/2021 | T3 - Long Term Projections | Analyse RE debt encumbrance information by agency | 2.60 | 595.00 | 1,547.00 |
| Canter,Matthew Alan | Manager | 1/11/2021 | T3 - Long Term Projections | Participate in call with FOMB, Land Authority, J Federer (EY), M Canter (EY), and J Burr (EY) to discuss data submitted to the FOMB regarding the CW real estate | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/11/2021 | T3 - Long Term Projections | Participate in meeting to discuss the CW real estate due diligence analysis presentation for the FOMB. EY attendees include: A Chepenik (EY), M Canter (EY), J Federer (EY), M Magrans (EY) and J Burr (EY) | 0.90 | 595.00 | 535.50 |
| Canter,Matthew Alan | Manager | 1/11/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY), M Magrans (EY) regarding admin procedures and plan budget | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/11/2021 | T3 - Long Term Projections | Prepare for call with Land Authority regarding data request | 0.90 | 595.00 | 535.50 |
| Chan,Jonathan | Manager | 1/11/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY), J. Chan (EY - partial attendance), and J. Ramirez (EY) to discuss responses received via email from account holders as of 1/11/2021 for the December 31, 2020 rollforward period | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 1/11/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures  for upcoming December 31, 2020 rollforward period and assign required action items as of 1/11/2021. | 0.70 | 595.00 | 416.50 |
| Chan,Jonathan | Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 1/11/2021 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 1/11/2021 to maintain accurate record of accounts tested for efficient reporting for the 12/31/2020 reporting period | 2.20 | 595.00 | 1,309.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 1/11/2021 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB), S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss upcoming December 31, 2020 rollforward period and area where assistance is needed for outreach procedures | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/11/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss action items from call with FOMB regarding upcoming December 31, 2020 rollforward period and related outreach procedures | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/11/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures  for upcoming December 31, 2020 rollforward period and assign required action items as of 1/11/2021 | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/11/2021 | T3 - Plan of Adjustment | Review current status of rolling forward cash balances to December 31, 2020, as of January 11, 2021. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/11/2021 | T3 - Plan of Adjustment | Send the September 30, 2020 government inventory file for cash to Proskauer. | 0.20 | 595.00 | 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/11/2021 | T3 - Long Term Projection: | Research S125 mm in PRDE funding | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/11/2021 | T3 - Long Term Projection: | Review initial real estate value slides | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Day,Timothy Sean | Manager | 1/11/2021 | T3 - Long term projections | Review of revised PREPA valuation system projections of flat c/kwh contributions starting in 2022 using updated census data under the current plan design | 0.90 | 519.00 | 467.10 |
| Eaton,Gregory William | Senior Manager | 1/11/2021 | T3 - Long Term Projections | Participate in call with R. Fuentes (FOMB), B. Rosa (FOMB), A.Chepenik (EY), G. Eaton (EY) and E. Heath (EY) regarding Act 73 procurement process impact on CDGB-DR. | 0.40 | 720.00 | 288.00 |
| Federer,Joshua Lee | Staff | 1/11/2021 | T3 - Long Term Projections | Incorporate feedback provided by A Chepenik into latest version of CW real estate due diligence analysis PowerPoint deck | 1.80 | 245.00 | 441.00 |
| Federer,Joshua Lee | Staff | 1/11/2021 | T3 - Long Term Projections | Participate in call with FOMB, Land Authority, J Federer (EY), M Canter (EY), and J Burr (EY) to discuss data submitted to the FOMB regarding the CW real estate | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/11/2021 | T3 - Long Term Projections | Participate in meeting to discuss engagement administrative procedures with M Canter (EY), M Maragos (EY), and J Federer(EY) | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 1/11/2021 | T3 - Long Term Projections | Participate in meeting to discuss the CW real estate due diligence analysis presentation for the FOMB. EY attendees include: A Chepenik (EY), M Canter (EY), J Federer (EY), M Maragos (EY) and J Burr (EY) | 0.90 | 245.00 | 220.50 |
| Federer,Joshua Lee | Staff | 1/11/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY), M Maragos (EY) regarding admin procedures and plan budget | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/11/2021 | T3 - Long Term Projections | Setup administrative processes for CW real estate-related work, including pricing plan, VCC, PACE approval, and MoU. | 3.40 | 245.00 | 833.00 |
| Gelfond,Hilary | Staff | 1/11/2021 | T3 - Long Term Projections | Apply econometric estimates of LIS receipt in the US to the PR population in the PRCS survey | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/11/2021 | T3 - Long Term Projections | Compile and summarize the assumptions used in SUT model to estimate the revenue impact of the remote seller SUT expansion in PI | 1.30 | 245.00 | 318.50 |
| Gelfond,Hilary | Staff | 1/11/2021 | T3 - Long Term Projections | Conduct a literature review of labor supply effects of SSI in the US for application to PR economy | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 1/11/2021 | T3 - Long Term Projection: | Estimate labor supply effects of expanding SSI in Puerto Rico | 2.10 | 245.00 | 514.50 |
| Good JR,Clark E | Manager | 1/11/2021 | T3 - Long term projections | Review historic letters received from Milliman for documentation in request letter associated to paygo budget review | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 1/11/2021 | T3 - Long term projections | Participate in call with T Stricklin (EY) and C Good (EY) to discuss 2019 data update to PREPA cash flows | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 1/11/2021 | T3 - Long term projections | Review request descriptions contained in appendix A for paygo process review | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/11/2021 | T3 - Long term projections | Review system 2000 account proposed treatment in POA in comparison to available balances as part of analysis to determine availability of cap space | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 1/11/2021 | T3 - Long Term Projections | Participate in call with E Heath (EY) and J Burr (EY) to discuss the PRIDCO 2021 fiscal plan and FY22 budget process lette | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/11/2021 | T3 - Long Term Projections | Participate in call with R. Fuentes (FOMB), B. Rosa (FOMB), A.Chepenik (EY), G. Eaton (EY) and E. Heath (EY) regarding Act 73 procurement process impact on CDGB-DR. | 0.40 | 720.00 | 288.00 |
| Knapp,Nicole Penelope | Senior | 1/11/2021 | T3 - Long Term Projections | Edit code that updates the BLS labor market projections in the revenue model. Ensure code and data captures the latest 2020 estimates. | 0.30 | 445.00 | 133.50 |
| Knapp,Nicole Penelope | Senior | 1/11/2021 | T3 - Long Term Projections | Prepare unemployment and personal income model so that data is aggregated to fiscal years for calculating aggregate employment based on PUA and unemployment adjustments | 1.90 | 445.00 | 845.50 |
| Knapp,Nicole Penelope | Senior | 1/11/2021 | T3 - Long Term Projections | Participate in call with R. Fuentes (FOMB), B. Rosa (FOMB), A.Chepenik (EY), G. Eaton (EY) and E. Heath (EY) regarding Act 73 procurement process impact on CDGB-DR. | 0.40 | 445.00 | 178.00 |
| Knapp,Nicole Penelope | Senior | 1/11/2021 | T3 - Long Term Projections | Participate in meeting to discuss engagement administrative procedures with M Canter (EY), M Magrans (EY), and J Federer(EY) | 0.40 | 445.00 | 178.00 |
| Knapp,Nicole Penelope | Senior | 1/11/2021 | T3 - Long Term Projections | Participate in meeting to discuss the CW real estate due diligence analysis presentation for the FOMB. EY attendees include: A Chepenik (EY), M Canter (EY), J Federer (EY), M Magrans (EY) and J Burr (EY) | 0.90 | 445.00 | 400.50 |
| LeBlanc,Samantha | Senior | 1/11/2021 | T3 - Long Term Projections | Review road repair budget in DTOP's FY21 budget for potential future investments | 2.10 | 445.00 | 934.50 |
| Levy,Sheva R | Partner/Principal | 1/11/2021 | T3 - Long term projections | Participate in call with S Levy (EY), G Ojeda (FOMB), C Rogoff (Proskauer), R Lázaro (oneillborges), M Lopez (FOMB), V Maldonado (FOMB) regarding legal considerations related to Cidra Ordinance 1( | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 1/11/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 1/11/2021 | T3 - Long Term Projection: | Model effect of SSI on labor supply in Puerto Ric | 1.50 | 810.00 | 1,215.00 |
| Magrans,Michael J. | Partner/Principal | 1/11/2021 | T3 - Long Term Projections | Participate in meeting to discuss engagement administrative procedures with M Canter (EY), M Magrans (EY), and J Federer(EY) | 0.40 | 870.00 | 348.00 |
| Magrans,Michael J. | Partner/Principal | 1/11/2021 | T3 - Long Term Projections | Participate in meeting to discuss the CW real estate due diligence analysis presentation for the FOMB. EY attendees include: A Chepenik (EY), M Canter (EY), J Federer (EY), M Magrans (EY) and J Burr (EY) | 0.90 | 870.00 | 783.00 |
| Magrans,Michael J. | Partner/Principal | 1/11/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY), M Magrans (EY) regarding admin procedures and plan budge | 0.50 | 870.00 | 435.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss follow-ups for account holders as of 1/11/2021 in preparation for December 31, 2020 rollforward period | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY), J. Chan (EY - partial attendance), and J. Ramirez (EY) to discuss responses received via email from account holders as of 1/11/2021 for the December 31, 2020 rollforward period | 1.20 | 245.00 | 294.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures  for upcoming December 31, 2020 rollforward period and assign required action items as of 1/11/2021 | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Prepare draft email to ERS, TRS, JRS to follow up on closing dates of two accounts as of 1/11/2021 for December 31, 2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/11/2021 for Department of Treasury account ending in X044 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/11/2021 for Department of Treasury account ending in X052 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/11/2021 for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X017 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/11/2021 for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X637 for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/11/2021 for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X880 for the 12/31/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 01/11/2021 for Electronic Lottery account ending in X298 for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 01/11/2021 for Electronic Lottery account ending in X301 for the 12/31/2020 testing perioc | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 01/11/2021 for Electronic Lottery account ending in X328 for the 12/31/2020 testing perioc | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 01/11/2021 for Puerto Rico Public Broadcasting Corporation account ending in X463 for the 12/31/2020 testin period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review Banco Santander bank statement received on 01/11/2021 for Puerto Rico Public Broadcasting Corporation account ending in X593 for the 12/31/2020 testin period. | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information provided by account holder related to new/closed accounts received on 01/11/2021 for Puerto Rico Sales Tax Financing Corporation (COFINA) for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities for the 12/31/2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Automobile Accident Compensation Administration for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Company for the Integral Development of the Cantera Peninsula for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Culebra Conservation and Development Authority for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Department of Natural and Environmental Resources, Natural Resources Administration, National Parks Company for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Department of Treasury for the 12/31/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Economic Development Bank for Puerto Rico for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Educational Research and Medical Services Center for Diabetes for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Electronic Lottery for the 12/31/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Fine Arts Center Corporation for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Health Insurance Administration for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Independent Consumer Protection Office for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Office for Community and Socioeconomic Development of Puerto Rico for the 12/31/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Office of the Solicitor - Special Independent Prosecutor for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Parole Board for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Public Buildings Authority for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Puerto Rico Energy Commission for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Puerto Rico Public Broadcasting Corporation for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Puerto Rico Sales Tax Financing Corporation (COFINA) for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Retirement System for Employees of the Government and Judiciary Retirement System for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Socioeconomic Development of the Family Administration for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/11/2021 for Telecommunications Regulatory Board and Public Service Regulatory Board for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review First Bank, bank statement received on 01/11/2021 for Office of the Solicitor - Special Independent Prosecutor account ending in X736 for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review First Bank, bank statement received on 01/11/2021 for Office of the Solicitor - Special Independent Prosecutor account ending in X747 for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review Insignco Securities, LLC bank statement received on 01/11/2021 for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account ending in X054 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review Morgan Stanley Smith Barney LLC bank statement received on 01/11/2021 for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account ending in X559 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review Oriental Bank, bank statement received on 01/11/2021 for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities account ending in X123 for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities as of 1/11/2021 for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Automobile Accident Compensation Administration as of 1/11/2021 for the December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Company for the Integral Development of the Cantera Peninsula as of 1/11/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Conservatory of Music Corporation of Puerto Rico as of 1/11/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Cooperative Development Commission as of 1/11/2021 for the December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Culebra Conservation and Development Authority as of 1/11/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Department of Natural and Environmental Resources, Natural Resources Administration, National Parks Company as of 1/11/2021 for the December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Department of Treasury as of 1/11/2021 for the December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Economic Development Bank for Puerto Rico as of 1/11/2021 for the December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Educational Research and Medical Services Center for Diabetes as of 1/11/2021 for the December 31, 2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Electronic Lottery as of 1/11/2021 for the December 31, 2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Health Insurance Administration as of 1/11/2021 for the December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Independent Consumer Protection Office as of 1/11/2021 for the December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Maritime Transport Authority as of 1/11/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Medical Services Administration as of 1/11/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Office for Community and Socioeconomic Development of Puerto Rico as of 1/11/2021 for the December 31, 2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Office of the Solicitor - Special Independent Prosecutor as of 1/11/2021 for the December 31, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Parole Board as of 1/11/2021 for the December 31, 2020 testing period | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Public Buildings Authority as of 1/11/2021 for the December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) as of 1/11/2021 for the December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Public Private Partnership Authority as of 1/11/2021 for the December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Puerto Rico Energy Commission as of 1/11/2021 for the December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Puerto Rico Public Broadcasting Corporation as of 1/11/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Puerto Rico Sales Tax Financing Corporation (COFINA) as of 1/11/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Retirement System for Employees of the Government and Judiciary Retirement System as of 1/11/2021 for the December 31, 2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Socioeconomic Development of the Family Administration as of 1/11/2021 for the December 31, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/11/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Telecommunications Regulatory Board and Public Service Regulatory Board as of 1/11/2021 for the December 31, 2020 testing period | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Moran-Eserski,Javier | Senior | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Morris,Michael Thomas | Senior | 1/11/2021 | T3 - Long term projections | Update LUMA funding projections for new COLA freeze dat | 2.20 | 405.00 | 891.00 |
| Morris,Michael Thomas | Senior | 1/11/2021 | T3 - Long term projections | Update LUMA funding projections for 1500 cx | 2.80 | 405.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 1/11/2021 | T3 - Long Term Projections | Prepare opportunity Gap Analysis, defining specific details of methodology of model constructions for Opportunity Gap Analysis, incorporating separate modelling of supply chain sectors and incorporation of competing supply chain users in estimation | 2.90 | 810.00 | 2,349.00 |
| Mullins,Daniel R | Executive Director | 1/11/2021 | T3 - Long Term Projections | Review CVI exposure estimate, revising technical parameters of Monte Carlo Simulation and staging for estimation based on revised offer to credito | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 1/11/2021 | T3 - Long Term Projections | Review unemployment and trust fund estimates, estimates of implications of unemployment surge profile on economic activity, income support and trust fud and identifying source of $75m trust fund infusion | 2.20 | 810.00 | 1,782.00 |
| Neziroski,David | Staff | 1/11/2021 | T3 - Fee Applications / Retention | Continue to review the exhibit D detai | 2.70 | 245.00 | 661.50 |
| Panagiotakis,Sofia | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss follow-ups for account holders as of 1/11/2021 in preparation for December 31, 2020 rollforward period | 0.80 | 445.00 | 356.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY), J. Chan (EY - partial attendance), and J. Ramirez (EY) to discuss responses received via email from account holders as of 1/11/2021 for the December 31, 2020 rollforward period | 1.20 | 445.00 | 534.00 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/11/2021. | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Agricultural Insurance Corporation account X372 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Agricultural Insurance Corporation account X380 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Agricultural Insurance Corporation account X853 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X401 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X428 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Child Support Administration account X166 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X022 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X134 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X195 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X240 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X259 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X264 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X355 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X407 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X582 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X666 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X701 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X755 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X527 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X535 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X543 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X551 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X973 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X007 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X165 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X357 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X365 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X933 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X941 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X112 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X139 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X147 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X155 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X163 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X999 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X014 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X126 for San Cristobal Secretary of Housing at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X083 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X151 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X178 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X409 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X514 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X553 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X949 for AAA payments at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X402 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X410 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X429 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X445 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X622 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X630 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X064 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X194 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X205 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X398 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X474 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X598 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X627 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X661 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X743 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X820 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X894 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X912 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X961 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/11/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X998 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 1/11/2021 | T3 - Long Term Projections | Calculate number of persons aged 60-64 in Puerto Rico predicted to receive SSI | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 1/11/2021 | T3 - Long Term Projections | Calculate maximum allowable family income based on family size and Medicare Part D regulations | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 1/11/2021 | T3 - Long Term Projections | Estimate number of persons in Puerto Rico to receive the Medicare Part D low-income subsidy | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 1/11/2021 | T3 - Long Term Projections | Participate in discussion for Puerto Rico Doing Business workstream on constructing a comprehensive employment database and integrating top growth potential status to analysis. Participants include: M. Ban (EY), J. Rubin (EY), T. Soutendijk (EY) | 0.80 | 245.00 | 196.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Rubin,Joshua A. | Staff | 1/11/2021 | T3 - Long Term Projections | Revise description of variables used to estimate SNAP take-up in Puerto Rico in model write-up | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 1/11/2021 | T3 - Long Term Projections | Revise Medicare Part D eligibility rules in terms of income and resource limits | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X51é | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X025 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X026 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X035 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X042 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X186 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X268 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X469 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X471 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X473 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X474 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X311 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X911 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X912 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X914 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X919 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X924 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X215 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X217 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X248 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X299 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X318 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X601 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X602 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X604 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X607 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X251. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X252. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X254. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X255. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X256. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X257. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X514. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse Northern Trust web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X154 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse Northern Trust web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X379 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse Northern Trust web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X415 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse Northern Trust web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X658 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse Northern Trust web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X737 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse Northern Trust web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X950 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse Northern Trust web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X953 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse Northern Trust web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X955 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse Northern Trust web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X956 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse Northern Trust web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X958 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse Northern Trust web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in X959 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse Northern Trust web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in XA02 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse Northern Trust web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Automobile Accident Compensation Administration account ending in XA03 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Analyse US Treasury web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Department of Labor and Human Resources account ending in X091 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB), S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss upcoming December 31, 2020 rollforward period and area where assistance is needed for outreach procedures | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and D. Sanchez-Riveron (EY) to discuss action items from call with FOMB regarding upcoming December 31, 2020 rollforward period and related outreach procedures | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/11/2021 | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review information provided via email from Voya regarding outstanding items as of 1/11/2021 for 12/31/2020 testing period cash balances requests | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review request to Banco Santander for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review request to BNY Mellon for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review request to Citibank for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review request to First Bank for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review request to Northern Trust for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review request to Oriental Bank for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review request to Scotiabank for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review request to UBS for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review request to UMB for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review request to US Bank for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/11/2021 | T3 - Plan of Adjustment | Review request to Voya for bank account information for the 12/31/2020 testing period to ensure all required information is requested | 0.20 | 245.00 | 49.00 |
| Santambrogio,Juan | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 1/11/2021 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB), C Ortiz (FOMB), J Santambrogio (EY) and J Burr (EY) to discuss PayGo reapportionments necessary for FY21, accounting issues and FY22 process and due diligence | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1/11/2021 | T3 - Long Term Projections | Review analysis of cash flow projections for Public Corporations affected by COVID impact on revenue | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 1/11/2021 | T3 - Plan of Adjustment | Review bank account balances at the Judicial Retirement System to identify uses of funds and potential restriction | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/11/2021 | T3 - Plan of Adjustment | Review bank account balances at the University of Puerto Rico to identify uses of funds and potential restriction | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 1/11/2021 | T3 - Plan of Adjustment | Review cash balances at Judicial Retirement System to determine potential restrictions | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 1/11/2021 | T3 - Plan of Adjustment | Review cash balances at University of Puerto Rico to determine potential restrictions | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/11/2021 | T3 - Plan of Adjustment | Review updated version of presentation on cash at public corporations to identify available balances | 0.90 | 810.00 | 729.00 |
| Sarna,Shavi | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/11/2021 | T3 - Long Term Projections | Participate in a working call with S Sarna (EY) and J Seth (EY) to discuss structure of additional potential investments schedul | 0.20 | 720.00 | 144.00 |
| Sarna,Shavi | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Sarna,Shavi | Senior Manager | 1/11/2021 | T3 - Long Term Projections | Participate in meeting S Sarna (EY) and J Burr (EY) to discuss the liquidity forecast for the CW to prepare a summary for the Oversight Boar | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sarna,Shavi | Senior Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/11/2021 | T3 - Long Term Projections | Review estimate of potential additional investments incremental to the fiscal plan for Dept of Corrections and submit follow up question | 0.30 | 720.00 | 216.00 |
| Seth,Jay Ashish | Senior | 1/11/2021 | T3 - Long Term Projections | Participate in a working call with S Sarna (EY) and J Seth (EY) to discuss structure of additional potential investments schedule | 0.20 | 445.00 | 89.00 |
| Seth,Jay Ashish | Senior | 1/11/2021 | T3 - Long Term Projections | Prepare detailed cash analysis schedule for public corporations | 0.70 | 445.00 | 311.50 |
| Seth,Jay Ashish | Senior | 1/11/2021 | T3 - Long Term Projections | Prepare flow chart of individual withholding for active employees for PayGo process flow chart overview presentation | 1.70 | 445.00 | 756.50 |
| Seth,Jay Ashish | Senior | 1/11/2021 | T3 - Long Term Projections | Prepare PayGo pensioner expense payment process flow chart for PayGo process overview presentation | 1.50 | 445.00 | 667.50 |
| Seth,Jay Ashish | Senior | 1/11/2021 | T3 - Long Term Projections | Prepare PayGo pensioner reimbursement of expenses process flow chart for PayGo process presentation | 1.90 | 445.00 | 845.50 |
| Seth,Jay Ashish | Senior | 1/11/2021 | T3 - Long Term Projections | Prepare structure of additional potential investments schedule for FOMB presentation | 1.30 | 445.00 | 578.50 |
| Seth,Jay Ashish | Senior | 1/11/2021 | T3 - Long Term Projections | Update flow chart of individual withholding for active employees for TSA and RHUM | 1.50 | 445.00 | 667.50 |
| Seth,Jay Ashish | Senior | 1/11/2021 | T3 - Long Term Projections | Update PayGo pensioner expense payment process flow chart for ERS and TSA accounts | 1.30 | 445.00 | 578.50 |
| Seth,Jay Ashish | Senior | 1/11/2021 | T3 - Long Term Projections | Update PayGo pensioner reimbursement of expenses process flow chart for ERS and TSA accounts | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 1/11/2021 | T3 - Long Term Projections | Participate in a call with J Burr (EY) and J Seth (EY) to discuss structure of budget process flow chart | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 1/11/2021 | T3 - Long Term Projections | Participate in a working call with J Burr (EY) and J Seth (EY) to discuss next steps regarding PayGo process flow charts | 0.30 | 445.00 | 133.50 |
| Soutendijk,Tyler | Staff | 1/11/2021 | T3 - Long Term Projections | Participate in discussion for Puerto Rico Doing Business workstream on constructing a comprehensive employment database and integrating top growth potential status to analysis. Participants include: M. Ban (EY), J. Rubin (EY), T. Soutendijk (EY) | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 1/11/2021 | T3 - Long Term Projections | Recalculate Puerto Rico Doing Business employment database for integration with growth potential flag | 0.80 | 245.00 | 196.00 |
| Soutendijk,Tyler | Staff | 1/11/2021 | T3 - Long Term Projections | Review real time indicators in December Monthly Economic Update for relevance in January Monthly Economic Update | 1.60 | 245.00 | 392.00 |
| Stricklin,Todd | Senior | 1/11/2021 | T3 - Long term projections | Participate in call with T Stricklin (EY) and C Good (EY) to discuss 2019 data update to PREPA cash flow | 0.30 | 405.00 | 121.50 |
| Stricklin,Todd | Senior | 1/11/2021 | T3 - Long term projections | Calculate PREPA 2020 pension funding valuation results with a 7/1/2021 freeze with cost of living adjustments eliminated for pre-1993 participant | 0.60 | 405.00 | 243.00 |
| Stricklin,Todd | Senior | 1/11/2021 | T3 - Long term projections | Calculate PREPA 2020 pension funding valuation results with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,200 for inactive participants | 0.70 | 405.00 | 283.50 |
| Stricklin,Todd | Senior | 1/11/2021 | T3 - Long term projections | Calculate PREPA 2020 pension funding valuation results with a 7/1/2021 freeze for pre-1993 participants | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 1/11/2021 | T3 - Long term projections | Calculate PREPA 2020 pension funding valuation results with a 7/1/2021 freeze incorporating 8.5% cut over monthly benefits of 1,500 for active pre-1993 participants | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 1/11/2021 | T3 - Long term projections | Calculate PREPA 2020 pension funding valuation results with a 7/1/2021 freeze and flat 8.5% cut over monthly benefits of 1,200 for active pre-1993 participants | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/11/2021 | T3 - Long term projections | Calculate PREPA 2020 valuation results with a 6.3% discount rate / baseline assumptions | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/11/2021 | T3 - Long term projections | Calculate PREPA 2020 pension funding valuation results with a 7/1/2021 freeze incorporating flat 8.5% cut over monthly benefits of 1,500 for inactive participants | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 1/11/2021 | T3 - Long term projections | Calculate PREPA 2020 pension funding valuation results with a 7/1/2021 freeze with cost of living adjustments eliminate | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 1/11/2021 | T3 - Long term projections | Calculate PREPA 2020 pension funding valuation results using mortality projection scale O2 with baseline assumptions for pre-1993 participant | 1.70 | 405.00 | 688.50 |
| Tague,Robert | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 810.00 | 162.00 |
| Tague,Robert | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 1/11/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 810.00 | 243.00 |
| Tan,Riyandi | Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Thomas,Richard I | Partner/Principal | 1/11/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 870.00 | 87.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/11/2021 | T3 - Long Term Projections | Prepare dimension table to support querying of amounts by expenditure classification to support centralize budget reporting | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/11/2021 | T3 - Long Term Projections | Prepare dimension table to support querying of amounts by specific measure type to support centralize budget reporting | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/11/2021 | T3 - Long Term Projections | Prepare dimension table to support querying of concept amounts to support centralize budget reporting | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/11/2021 | T3 - Long Term Projections | Prepare summary report of all agencies by measure and concept (general fund only), to support fiscal plan variance analysis | 1.10 | 595.00 | 654.50 |
| Venkatramanan,Siddhu | Manager | 1/11/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week beginning 1/11/2021 | 2.10 | 595.00 | 1,249.50 |
| Almbaid,Nahla | Staff | 1/12/2021 | T3 - Long Term Projection: | Build out trust fund balance inflows forecas | 2.30 | 245.00 | 563.50 |
| Almbaid,Nahla | Staff | 1/12/2021 | T3 - Long Term Projections | UI Model discussion with D. Berger (EY) and H. Gelfond (EY) to confirm UI date and assumption | 0.60 | 245.00 | 147.00 |
| Ban,Menuka | Manager | 1/12/2021 | T3 - Long Term Projections | Analyze the upcoming monthly economic update, current unemployment estimates for McKinsey & FOMB and other projects | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 1/12/2021 | T3 - Long Term Projections | Gather comments and feedback from team on Personal income and unemployment forecast to ensure quality contro | 1.80 | 595.00 | 1,071.00 |
| Ban,Menuka | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in a working session with D. Mullins (EY), J. Mackie (EY), R. Tague (EY), M. Ban (EY), D. Berger (EY), and J. Moran-Eserski (EY) to discuss the Governor's response to the Section 205 letter on property taxe | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 1/12/2021 | T3 - Long Term Projections | Prepare for the SUT remote sales call by reviewing results prepared until date as well as  assumptions used in the analysi | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 1/12/2021 | T3 - Long Term Projections | Refine the personal income and unemployment forecast model with additional assumptions from BEA/CBO series for the United State | 2.80 | 595.00 | 1,666.00 |
| Ban,Menuka | Manager | 1/12/2021 | T3 - Long Term Projection: | Update the Personal income and unemployment model based on feedba | 2.70 | 595.00 | 1,606.50 |
| Barati Stec,Izabella | Manager | 1/12/2021 | T3 - Long Term Projection: | Update scenario descriptions in property tax model | 0.30 | 595.00 | 178.50 |
| Barati Stec,Izabella | Manager | 1/12/2021 | T3 - Long Term Projection: | Working session with N Knapp (EY) and I. Stec (EY) to discuss property tax scenarios | 2.90 | 595.00 | 1,725.50 |
| Berger,Daniel L. | Manager | 1/12/2021 | T3 - Long Term Projection: | Change to revenue model database structure to improve model run tim | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 1/12/2021 | T3 - Long Term Projections | Debug "Final_2" database code to improve model run time in SAS code for revenue forecast models | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 1/12/2021 | T3 - Long Term Projection: | Final adjustments to CVI analysis using Monte Carlo analysi | 2.70 | 595.00 | 1,606.50 |
| Berger,Daniel L. | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in a working session with D. Mullins (EY), J. Mackie (EY), R. Tague (EY), M. Ban (EY), D. Berger (EY), and J. Moran-Eserski (EY) to discuss the Governor's response to the Section 205 letter on property taxe | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 1/12/2021 | T3 - Long Term Projection: | Personal income forecast analysis reviev | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 1/12/2021 | T3 - Long Term Projections | Review SSI labor force participation effects for SSI | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 1/12/2021 | T3 - Long Term Projection: | UI Model discussion with D. Berger (EY) and H. Gelfond (EY) to confirm UI date and assumption | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in a call with J Burr (EY) J Seth (EY) to discuss structure of budget process flow chart | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in a working call with J Burr (EY) J Seth (EY) to discuss next steps regarding PayGo process flow charts | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY) and J Burr (EY) to discuss the Act 20/22 fee collections as pay-for individual income tax reduction | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with V Bernal (FOMB), A Lopez (FOMB), E Heath (EY), and J Burr (EY) to discuss the PRIDCO executive transition and prepare for the upcoming fiscal plan and budget proces | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB), C Robles (FOMB), J Santambrogio (EY) and J Burr (EY) to discuss the COFINA fiscal plan and budget process letter to be sent by the FOMB | 0.40 | 595.00 | 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Burr (EY), and J Federer (EY) to discuss data recently received from CEDBI. | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Burr (EY), and J Federer (EY) to review edits remaining for CW real estate due diligence analysis presentation | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 1/12/2021 | T3 - Long Term Projections | Prepare inquiry into the government revenue recognition of Act 20/22 fee collections to support with the FOMI | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/12/2021 | T3 - Long Term Projections | Prepare PayGo budget process exhibit to support improvement initiatives by the Oversight Board | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 1/12/2021 | T3 - Long Term Projections | Prepare revisions to the real estate presentation to be sent to the FOMI | 1.30 | 595.00 | 773.50 |
| Canter,Matthew Alan | Manager | 1/12/2021 | T3 - Long Term Projections | Prepare outreach plan and data flow for GDB | 2.60 | 595.00 | 1,547.00 |
| Canter,Matthew Alan | Manager | 1/12/2021 | T3 - Long Term Projections | Draft and review initial presentation for FOMB on RE progress updat | 3.50 | 595.00 | 2,082.50 |
| Canter,Matthew Alan | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Burr (EY), and J Federer (EY) to discuss data recently received from CEDBI. | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Burr (EY), and J Federer (EY) to review edits remaining for CW real estate due diligence analysis presentation | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Draft email to AAFAF regarding Family and Children Administration inventory of account as of 1/12/2021 for information to include in request to account holder | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Agricultural Insurance Corporation account X372 Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Agricultural Insurance Corporation account X380 Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Agricultural Insurance Corporation account X853 Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X022 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X134 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X195 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X240 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X259 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X264 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X355 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X407 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X582 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X666 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X701 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Conservatory of Music Corporation of Puerto Rico account X755 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X406 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X778 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X165 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X357 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X365 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X933 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X941 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X112 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X139 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X147 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X155 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X163 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X999 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X014 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X126 for San Cristobal Secretary of Housing at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X083 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X151 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X178 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X409 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X514 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X553 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X949 for AAA payments Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X402 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X410 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X429 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X445 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X064 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X194 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X205 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X398 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X474 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X598 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X627 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X661 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X743 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X820 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X894 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X912 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X961 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X998 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/12/2021 | T3 - Plan of Adjustment | Update the reporting workbook for 12/31/2021 for PBA amount to be segregated for erroneous IRS payment per information received  as of 01/12/2021 | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/12/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss bank account updates for the Authority for the Financing of Infrastructure of Puerto Rico in preparation for the December 31, 2020 rollforward period | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/12/2021 | T3 - Plan of Adjustment | Review the 12/31/2019 cash balances reporting workbook analysis tie out, as of 01/12/2021, for consistency with underlying data received from stakeholders. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Manager | 1/12/2021 | T3 - Plan of Adjustment | Update the 12/31/2019 cash balances reporting workbook analysis tie out as of 01/12/2021 with additional detail | 2.90 | 595.00 | 1,725.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik, Adam Brandon | Partner/Principal | 1/12/2021 | T3 - Long Term Projections | Participate in a call with Riyandi Tan (EY), Adam Chepenik (EY), Juan Santambrogio (EY), Sofia Panagiotakis (EY), Shavi Sarna (EY),Dean Udom (McKinsey), Jonathan Davis (McKinsey), Sara O'Rourke (McKinsey), Juan Rebolledo (McKinsey), Ginorly Maldonado (FOMB), Carla Chavez (FOMB), and Ana Zapata (FOMB) to reconcile historical measures and discuss additional asks for board member briefing | 0.40 | 870.00 | 348.00 |
| Chepenik, Adam Brandon | Partner/Principal | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik, Adam Brandon | Partner/Principal | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik, Adam Brandon | Partner/Principal | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik, Adam Brandon | Partner/Principal | 1/12/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY) and J Burr (EY) to discuss the Act 20/22 fee collections as pay-for for individual income tax reduction | 0.80 | 870.00 | 696.00 |
| Chepenik, Adam Brandon | Partner/Principal | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik, Adam Brandon | Partner/Principal | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 870.00 | 1,479.00 |
| Chepenik, Adam Brandon | Partner/Principal | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Day, Timothy Sean | Manager | 1/12/2021 | T3 - Long term projections | Review revised PREPA valuation system projections model using updated census data, flat c/kwh contributions starting in 2022, freeze only with COLAs | 0.80 | 519.00 | 415.20 |
| Eaton, Gregory William | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Federer, Joshua Lee | Staff | 1/12/2021 | T3 - Long Term Projections | Email to GDS outlining procedures to mapping PR Land Authority properties using provided shape files | 0.80 | 245.00 | 196.00 |
| Federer, Joshua Lee | Staff | 1/12/2021 | T3 - Long Term Projections | Inventory files provided by CEDBI regarding 16 additional CW agencies not initially provided to EY | 0.60 | 245.00 | 147.00 |
| Federer, Joshua Lee | Staff | 1/12/2021 | T3 - Long Term Projections | Make revisions to PowerPoint deck that will be presented to FOMB, particularly incorporating comments provided by J Bur | 1.60 | 245.00 | 392.00 |
| Federer, Joshua Lee | Staff | 1/12/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Burr (EY), and J Federer (EY) to discuss data recently received from CEDBI. | 0.60 | 245.00 | 147.00 |
| Federer, Joshua Lee | Staff | 1/12/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Burr (EY), and J Federer (EY) to review edits remaining for CW real estate due diligence analysis presentation | 0.50 | 245.00 | 122.50 |
| Federer, Joshua Lee | Staff | 1/12/2021 | T3 - Long Term Projections | Prepare a correspondence tracker for purposes of internally tracking pending corresponding from CW agencies contacted to-dat | 1.20 | 245.00 | 294.00 |
| Federer, Joshua Lee | Staff | 1/12/2021 | T3 - Long Term Projections | Review files received by CEDBI for purposes of data cleansing and integrating into PowerBI analysis | 2.10 | 245.00 | 514.50 |
| Federer, Joshua Lee | Staff | 1/12/2021 | T3 - Long Term Projections | Continue to review files received by CEDBI for purposes of data cleansing and integrating into PowerBI analysis | 3.20 | 245.00 | 784.00 |
| Gelfond, Hilary | Staff | 1/12/2021 | T3 - Long Term Projections | Adjust labor supply response estimates for SSI and apply to estimate of federal SSI spending | 2.60 | 245.00 | 637.00 |
| Gelfond, Hilary | Staff | 1/12/2021 | T3 - Long Term Projections | Draft memo summarizing SUT remote seller revenue estimates and methodology | 1.60 | 245.00 | 392.00 |
| Gelfond, Hilary | Staff | 1/12/2021 | T3 - Long Term Projections | Prepare summary charts and analysis for SUT remote seller mod | 1.30 | 245.00 | 318.50 |
| Gelfond, Hilary | Staff | 1/12/2021 | T3 - Long Term Projections | Respond to comments on SNAP mem | 1.10 | 245.00 | 269.50 |
| Gelfond, Hilary | Staff | 1/12/2021 | T3 - Long Term Projections | UI Model discussion with D. Berger (EY) and H. Gelfond (EY) to confirm UI date and assumptions | 0.60 | 245.00 | 147.00 |
| Gelfond, Hilary | Staff | 1/12/2021 | T3 - Long Term Projections | Update UI model with most recent claims data and policy change | 0.40 | 245.00 | 98.00 |
| Good JR, Clark E | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 519.00 | 519.00 |
| Good JR, Clark E | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR, Clark E | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR, Clark E | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR, Clark E | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 1/12/2021 | T3 - Long term projections | Participate in call with S Levy (EY), C Good (EY), M Lopez (FOMB), C Ortiz (FOMB) to discuss current status of PREPA analysis and SSWG related workstream | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Heath,Emma | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 1/12/2021 | T3 - Long Term Projection: | Email to R. Young (EY) regarding updates required to CSRRA Act estimate | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Heath,Emma | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with V Bernal (FOMB), A Lopez (FOMB), E Heath (EY), and J Burr (EY) to discuss the PRIDCO executive transition and prepare for the upcoming fiscal plan and budget proces | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/12/2021 | T3 - Long Term Projection: | Review guidance published by FFIS on CSRRA Act allocations | 0.60 | 720.00 | 432.00 |
| Khan,Muhammad Suleman | Senior | 1/12/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), R Tan (EY) S Panagiotakis (EY), S LeBlanc (EY) and J Seth (EY) to review potential impact on fiscal plan given proposed new laws | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 1/12/2021 | T3 - Long Term Projections | Review proposed law ps1600a-20ecp with potential impact on fiscal plan per fomb request | 1.40 | 445.00 | 623.00 |
| Knapp,Nicole Penelope | Senior | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 445.00 | 445.00 |
| Knapp,Nicole Penelope | Senior | 1/12/2021 | T3 - Long Term Projections | Working session with N Knapp (EY) and I. Stec (EY) to discuss property tax scenarios | 2.90 | 445.00 | 1,290.50 |
| LeBlanc,Samanthu | Senior | 1/12/2021 | T3 - Long Term Projection: | Analyse Act 164 amendment for consistency with Fiscal Plan | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 1/12/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), R Tan (EY) S Panagiotakis (EY), S LeBlanc (EY) and J Seth (EY) to review potential impact on fiscal plan given proposed new laws | 0.30 | 445.00 | 133.50 |
| Leonis,Temisar | Senior | 1/12/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 445.00 | 534.00 |
| Leonis,Temisar | Senior | 1/12/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.80 | 445.00 | 801.00 |
| Leonis,Temisar | Senior | 1/12/2021 | T3 - Creditor Mediation Suppor | Redacted | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisar | Senior | 1/12/2021 | T3 - Creditor Mediation Suppor | Redacted | 2.20 | 445.00 | 979.00 |
| Leonis,Temisar | Senior | 1/12/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 721.00 | 721.00 |
| Levy,Sheva R | Partner/Principal | 1/12/2021 | T3 - Long term projections | Participate in call with M Lopez (FOMB) and S Levy (EY) to discuss follow-up requests for PREPA projection: | 0.20 | 721.00 | 144.20 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 1/12/2021 | T3 - Long term projections | Review draft letter to former ERS employee regarding employee contribution rollovers to Act 106 plan | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 1/12/2021 | T3 - Long term projections | Review PREPA collective bargaining agreements to identify potential provisions relevant to pension plan | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 1/12/2021 | T3 - Long term projections | Review private-public partnership regulations to confirm applicable pension provisions | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 1/12/2021 | T3 - Long term projections | Participate in call with S Levy (EY), C Good (EY), M Lopez (FOMB), C Ortiz (FOMB) to discuss current status of PREPA analysis and SSWG related workstream | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 1/12/2021 | T3 - Long term projections | Review draft paygo letter identifying additional data elements needed to update fiscal plan paygo projections | 0.80 | 721.00 | 576.80 |
| Mackie,James | Executive Director | 1/12/2021 | T3 - Long Term Projections | Participate in a working session with D. Mullins (EY), J. Mackie (EY), R. Tague (EY), M. Ban (EY), D. Berger (EY), and J. Moran-Eserski (EY) to discuss the Governor's response to the Section 205 letter on property taxes | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 1/12/2021 | T3 - Long Term Projections | Prepare refinements of QUEST's unemployment forecast as prep for macro analysis and FP | 0.40 | 810.00 | 324.00 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X154 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Correction and Rehabilitation account X435 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Education account X575 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X026 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X037 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X048 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X059 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X872 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X883 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X707 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X073 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X284 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X295 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X414 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X522 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X527 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X677 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X775 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X013 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X024 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X035 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X046 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X057 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X123 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X476 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X487 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X145 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X345 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X673 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X703 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Administration account X064 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X472 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X578 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X673 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X409 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X420 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X431 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X760 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X157 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X168 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X179 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X190 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X201 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X725 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Senate account X149 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Senate account X665 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Senate account X676 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Senate account X687 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Senate account X720 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Senate account X742 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Superintendent of the Capitol account X764 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Superintendent of the Capitol account X775 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Superintendent of the Capitol account X830 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Superintendent of the Capitol account X896 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X017 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X039 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X961 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X962 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X984 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X995 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Prepare request to Conservatory of Music Corporation of Puerto Rico as of 1/12/2021 regarding confirmation of any new open/closed accounts, restriction information, bank statements and signatory information for the December 31, 2020 testing period. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 01/12/2021 for Institutional Trust of the National Guard of Puerto Rico account ending in X-ERS for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 01/12/2021 for Land Administration account ending in X-ERS for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/12/2021 for Economic Development Bank for Puerto Rico account ending in X016 for the 12/31/2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/12/2021 for Economic Development Bank for Puerto Rico account ending in X227 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/12/2021 for Economic Development Bank for Puerto Rico for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/12/2021 for Institutional Trust of the National Guard of Puerto Rico for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/12/2021 for Insurance Fund State Corporation for the December 31, 2020 testing period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/12/2021 for Land Administration for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/12/2021 for Public Private Partnership Authority for the December 31, 2020 testing period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Review request to Conservatory of Music Corporation of Puerto Rico for bank account information for the December 31, 2020 testing period to ensure all required information is requested | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Review signatory information for Public Private Partnership Authority for the 12/31/2020 testing period to ensure all information is obtained | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate any outstanding items for Public Private Partnership Authority as of 1/12/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Institutional Trust of the National Guard of Puerto Rico as of 1/12/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/12/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Insurance Fund State Corporation as of 1/12/2021 for the December 31, 2020 testing period. | 0.40 | 245.00 | 98.00 |
| Mairena,Gaurav | Staff | 1/12/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Land Administration as of 1/12/2021 for the December 31, 2020 testing period. | 0.40 | 245.00 | 98.00 |
| Malhotra,Gaurav | Partner/Principal | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 870.00 | 1,479.00 |
| Moran-Eserski,Javier | Senior | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 1/12/2021 | T3 - Long Term Projections | Participate in a working session with D. Mullins (EY), J. Mackie (EY), R. Tague (EY), M. Ban (EY), D. Berger (EY), and J. Moran-Eserski (EY) to discuss the Governor's response to the Section 205 letter on property taxes | 0.60 | 445.00 | 267.00 |
| Morris,Michael Thomas | Senior | 1/12/2021 | T3 - Long term projections | Revise coding of valuation system to incorporate new census data into PREPA core projections | 2.60 | 405.00 | 1,053.00 |
| Morris,Michael Thomas | Senior | 1/12/2021 | T3 - Long term projections | Perform calculations of PREPA core pension projections with updated census | 2.80 | 405.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 1/12/2021 | T3 - Long Term Projections | Participate in a working session with D. Mullins (EY), J. Mackie (EY), R. Tague (EY), M. Ban (EY), D. Berger (EY), and J. Moran-Eserski (EY) to discuss the Governor's response to the Section 205 letter on property taxes | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 1/12/2021 | T3 - Long Term Projections | Prepare CVI Monte Carlo analysis and respecification in SAS in forecasting chain results | 2.90 | 810.00 | 2,349.00 |
| Mullins,Daniel R | Executive Director | 1/12/2021 | T3 - Long Term Projections | Review NACIS level estimations of revenue from SUT eCommerce extension based on detailed review of exemptions and exclusions | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 1/12/2021 | T3 - Long Term Projections | Review of Creditors Pledge Increment tax expenditures to determine if elimination of any could be pledged to repay creditors -- a possible candidate in SUT fuels exclusion | 1.90 | 810.00 | 1,539.00 |
| Neziroski,David | Staff | 1/12/2021 | T3 - Fee Applications / Retention | Review additional detail received for Exhibit I | 2.80 | 245.00 | 686.00 |
| Panagiotakis,Sofia | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in a call with Riyandi Tan (EY), Adam Chepenik (EY), Juan Santambrogio (EY), Sofia Panagiotakis (EY), Shavi Sarna (EY), Dean Udom (McKinsey), Jonathan Davis (McKinsey), Sara O'Rourke (McKinsey), Juan Rebolledo (McKinsey), Ginorly Maldonado (FOMB), Carla Chavez (FOMB), and Ana Zapata (FOMB) to reconcile historical measures and discuss additional asks for board member briefing | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), R. Tan (EY), and S. Panagiotakis (EY) to discuss top 10 budget reductions from FY17 to FY23 for discussion with new governor. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with L. Klumper (FOMB). S. Sarna (EY), S. Panagiotakis (EY) and R. Tan (EY) to discuss the ASES revenue projections in the FI | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with R. Tan (EY), S Sarna (EY) and S. Panagiotakis (EY) to discuss analysing proposed law to determine if they are consistent with the FP | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY) and J Burr (EY) to discuss the Act 20/22 fee collections as pay-for for individual income tax reduction | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss response to N. Jaresko (FOMB) request on FY21 and FY22 revenue | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss the changes reconciliation of fiscal plan measures to FY22 budget targets. | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), R Tan (EY) S Panagiotakis (EY), S LeBlanc (EY) and J Seth (EY) to review potential impact on fiscal plan given proposed new laws | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 720.00 | 432.00 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss bank account updates for the Authority for the Financing of Infrastructure of Puerto Rico in preparation for the December 31, 2020 rollforward period | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Administration for the Development of Agricultural Enterprises account X266 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Administration for the Development of Agricultural Enterprises account X412 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Administration for the Development of Agricultural Enterprises account X517 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X275 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X283 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X015 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X381 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X074 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X082 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X104 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X120 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X762 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X315 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X301 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X497 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X519 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X730 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X828 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X406 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X488 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X524 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X778 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X458 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X524 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X540 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X689 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X220 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X258 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Administration account X127 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X191 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Maritime Transport Authority account X439 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X634 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X228 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X236 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X244 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X252 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X260 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X279 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X287 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X295 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X298 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X309 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X317 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X325 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X333 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X341 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X368 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X376 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X384 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X392 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X406 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X414 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X422 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez, Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X430 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X449 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X457 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X465 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X473 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X828 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Ponce Ports Authority account X030 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X242 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X392 for Culebra Pier Capital Improvements at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X505 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X762 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X809 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X817 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X830 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X622 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X698 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X137 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X153 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X161 for AUT ACUED Y ALCANT - Revenue account at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X188 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X397 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X645 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X185 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X193 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X207 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System of Puerto Rico Judiciary account X223 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X060 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X172 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X004 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X537 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/12/2021 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X545 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 1/12/2021 | T3 - Long Term Projections | Add footnote to SNAP model write-up to summarize PERNUM variable in ACS dataset used to determine the head of each famil | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 1/12/2021 | T3 - Long Term Projections | Calculate family sizes received by Puerto Rican families in the top income quintile predicted to receive SNAF | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 1/12/2021 | T3 - Long Term Projections | Calculate total SNAP benefits received by families in the top net income quintile in the US | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 1/12/2021 | T3 - Long Term Projections | Summarize the unit of analysis used to estimate SNAP take-up in Puerto Rico in model write-up | 0.30 | 245.00 | 73.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Rubin,Joshua A. | Staff | 1/12/2021 | T3 - Long Term Projections | Update table with topline findings to reflect additional benefit cost and new participants from SNAP in Puerto Rico | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X905 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Housing Financing Authority account ending in X914 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X57( | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Authority for the Financing of Infrastructure of Puerto Rico account ending in X80! | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X028 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X252 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X574 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X656 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X693 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X813 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X814 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X910 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X915 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X916 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X917 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Highway and Transportation Authority account ending in X921 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X631 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X632 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X633 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X634 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X635 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X065 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X066 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X067 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X068 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X069 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X070 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X071 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X072 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X073 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X074 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X295 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X300 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X319 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X334 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X493 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X494 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X497 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X499 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X517 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X518 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X523 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X608 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X615 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X617 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X623 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X636 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X639 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X643 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X645 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X654 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X656 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X658 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X668 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X714 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X798 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X799 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X804 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X806 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X807 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X808 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X809 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X908 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X909 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Electric Power Authority (PREPA) account ending in X014 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Public Buildings Authority account ending in X000 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X002 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Municipal Finance Agency account ending in X004 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for The Children's Trust account ending in X181 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for The Children's Trust account ending in X182 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for The Children's Trust account ending in X183 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for The Children's Trust account ending in X184 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for The Children's Trust account ending in X185 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for The Children's Trust account ending in X186. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Analyse US Bank web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for The Children's Trust account ending in X187. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/12/2021 | T3 - Plan of Adjustment | Review information provided via email from First Bank regarding outstanding item as of 1/12/2021 for 12/31/2020 testing period cash balances requests. | 1.10 | 245.00 | 269.50 |
| Santambrogio,Juan | Executive Director | 1/12/2021 | T3 - Long Term Projections | Participate in a call with Riyandi Tan (EY), Adam Chepenik (EY), Juan Santambrogio (EY), Sofia Panagiotakis (EY), Shavi Sarna (EY), Dean Udom (McKinsey), Jonathan Davis (McKinsey), Sara O'Rourke (McKinsey), Juan Rebolledo (McKinsey), Ginorly Maldonado (FOMB), Carla Chavez (FOMB), and Ana Zapata (FOMB) to reconcile historical measures and discuss additional asks for board member briefing. | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/12/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), A Chepenik (EY) and J Burr (EY) to discuss the Act 20/22 fee collections as pay-for for individual income tax reduction | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 1/12/2021 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB), C Robles (FOMB), J Santambrogio (EY) and J Burr (EY) to discuss the COFINA fiscal plan and budget process letter to be sent by the FOMB | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 1/12/2021 | T3 - Long Term Projections | Review analysis of revenue actuals vs projections to be included in materials for board meeting | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/12/2021 | T3 - Plan of Adjustment | Review bank account balances at Convention Center District Authority and Lottery to identify potential restriction | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/12/2021 | T3 - Plan of Adjustment | Review information on System 2000 accounts to identify principal and interest committed to be paid upon plan confirmation | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/12/2021 | T3 - Plan of Adjustment | Review updated information on JRS cash balances to determine availability of funds | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 1/12/2021 | T3 - Plan of Adjustment | Review updated information on System 2000 accounts to determine cash need at closing | 0.80 | 810.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in a call with Riyandi Tan (EY), Adam Chepenik (EY), Juan Santambrogio (EY), Sofia Panagiotakis (EY), Shavi Sarna (EY), Dean Udom (McKinsey), Jonathan Davis (McKinsey), Sara O'Rourke (McKinsey), Juan Rebolledo (McKinsey), Ginorly Maldonado (FOMB), Carla Chavez (FOMB), and Ana Zapata (FOMB) to reconcile historical measures and discuss additional asks for board member briefing. | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with L. Klumper (FOMB). S. Sarna (EY), S. Panagiotakis (EY) and R. Tan (EY) to discuss the ASES revenue projections in the FI | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with R. Tan (EY), S Sarna (EY) and S. Panagiotakis (EY) to discuss analysing proposed law to determine if they are consistent with the FP | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to discuss response to N. Jaresko (FOMB) request on FY21 and FY22 revenue | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss the changes reconciliation of fiscal plan measures to FY22 budget targets. | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sarna,Shavi | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Seth,Jay Ashish | Senior | 1/12/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), R Tan (EY) S Panagiotakis (EY), S LeBlanc (EY) and J Seth (EY) to review potential impact on fiscal plan given proposed new laws | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Soutendijk,Tyler | Staff | 1/12/2021 | T3 - Long Term Projections | Extract employment levels for every MSA in the United States between 2009 and 2019 from JOBSEQ | 0.60 | 245.00 | 147.00 |
| Soutendijk,Tyler | Staff | 1/12/2021 | T3 - Long Term Projections | Integrate real time data for COVID in Puerto Rico vs. the United States to the Monthly Economic Update PowerPoin | 1.90 | 245.00 | 465.50 |
| Stricklin,Todd | Senior | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 405.00 | 243.00 |
| Stricklin,Todd | Senior | 1/12/2021 | T3 - Long term projections | Calculate PREPA 2020 pension funding valuation results using mortality projection scale O2 with baseline assumptions for post-1993 participant | 0.70 | 405.00 | 283.50 |
| Stricklin,Todd | Senior | 1/12/2021 | T3 - Long term projections | Calculate PREPA 2020 pension funding valuation results with a 7/1/2021 freeze for post-1993 participants | 0.80 | 405.00 | 324.00 |
| Stricklin,Todd | Senior | 1/12/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,500 for active participants | 0.90 | 405.00 | 364.50 |
| Stricklin,Todd | Senior | 1/12/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 using mortality projection scale O2 with baseline assumption | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 1/12/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 1/12/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,200 for active participants | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/12/2021 | T3 - Long term projections | Calculate PREPA 2020 pension funding valuation results with a 7/1/2021 freeze incorporating cost of living adjustments eliminated for post-1993 participants | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 1/12/2021 | T3 - Long term projections | Calculate PREPA 2020 pension funding valuation results with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,500 for active post-1993 participants | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 1/12/2021 | T3 - Long term projections | Calculate PREPA 2020 pension funding valuation results with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,200 for active post-1993 participants | 1.60 | 405.00 | 648.00 |
| Tague,Robert | Executive Director | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.00 | 810.00 | 810.00 |
| Tague,Robert | Executive Director | 1/12/2021 | T3 - Long Term Projections | Participate in a working session with D. Mullins (EY), J. Mackie (EY), R. Tague (EY), M. Ban (EY), D. Berger (EY), and J. Moran-Eserski (EY) to discuss the Governor's response to the Section 205 letter on property taxe | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Tague,Robert | Executive Director | 1/12/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 810.00 | 486.00 |
| Tan,Riyandi | Manager | 1/12/2021 | T3 - Long Term Projections | Analyse top 20 budget decreases from FY17-FY23 to support client in meeting wit new governor | 1.30 | 595.00 | 773.50 |
| Tan,Riyandi | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in a call with Riyandi Tan (EY), Adam Chepenik (EY), Juan Santambrogio (EY), Sofia Panagiotakis (EY), Shavi Sarna (EY), Dean Udom (McKinsey), Jonathan Davis (McKinsey), Sara O'Rourke (McKinsey), Juan Rebolledo (McKinsey), Ginorly Maldonado (FOMB), Carla Chavez (FOMB), and Ana Zapata (FOMB) to reconcile historical measures and discuss additional asks for board member briefing | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), R. Tan (EY), and S. Panagiotakis (EY) to discuss top 10 budget reductions from FY17 to FY23 for discussion with new governor. | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with L. Klumper (FOMB). S. Sarna (EY), S. Panagiotakis (EY) and R. Tan (EY) to discuss the ASES revenue projections in the FI | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with R. Tan (EY), S Sarna (EY) and S. Panagiotakis (EY) to discuss analysing proposed law to determine if they are consistent with the FP | 0.30 | 595.00 | 178.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Tan,Riyandi | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in call with S. Sarna (EY), S. Panagiotakis (EY), and R. Tan (EY) to discuss the changes reconciliation of fiscal plan measures to FY22 budget targets. | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), R Tan (EY) S Panagiotakis (EY), S LeBlanc (EY) and J Seth (EY) to review potential impact on fiscal plan given proposed new laws | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 1/12/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 1/12/2021 | T3 - Long Term Projections | Review proposed laws PS1600a-20CCP to determine if it is compliant with the fiscal plan. | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/12/2021 | T3 - Long Term Projections | Review proposed laws PS1654a-20CCP to determine if it is compliant with the fiscal plan. | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 1/12/2021 | T3 - Long Term Projections | Review proposed laws PS1682-20 A-145 to determine if it compliant with the fiscal plan. | 0.60 | 595.00 | 357.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/12/2021 | T3 - Long Term Projections | Analyse top 10 budget reductions against the general fund in support of meeting with Governor | 1.90 | 595.00 | 1,130.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/12/2021 | T3 - Long Term Projections | Analyse top 10 budget reductions against the special revenue fund in support of meeting with Governor | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/12/2021 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), R. Tan (EY), and S. Panagiotakis (EY) to discuss top 10 budget reductions from FY17 to FY23 for discussion with new governor. | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/12/2021 | T3 - Long Term Projections | Prepare summary report of all agencies by measure and concept (special revenue fund only), to support fiscal plan variance analysi | 1.50 | 595.00 | 892.50 |
| Venkatramanan,Siddhu | Manager | 1/12/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, as of 1/12/202 | 2.20 | 595.00 | 1,309.00 |
| Almbaid,Nahla | Staff | 1/13/2021 | T3 - Long Term Projections | Remove scenarios that include $75M transfer into trust fund balance and use account summary data to update the forecast instea | 2.30 | 245.00 | 563.50 |
| Almbaid,Nahla | Staff | 1/13/2021 | T3 - Long Term Projections | Update unemployment data and referencing in the unemployment and PI forecast model | 1.10 | 245.00 | 269.50 |
| Ban,Menuka | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), E Heath (EY), I Barati Stec (EY), M Ban (EY), and S LeBlanc (EY) to discuss tax expenditures in Puerto Rico. | 0.50 | 595.00 | 297.50 |
| Ban,Menuka | Manager | 1/13/2021 | T3 - Long Term Projections | Team lead discussion to discuss methodology for unemployment forecasts, CVI monte carlo estimates, property tax upcoming projects. Participants include: D Mullins (EY), J Mackie (EY), M Ban (EY), H Gelfond (EY), I Stec (EY), N Knapp (EY) | 1.20 | 595.00 | 714.00 |
| Ban,Menuka | Manager | 1/13/2021 | T3 - Long Term Projections | Draft email with analysis results (personal income by components to send to Dan and J with assumptions for review | 0.50 | 595.00 | 297.50 |
| Ban,Menuka | Manager | 1/13/2021 | T3 - Long Term Projections | Model proprietor income and supplementary to wages and salary series to refine the personal income forecas | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 1/13/2021 | T3 - Long Term Projections | Update the wages and salary loss forecast to update the personal income forecast model | 2.40 | 595.00 | 1,428.00 |
| Barati Stec,Izabella | Manager | 1/13/2021 | T3 - Long Term Projections | Discussion with D Mullins (EY), Emma Heath (EY) and I. Stec (EY) on Tax Expenditure | 0.50 | 595.00 | 297.50 |
| Barati Stec,Izabella | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), E Heath (EY), I Barati Stec (EY), M Ban (EY), and S LeBlanc (EY) to discuss tax expenditures in Puerto Rico. | 0.50 | 595.00 | 297.50 |
| Barati Stec,Izabella | Manager | 1/13/2021 | T3 - Long Term Projection: | Research the status of tax expenditures in Puerto Rico | 1.40 | 595.00 | 833.00 |
| Barati Stec,Izabella | Manager | 1/13/2021 | T3 - Long Term Projection: | Rdiscussion with H. Gelfond (EY) and I. Stec (EY) to review and finalize comments on SNAP memo to finalize the dra | 0.90 | 595.00 | 535.50 |
| Barati Stec,Izabella | Manager | 1/13/2021 | T3 - Long Term Projection: | Review literature about property valuation | 1.60 | 595.00 | 952.00 |
| Barati Stec,Izabella | Manager | 1/13/2021 | T3 - Long Term Projections | working session with H. Gelfond (EY) and I. Stec (EY) to review materials related to CRIM property tax 205 lette | 1.10 | 595.00 | 654.50 |
| Barati Stec,Izabella | Manager | 1/13/2021 | T3 - Long Term Projections | Team lead discussion to discuss methodology for unemployment forecasts, CVI monte carlo estimates, property tax upcoming projects. Participants include: D Mullins (EY), J Mackie (EY), M Ban (EY), H Gelfond (EY), I Stec (EY), N Knapp (EY) | 1.20 | 595.00 | 714.00 |
| Barati Stec,Izabella | Manager | 1/13/2021 | T3 - Long Term Projection: | Analyse property tax valuation tables under scenario | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Manager | 1/13/2021 | T3 - Long Term Projections | Adjust UI trust fund model to account for additional $150 million in additional funds given to the UI trust fund | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 1/13/2021 | T3 - Long Term Projection: | Amend CPI variable used in the Monte Carlo analysi | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 1/13/2021 | T3 - Long Term Projection: | Review property tax analysis for 205 lette | 2.20 | 595.00 | 1,309.00 |
| Berger,Daniel L. | Manager | 1/13/2021 | T3 - Long Term Projection: | Update UI trust fund model to include upside and downside scenari | 2.10 | 595.00 | 1,249.50 |
| Berger,Daniel L. | Manager | 1/13/2021 | T3 - Long Term Projections | Updates to the CVI monte carlo analysis with changes to the CPI (mentioned above | 2.20 | 595.00 | 1,309.00 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in a working call with J Burr (EY) and J Seth (EY) to update budget process flowchart for process and output flows | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in a working session with A Garcia (FOMB), J Burr (EY) and J Seth (EY) to refine PayGo process flow presentation with account information. | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in a working session with J Burr (EY) and J Seth (EY) to update PayGo process flowchart presentation to identify open items to discuss with FOMB. | 0.80 | 595.00 | 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in call with J Burr (EY) and S LeBlanc (EY) to discuss Act 164 and potential compliance with the Fiscal Pla | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Federer (EY), E Heath (EY), J Burr (EY), and D Alvarez (FOMB) regarding status update of real estate agency outreach and data analysis | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projection: | Prepare comments on the PayGo process document to be sent to the FOM | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projections | Prepare edits to the PayGo budget and expense process document to be shared with the FOMB | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projections | Prepare feedback on the PayGo process letter for the FY22 budget and 2021 fiscal plan updates | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projections | Prepare feedback on the real estate status deck to be presented to Natalie Jaresko | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projection: | Prepare real estate files to be amended for analysis purpose | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projections | Prepare revised timeline for the PRIDCO 2021 fiscal plan and FY22 budget process based on feedback from Emma Heat | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projections | Review Act 164-2020 to discuss consistency with the fiscal pla | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projections | Review data provided by CRIM to support the real estate analysis by the FOMB | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 1/13/2021 | T3 - Long Term Projections | Review the TSA liquidity plan for FY21 to support presentations to the FOMB | 1.90 | 595.00 | 1,130.50 |
| Canter,Matthew Alan | Manager | 1/13/2021 | T3 - Long Term Projection: | Draft and edit presentation for FOMB on RE progress update | 2.80 | 595.00 | 1,666.00 |
| Canter,Matthew Alan | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Federer (EY), and D Robles (EY) regarding workplan for market outreach | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Federer (EY), and D Robles (EY) regarding update to dashboard for data aggregation | 0.80 | 595.00 | 476.00 |
| Canter,Matthew Alan | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Federer (EY), E Heath (EY), J Burr (EY), and D Alvarez (FOMB) regarding status update of real estate agency outreach and data analysis | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/13/2021 | T3 - Long Term Projection: | Update status and review tracker of agency outreach | 1.60 | 595.00 | 952.00 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X352 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X395 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X425 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X468 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X506 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X549 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X573 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X638 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X739 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X747 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X755 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X771 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X828 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Maritime Transport Authority account X018 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X634 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X228 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X236 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X244 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X252 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X260 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X279 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X287 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X295 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X298 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X309 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X317 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X325 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X333 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X341 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X368 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X376 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X384 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X392 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X406 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X414 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X422 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X430 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X449 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X457 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X465 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X473 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X828 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X034 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 1/13/21 to Analyse 12/31/2020 testing period cash balances | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Review population of Hacienda accounts for HTA funds as of 01/13/21 for accurate reporting of cash balances | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 1/13/2021 | T3 - Plan of Adjustment | Review Relativity workspace for fields that require updates as of 1/13/21 for accurate reporting of cash balances | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of response received from Hacienda related to 12/31/2020 testing period cash balance requests as of 01/13/2021 | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 870.00 | 87.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/13/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), E Heath (EY), I Barati Stec (EY), M Ban (EY), and S LeBlanc (EY) to discuss tax expenditures in Puerto Rico | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 870.00 | 87.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/13/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), C Good (EY), S Levy (EY) and J Burr (EY) to discuss the PayGo process letter to be sent to the government | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/13/2021 | T3 - Long Term Projections | Participate in call with McKinsey, Ankura and FOMB regarding macroeconomic factors to consider for fiscal plan preparation. EY participants: A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), G. Eaton (EY), D. Berger (EY). | 0.70 | 870.00 | 609.00 |
| Day,Timothy Sean | Manager | 1/13/2021 | T3 - Long term projections | Review of revised PREPA valuation system projections model using updated census data, flat c/kwh contributions starting in 2022, freeze only without COLAs | 0.80 | 519.00 | 415.20 |
| Federer,Joshua Lee | Staff | 1/13/2021 | T3 - Long Term Projections | Prepare analsyis on 'PRIDCO Catalog' which provides details on properties with no geolocational coordinator | 0.80 | 245.00 | 196.00 |
| Federer,Joshua Lee | Staff | 1/13/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Federer (EY), and D Robles (EY) regarding workplan for market outreach | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 1/13/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Federer (EY), and D Robles (EY regarding update to dashboard for data aggregation | 0.80 | 245.00 | 196.00 |
| Federer,Joshua Lee | Staff | 1/13/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Federer (EY), E Heath (EY), J Burr (EY), and D Alvarez (FOMB) regarding status update of real estate agency outreach and data analysis | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/13/2021 | T3 - Long Term Projections | Prepare a new slide for the CW real estate due diligence PowerPoint deck that outlines identified properties with encumbrances and next step | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 1/13/2021 | T3 - Long Term Projections | Research the status of remote sales in Puerto Rico and summarize in memo on the topic | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/13/2021 | T3 - Long Term Projections | Rdiscussion with H. Gelfond (EY) and I. Stec (EY) to review and finalize comments on SNAP memo to finalize the drat | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 1/13/2021 | T3 - Long Term Projections | working session with H. Gelfond (EY) and I. Stec (EY) to review materials related to CRIM property tax 205 letter | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 1/13/2021 | T3 - Long Term Projections | Team lead discussion to discuss methodology for unemployment forecasts, CVI monte carlo estimates, property tax upcoming projects. Participants include: D Mullins (EY), J Mackie (EY), M Ban (EY), H Gelfond (EY), I Stec (EY), N Knapp (EY) | 1.20 | 245.00 | 294.00 |
| Gelfond,Hilary | Staff | 1/13/2021 | T3 - Long Term Projections | Prepare results and review remote seller SUT memc | 2.20 | 245.00 | 539.00 |
| Good JR,Clark E | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Heath,Emma | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Draft email to education team regarding updated CRRA Act allocation to PR for education funds. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), E Heath (EY), I Barati Stec (EY), M Ban (EY), and S LeBlanc (EY) to discuss tax expenditures in Puerto Rico. | 0.50 | 720.00 | 360.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Heath,Emma | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Federer (EY), E Heath (EY), J Burr (EY), and D Alvarez (FOMB) regarding status update of real estate agency outreach and data analysis | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Review and update draft letter to Governor regarding PRIDCO 2021 fiscal plan and FY22 budget. | 0.90 | 720.00 | 648.00 |
| Hurtado,Sergio Danilo | Senior | 1/13/2021 | T3 - Long Term Projections | Prepare summary FY21-FY22 bridge for DPS to brief FOMB staff on the savings measures being implemented in the budget to understand implications of DPS consolidation reversal as per potential legislative changes | 3.40 | 445.00 | 1,513.00 |
| Khan,Muhammad Suleman | Senior | 1/13/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Khan (EY), S Panagiotakis (EY), R Tan (EY), J Seth (EY), and S LeBlanc (EY) to discuss PS1600a - 20CCP for compliance with the Fiscal Plan | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 1/13/2021 | T3 - Long Term Projections | Participate in working meeting S Khan (EY), S Sarna (EY) and FOMB Staff to discuss potential investments for the Department of Education impacting the fiscal plan | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 1/13/2021 | T3 - Long Term Projections | Prepare summary of Act 172 law PS1600a-20CCP regarding potential impact of property tax exemption and compliance with fiscal pla | 1.00 | 445.00 | 445.00 |
| Knapp,Nicole Penelope | Senior | 1/13/2021 | T3 - Long Term Projections | Discussion with D Mullins (EY), Emma Heath (EY) and I. Stec (EY) on Tax Expenditure | 0.50 | 445.00 | 222.50 |
| Knapp,Nicole Penelope | Senior | 1/13/2021 | T3 - Long Term Projections | Gather US comparable variables for all elements of the personal income and unemployment model to use data to compare the US and Puerto Rico behaviours from 2010 to current and forecast from current to FY25 | 2.10 | 445.00 | 934.50 |
| Knapp,Nicole Penelope | Senior | 1/13/2021 | T3 - Long Term Projections | Generate worksheet that captures labor and job loss data previously calculated and uses that data to forecast job losses by month until 2025 | 2.90 | 445.00 | 1,290.50 |
| Knapp,Nicole Penelope | Senior | 1/13/2021 | T3 - Long Term Projections | Find tune assumptions and revise methodology to split workers between full time and part time. | 2.90 | 445.00 | 1,290.50 |
| Knapp,Nicole Penelope | Senior | 1/13/2021 | T3 - Long Term Projections | Review CBO forecast for personal income and its components to compare to data available for Puerto Rico and backout the values for Transfers and contributions to social insurance and project personal income and its components to FY2025. | 2.90 | 445.00 | 1,290.50 |
| Knapp,Nicole Penelope | Senior | 1/13/2021 | T3 - Long Term Projections | Team lead discussion to discuss methodology for unemployment forecasts, CVI monte carlo estimates, property tax upcoming projects. Participants include: D Mullins (EY), J Mackie (EY), M Ban (EY), H Gelfond (EY), I Stec (EY), N Knapp (EY) | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samantha | Senior | 1/13/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), E Heath (EY), I Barati Stec (EY), M Ban (EY), and S LeBlanc (EY) to discuss tax expenditures in Puerto Rico. | 0.50 | 445.00 | 222.50 |
| LeBlanc,Samantha | Senior | 1/13/2021 | T3 - Long Term Projections | Participate in call with J Burr (EY) and S LeBlanc (EY) to discuss Act 164 and potential compliance with the Fiscal Plan | 0.80 | 445.00 | 356.00 |
| LeBlanc,Samantha | Senior | 1/13/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), R Tan (EY), J Seth (EY), and S LeBlanc (EY) to discuss PS1656a-20CCP and PS1682-20 A-145 for compliance with the Fiscal Plan. | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 1/13/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Khan (EY), S Panagiotakis (EY), R Tan (EY), J Seth (EY), and S LeBlanc (EY) to discuss PS1600a - 20CCP for compliance with the Fiscal Plan | 0.50 | 445.00 | 222.50 |
| LeBlanc,Samantha | Senior | 1/13/2021 | T3 - Long Term Projections | Review Act 164 for compliance with the Fiscal Plan | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samantha | Senior | 1/13/2021 | T3 - Long Term Projections | Review PRHTA and DTOP budget for total costs associated with road repairs on the island. | 1.10 | 445.00 | 489.50 |
| Leonis,Temisar | Senior | 1/13/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.40 | 445.00 | 623.00 |
| Leonis,Temisar | Senior | 1/13/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.90 | 445.00 | 845.50 |
| Leonis,Temisar | Senior | 1/13/2021 | T3 - Creditor Mediation Suppor | Redacted | 2.30 | 445.00 | 1,023.50 |
| Leonis,Temisar | Senior | 1/13/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.70 | 445.00 | 756.50 |
| Leonis,Temisar | Senior | 1/13/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 445.00 | 311.50 |
| Mackie,James | Executive Director | 1/13/2021 | T3 - Long Term Projections | Prepare improvements QUEST modelling of SSI work disincentiv | 1.30 | 810.00 | 1,053.00 |
| Mackie,James | Executive Director | 1/13/2021 | T3 - Long Term Projections | Prepare improvements QUEST's unemployment forecast for Puerto Ric | 1.40 | 810.00 | 1,134.00 |
| Mackie,James | Executive Director | 1/13/2021 | T3 - Long Term Projections | Team lead discussion to discuss methodology for unemployment forecasts, CVI monte carlo estimates, property tax upcoming projects. Participants include: D Mullins (EY), J Mackie (EY), M Ban (EY), H Gelfond (EY), I Stec (EY), N Knapp (EY) | 1.20 | 810.00 | 972.00 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (FOMB) to discuss follow-ups for account holders as of 1/13/2021 in preparation for December 31, 2020 rollforward period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Administration for the Development of Agricultural Enterprises account X982 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Agricultural Insurance Corporation account X541 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities account X123 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X123 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X131 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X158 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X984 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Consumer Affairs account X469 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Education account X022 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Education account X673 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X191 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X855 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X968 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X016 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X114 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X810 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X279 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X352 at Banco Popular as of 12/31/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X395 at Banco Popular as of 12/31/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X425 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X468 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X506 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X549 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X573 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X638 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X739 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X747 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X755 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X771 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X828 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X078 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X116 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X303 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X353 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X489 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X520 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X574 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X672 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X874 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Institute of Puerto Rican Culture account X329 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Institute of Puerto Rican Culture account X345 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Institute of Puerto Rican Culture account X489 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X028 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X125 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X333 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X341 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X840 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Maritime Transport Authority account X018 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Maritime Transport Authority account X455 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Maritime Transport Authority account X463 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Maritime Transport Authority account X471 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X034 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X275 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X531 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X566 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X607 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X147 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X161 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X163 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X201 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X341 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X392 for Operations - Concentration Account at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X497 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X870 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X949 for Emergency Funds account at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X019 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X178 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X378 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X579 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X705 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Development Fund account X392 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Police Bureau account X087 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X002 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X741 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X885 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Tourism Development Fund account X89 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X364 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X733 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X478 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X085 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X306 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X545 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X773 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X098 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X400 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/13/2021 for Department of Correction and Rehabilitation and Pretrial Services Program for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/13/2021 for Institute of Puerto Rican Culture for the December 31, 2020 testing period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/13/2021 for Project Corporation ENLACE Cano Martin Pena for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Institute of Puerto Rican Culture for account ending in X489 as of 01/13/2021 | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Department of Correction and Rehabilitation and Pretrial Services Program as of 1/13/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Institute of Puerto Rican Culture as of 1/13/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/13/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Project Corporation ENLACE Cano Martin Pena as of 1/13/2021 for the December 31, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Moran-Eserski,Javier | Senior | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Mullins,Daniel R | Executive Director | 1/13/2021 | T3 - Long Term Projections | Discussion with D Mullins (EY), Emma Heath (EY) and I. Stec (EY) on Tax Expenditure | 0.50 | 810.00 | 405.00 |
| Mullins,Daniel R | Executive Director | 1/13/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), D Mullins (EY), E Heath (EY), I Barati Stec (EY), M Ban (EY), and S LeBlanc (EY) to discuss tax expenditures in Puerto Rico. | 0.50 | 810.00 | 405.00 |
| Mullins,Daniel R | Executive Director | 1/13/2021 | T3 - Long Term Projections | Prepare CVI- re-estimating the implications of projected revenue from SUT pledge to CVI based on Monte Carlo simulation of SUT yield variation and price change | 2.30 | 810.00 | 1,863.00 |
| Mullins,Daniel R | Executive Director | 1/13/2021 | T3 - Long Term Projections | Review economic effects of unemployment and enhances benefit projected for Puerto Rico on a monthly basis based on components of personal income | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 1/13/2021 | T3 - Long Term Projections | Review evaluation of proposed technical amendment to Act 60 (SB 1682)reducing tax rates for export activity, comparison of implication so reduced overall tax rate and reduced rate on transfers to foreign entities for export services and trade, identification of existing language in Act 60 and initial review of liabilities under normal internal revenue code sections 1091.01 and 1091.02 | 2.50 | 810.00 | 2,025.00 |
| Mullins,Daniel R | Executive Director | 1/13/2021 | T3 - Long Term Projections | Review identification and assessment of tax expenditures that could be eliminated to provide increased pledge of revenue to creditor | 2.20 | 810.00 | 1,782.00 |
| Mullins,Daniel R | Executive Director | 1/13/2021 | T3 - Long Term Projections | Team lead discussion to discuss methodology for unemployment forecasts, CVI monte carlo estimates, property tax upcoming projects. Participants include: D Mullins (EY), J Mackie (EY), M Ban (EY), H Gelfond (EY), I Stec (EY), N Knapp (EY) | 1.20 | 810.00 | 972.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Meeting with S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to discuss FY18-FY21 budget to support long term projections updat | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Meeting with S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to discuss Top 20 budget reductions and SRF breakout by agency to support long term projections update. | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY) S Panagiotakis (EY) and R. Tan (EY) to Analyse top 10 budget reductions for General Fund and Special Revenue Fund to support meeting with Governor | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) on top 10 budget reductions from FY17-FY23 to support meeting with Governor | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss revenue analysis requested by N. Jaresko (FOMB). | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), R Tan (EY), J Seth (EY), and S LeBlanc (EY) to discuss PS1656a-20CCP and PS1682-20 A-145 for compliance with the Fiscal Plan. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Khan (EY), S Panagiotakis (EY), R Tan (EY), J Seth (EY), and S LeBlanc (EY) to discuss PS1600a - 20CCP for compliance with the Fiscal Plan | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 720.00 | 72.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review FY21 and FY22 fiscal plan to budget reconciliation for the general fun | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Review amendment to FY18 revenue used for budgeting purposes to determine surplus amount | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Administration for the Development of Agricultural Enterprises account X548 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X277 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X116 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X140 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X156 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X164 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X172 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X199 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X202 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X604 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X639 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X037 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X012 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X020 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X044 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X052 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X060 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X333 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X935 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X943 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X978 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X986 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X994 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X078 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X086 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X237 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X245 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X253 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X361 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X388 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X671 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X257 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X273 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X303 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X311 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X406 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X432 for Galeria Urbana Hazard Insurance at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X440 for Galeria Urbana Operating Deficit at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X459 for Galeria Urbana Debt Service at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X496 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X595 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X609 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X734 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X741 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X769 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Institute of Puerto Rican Culture account X507 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Administration account X330 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X593 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X474 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X547 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X147 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X204 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X212 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X250 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X330 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X752 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X841 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X513 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X521 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X696 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X059 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X728 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X396 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X418 at Banco Popular as of 12/31/2020 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X754 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Teacher Retirement System account X036 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X531 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X574 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X434 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X030 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X210 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X338 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X408 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Prepare draft email to Department of Treasury to follow up on outstanding items for bank statements as of 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Prepare request to Municipal Revenue Collection Center (CRIM) regarding 12/31/2020 requests for confirmation of any new open/ closed accounts, restriction information, bank statements and signatory information | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/13/2021 for Department of Treasury for the 12/31/2020 testing period | 0.60 | 445.00 | 267.00 |
| Ramirez,Jessica I. | Senior | 1/13/2021 | T3 - Plan of Adjustment | Review request to Department of Treasury to follow up on outstanding items for bank statements as of1/13/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Robles,Daniel Alexander | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Federer (EY), and D Robles (EY) regarding workplan for market outreach | 0.40 | 595.00 | 238.00 |
| Robles,Daniel Alexander | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), J Federer (EY), and D Robles (EY) regarding update to dashboard for data aggregation | 0.80 | 595.00 | 476.00 |
| Rubin,Joshua A. | Staff | 1/13/2021 | T3 - Long Term Projections | Calculate the total number of persons predicted to receive SNAP in the US based on regression model | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 1/13/2021 | T3 - Long Term Projections | Run model to predict SNAP uptake in the US with additional variable for percent of state population living in urban area | 0.90 | 245.00 | 220.50 |
| Rubin,Joshua A. | Staff | 1/13/2021 | T3 - Long Term Projections | Summarize final results of model to predict SNAP uptake in Puerto Rico based on cost and beneficiaries | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for 911 Emergency System Bureau account ending in X267 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for 911 Emergency System Bureau account ending in X913 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for 911 Emergency System Bureau account ending in X953 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for 911 Emergency System Bureau account ending in X962 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Cardiovascular Center of Puerto Rico and the Caribbean Corporation account ending in X015. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Cardiovascular Center of Puerto Rico and the Caribbean Corporation account ending in X112. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Cardiovascular Center of Puerto Rico and the Caribbean Corporation account ending in X121. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Comprehensive Cancer Center account ending in X809 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Comprehensive Cancer Center account ending in X923 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Comprehensive Cancer Center account ending in X935 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Culebra Conservation and Development Authority account ending in X94! | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Culebra Conservation and Development Authority account ending in X96: | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Educational Research and Medical Services Center for Diabetes account ending in X474 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Family and Children Administratic account ending in X064 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Forensics Science Bureau account ending in X496. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Industrial Commission account ending in X143. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X014 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X073 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X087 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X249 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X307 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X308 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X577 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X588 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X693 | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X697 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X730 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Insurance Fund State Corporation account ending in X911 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Medical Services Administration account ending in X005 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Medical Services Administration account ending in X006 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Medical Services Administration account ending in X036 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Metropolitan Bus Authority account ending in X007. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Metropolitan Bus Authority account ending in X608. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Metropolitan Bus Authority account ending in X617. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X480 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X499 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Aqueduct and Sewer Authority (PRASA) account ending in X957 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X229 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse Banco Popular web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for University of Puerto Rico account ending in X482 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Analyse BNY Mellon web-platform transaction statements for the 12/31/2020 testing period to obtain balance information for Puerto Rico Sales Tax Financing Corporation (COFINA) account ending in X663 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Administration for the Development of Agricultural Enterprises account X548 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X277 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X116 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X156 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X164 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X172 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X199 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X202 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X604 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X639 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X037 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X012 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X020 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X044 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X052 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X060 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X333 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X935 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X943 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X978 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X986 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X994 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X078 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X086 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X237 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X245 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X253 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X361 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X388 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X671 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X257 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X273 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X303 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X311 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X406 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X432 for Galeria Urbana Hazard Insurance at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X440 for Galeria Urbana Operating Deficit at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X459 for Galeria Urbana Debt Service at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X496 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X595 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X609 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X734 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X741 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X769 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X841 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X513 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X521 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X696 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X396 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X418 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X754 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X574 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/13/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X434 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 1/13/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss revenue analysis requested by N. Jaresko (FOMB). | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/13/2021 | T3 - Plan of Adjustment | Review histogram analysis of actives and retirees being impacted at various levels of threshold | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/13/2021 | T3 - Long Term Projections | Review historical revenue analysis prepared by McKinsey to be presented to the Board | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Meeting with S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to discuss FY18-FY21 budget to support long term projections update | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Meeting with S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to discuss Top 20 budget reductions and SRF breakout by agency to support long term projections update. | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) on top 10 budget reductions from FY17-FY23 to support meeting with Governor | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Sarna (EY) and S. Panagiotakis (EY) to discuss revenue analysis requested by N. Jaresko (FOMB). | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Khan (EY), S Panagiotakis (EY), R Tan (EY), J Seth (EY), and S LeBlanc (EY) to discuss PS1600a - 20CCP for compliance with the Fiscal Plan | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 720.00 | 72.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Participate in working meeting S Khan (EY), S Sarna (EY) and FOMB Staff to discuss potential investments for the Department of Education impacting the fiscal plan | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review FY21 and FY22 fiscal plan to budget reconciliation for the general fun | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Seth,Jay Ashish | Senior | 1/13/2021 | T3 - Long Term Projections | Participate in a working call with J Burr (EY) and J Seth (EY) to update budget process flowchart for process and output flows | 0.50 | 445.00 | 222.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Seth,Jay Ashish | Senior | 1/13/2021 | T3 - Long Term Projections | Participate in a working session with A Garcia (FOMB), J Burr (EY) and J Seth (EY) to refine PayGo process flow presentation with account information. | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 1/13/2021 | T3 - Long Term Projections | Participate in a working session with J Burr (EY) and J Seth (EY) to update PayGo process flowchart presentation to identify open items to discuss with FOMB. | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Seth,Jay Ashish | Senior | 1/13/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), R Tan (EY), J Seth (EY), and S LeBlanc (EY) to discuss PS1656a-20CCP and PS1682-20 A-145 for compliance with the Fiscal Plan. | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 1/13/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Khan (EY), S Panagiotakis (EY), R Tan (EY), J Seth (EY), and S LeBlanc (EY) to discuss PS1600a - 20CCP for compliance with the Fiscal Plan. | 0.50 | 445.00 | 222.50 |
| Seth,Jay Ashish | Senior | 1/13/2021 | T3 - Long Term Projections | Prepare a summary analysis of Act PS1656a-20CCP for key features and check consistency with Fiscal Plan for FOMB | 1.70 | 445.00 | 756.50 |
| Seth,Jay Ashish | Senior | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Soutendijk,Tyler | Staff | 1/13/2021 | T3 - Long Term Projections | Merge employment data for every MSA in the US and every 6-digit NAICS industry between 2009 and 2015 | 2.40 | 245.00 | 588.00 |
| Soutendijk,Tyler | Staff | 1/13/2021 | T3 - Long Term Projection: | Update presentation of real time indicator data in FOMB formatted chart | 3.30 | 245.00 | 808.50 |
| Stricklin,Todd | Senior | 1/13/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze assuming cost of living adjustments eliminated for pre-1993 participants | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 1/13/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze including a flat 8.5% cut over monthly benefits of 1,200 for inactive participants | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/13/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze assuming cost of living adjustments are eliminate | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/13/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze  for pre-1993 participants | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/13/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze including a flat 8.5% cut over monthly benefits of 1,500 for active pre-1993 participants | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/13/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze including a flat 8.5% cut over monthly benefits of 1,500 for inactive participants | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 1/13/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 using mortality projection scale O2 with baseline assumptions for pre-1993 participants | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 1/13/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with baseline assumptions with a discount rate of 6.3% | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 1/13/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze including a flat 8.5% cut over monthly benefits of 1,200 for active pre-1993 participants | 1.70 | 405.00 | 688.50 |
| Tague,Robert | Executive Director | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 1/13/2021 | T3 - Long Term Projections | Review draft of debt overview for posting on FOMB website to provide comments | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 1/13/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.20 | 810.00 | 162.00 |
| Tan,Riyandi | Manager | 1/13/2021 | T3 - Long Term Projections | Analyse top 20 expenditures for each agency from FY17-FY23 and provide supporting documentation and rationale | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 1/13/2021 | T3 - Long Term Projections | Meeting with S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to discuss FY18-FY21 budget to support long term projections updat | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 1/13/2021 | T3 - Long Term Projections | Meeting with S. Panagiotakis (EY), S. Sarna (EY), and R. Tan (EY) to discuss Top 20 budget reductions and SRF breakout by agency to support long term projections update. | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY) S Panagiotakis (EY) and R. Tan (EY) to Analyse top 10 budget reductions for General Fund and Special Revenue Fund to support meeting with Governor | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) on top 10 budget reductions from FY17-FY23 to support meeting with Governor | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), R Tan (EY), J Seth (EY), and S LeBlanc (EY) to discuss PS1656a-20CCP and PS1682-20 A-145 for compliance with the Fiscal Plan | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Khan (EY), S Panagiotakis (EY), R Tan (EY), J Seth (EY), and S LeBlanc (EY) to discuss PS1600a - 20CCP for compliance with the Fiscal Plan | 0.50 | 595.00 | 297.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tan,Riyandi | Manager | 1/13/2021 | T3 - Long Term Projections | Review SRF breakout by agency to reconcile against fiscal plan and support long term projections | 1.30 | 595.00 | 773.50 |
| Thomas,Richard I | Partner/Principal | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 870.00 | 87.00 |
| Thomas,Richard I | Partner/Principal | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Thomas,Richard I | Partner/Principal | 1/13/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 870.00 | 87.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY) S Panagiotakis (EY) and R. Tan (EY) to Analyse top 10 budget reductions for General Fund and Special Revenue Fund to support meeting with Governor | 0.60 | 595.00 | 357.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/13/2021 | T3 - Long Term Projections | Participate in a call with V. Tucker (EY), R. Tan (EY), S. Panagiotakis (EY), and S. Sarna (EY) on top 10 budget reductions from FY17-FY23 to support meeting with Governor | 0.90 | 595.00 | 535.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/13/2021 | T3 - Long Term Projections | Reconcile fact table containing adjusted sabana amounts against latest budget model to support centralize budget reportin | 1.30 | 595.00 | 773.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/13/2021 | T3 - Long Term Projections | Reconcile fact table containing adjustments to normalized sabana amounts against latest budget model to support centralize budget reportin | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/13/2021 | T3 - Long Term Projections | Reconcile fact table containing historical headcount levels against latest budget model to support centralize budget reportin | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/13/2021 | T3 - Long Term Projections | Reconcile fact table containing normalized sabana against latest budget model to support centralize budget reportin | 1.10 | 595.00 | 654.50 |
| Venkatramanan,Siddhu | Manager | 1/13/2021 | T3 - Plan of Adjustment | Analyse results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 1/13/2021 | 2.30 | 595.00 | 1,368.50 |
| Almbaid,Nahla | Staff | 1/14/2021 | T3 - Long Term Projections | Update trust fund balance and benefits paid data with new UI claims release from the week | 1.60 | 245.00 | 392.00 |
| Ban,Menuka | Manager | 1/14/2021 | T3 - Long Term Projections | Participate in call with EY and McKinsey regarding COVID macroeconomic assumptions for the next fiscal plan. EY participants: E. Heath (EY), D. Mullins (EY), J. Santambrogio (EY), J. Mackie (EY), M. Ban (EY), D. Berger (EY) | 1.00 | 595.00 | 595.00 |
| Ban,Menuka | Manager | 1/14/2021 | T3 - Long Term Projections | Participate in call with McKinsey, Ankura and FOMB regarding macroeconomic factors to consider for fiscal plan preparation. EY participants: A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), G. Eaton (EY), D. Berger (EY). | 0.70 | 595.00 | 416.50 |
| Ban,Menuka | Manager | 1/14/2021 | T3 - Long Term Projections | Prepare the macro results summary file to send to Ricardo with results from trust fund, unemployment forecast, UI claim, GDP, and Personal incom | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 1/14/2021 | T3 - Long Term Projections | Prepare for the call with McKinsey regarding the macro economic assumptions by reviewing EY model results and assumption | 0.50 | 595.00 | 297.50 |
| Ban,Menuka | Manager | 1/14/2021 | T3 - Long Term Projections | Refine all three macro models: GDP, Unemployment, and personal income forecasting model | 1.40 | 595.00 | 833.00 |
| Barati Stec,Izabella | Manager | 1/14/2021 | T3 - Long Term Projections | Compile tax expenditures table based on data from TE repor | 0.90 | 595.00 | 535.50 |
| Barati Stec,Izabella | Manager | 1/14/2021 | T3 - Long Term Projections | Review charts on property exoneration inflation in Puerto Rico | 2.80 | 595.00 | 1,666.00 |
| Barati Stec,Izabella | Manager | 1/14/2021 | T3 - Long Term Projections | Review tax expenditure report of Puerto Rico | 1.20 | 595.00 | 714.00 |
| Barati Stec,Izabella | Manager | 1/14/2021 | T3 - Long Term Projections | Working session with I. Stec (EY) and H. Gelfond (EY) for expanded property tax analysis. Revise methodology for change in relative tax burden and scenario 3 for tax collections. Update SAS code and generate new results. | 1.90 | 595.00 | 1,130.50 |
| Barati Stec,Izabella | Manager | 1/14/2021 | T3 - Long Term Projections | Working session with N Knapp (EY) and I. Stec (EY) on property tax scenarios | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 1/14/2021 | T3 - Long Term Projections | Include disbursement forecast in trust fund deliverabl | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 1/14/2021 | T3 - Long Term Projections | Participate in call with EY and McKinsey regarding COVID macroeconomic assumptions for the next fiscal plan. EY participants: E. Heath (EY), D. Mullins (EY), J. Santambrogio (EY), J. Mackie (EY), M. Ban (EY), D. Berger (EY) | 1.00 | 595.00 | 595.00 |
| Berger,Daniel L. | Manager | 1/14/2021 | T3 - Long Term Projections | Participate in call with McKinsey, Ankura and FOMB regarding macroeconomic factors to consider for fiscal plan preparation. EY participants: A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), G. Eaton (EY), D. Berger (EY). | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 1/14/2021 | T3 - Long Term Projections | Prepare edits to unemployment situation deliverable based on feedback from J Mackie | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 1/14/2021 | T3 - Long Term Projections | Update to unemployment deliverable for McKinsey (UI TRUST FUND | 1.80 | 595.00 | 1,071.00 |
| Burr,Jeremy | Manager | 1/14/2021 | T3 - Long Term Projections | Participate in a working call with J Burr (EY) and J Seth (EY) to update PayGo system flowcharts based on AAFAF's output flow guidanc | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 1/14/2021 | T3 - Long Term Projections | Participate in a working call with M Lopez (AAFAF), C Ortiz (FOMB), J Burr (EY) and J Seth (EY) to reconcile AAFAF and FOMB PayGo budget process flows | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 1/14/2021 | T3 - Long Term Projections | Participate in a working session with C Ortiz (FOMB), J Burr (EY) and J Seth (EY) to discuss process points where final reports are generated | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 1/14/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), C Good (EY), S Levy (EY) and J Burr (EY) to discuss the PayGo process letter to be sent to the government | 0.40 | 595.00 | 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Manager | 1/14/2021 | T3 - Long Term Projections | Participate in call with J Burr (EY) and S LeBlanc (EY) to discuss potential investments in infrastructure in Puerto Rico | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Manager | 1/14/2021 | T3 - Long Term Projections | Participate in working meeting with E Heath (EY) and J Burr (EY) to prepare the PRIDCO fiscal plan and FY22 due diligence request lis | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 1/14/2021 | T3 - Long Term Projections | Provide feedback on the updated PayGo FY22 budget and 2021 fiscal plan process letter regarding the dates and proposed timelin | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | Manager | 1/14/2021 | T3 - Long Term Projections | Conduct analysis on the PRIDCO "non-trustee" assets to understand potential rent and value | 2.60 | 595.00 | 1,547.00 |
| Canter,Matthew Alan | Manager | 1/14/2021 | T3 - Long Term Projections | Edit presentation to FOMB | 3.50 | 595.00 | 2,082.50 |
| Canter,Matthew Alan | Manager | 1/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), M Magrans (EY) and J Federer (EY) on PowerBI dashboard and updates neede | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/14/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY) , J Federer (EY) regarding updates to FOMB presentation specifically data surrounding encumbrances | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X401 at Banco Popular as of 12/31/20 testing perioc | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X428 at Banco Popular as of 12/31/20 testing perioc | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X650 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X685 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Child Support Administration account X166 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X499 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X301 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X497 at Banco Popular as of 12/31/20 testing perioc | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X519 at Banco Popular as of 12/31/20 testing perioc | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X527 at Banco Popular as of 12/31/20 testing perioc | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X535 at Banco Popular as of 12/31/20 testing perioc | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X543 at Banco Popular as of 12/31/20 testing perioc | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X551 at Banco Popular as of 12/31/20 testing perioc | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X730 at Banco Popular as of 12/31/20 testing perioc | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X828 at Banco Popular as of 12/31/20 testing perioc | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X973 at Banco Popular as of 12/31/20 testing perioc | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X499 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X859 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X007 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X370 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X431 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X001 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X994 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X208 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X344 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X318 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X670 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Maritime Transport Authority account X171 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X403 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X910 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X698 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X622 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X630 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X649 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X657 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X665 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X673 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X681 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X703 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X746 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X060 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X172 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X770 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X150 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X169 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X177 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X185 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X193 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X207 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X215 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X223 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X231 for Cayey campus account at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X258 for UPR Ponce at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X266 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X274 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X409 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X450 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X496 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X697 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X826 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X856 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Chan,Jonathan | Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of response received from Hacienda related to 12/31/2020 testing period cash balance requests as of 01/14/2021 | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/14/2021 | T3 - Plan of Adjustmen | Review current status of tie-out analyses for prior testing periods | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 1/14/2021 | T3 - Plan of Adjustment | Update the 12/31/2019 Debtor's Cash Section of the POA DS tie out with additional detail, as of 01/14/2021 | 2.10 | 595.00 | 1,249.50 |
| Chawla,Sonia | Manager | 1/14/2021 | T3 - Plan of Adjustment | Update the 12/31/2019 Exhibit J of the Debtor's Cash Section of the POA DS tie out with additional detail, as of 01/14/2021 | 1.10 | 595.00 | 654.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1/14/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/14/2021 | T3 - Long Term Projections | Participate in call with FOMB, HUD, Vivienda, EY and OCPR regarding Act 73 impact on CDGB-DR procurement process. EY participants: A. Chepenik (EY), G Eaton (EY) and E. Heath (EY) | 0.60 | 870.00 | 522.00 |
| Culp,Noelle B. | Senior | 1/14/2021 | T3 - Long term projections | Prepare documentation of starting point for use in census data update analysis for ERS runs | 0.80 | 405.00 | 324.00 |
| Eaton,Gregory William | Senior Manager | 1/14/2021 | T3 - Long Term Projections | Participate in call with FOMB, HUD, Vivienda, EY and OCPR regarding Act 73 impact on CDGB-DR procurement process. EY participants: A. Chepenik (EY), G Eaton (EY) and E. Heath (EY) | 0.60 | 720.00 | 432.00 |
| Eaton,Gregory William | Senior Manager | 1/14/2021 | T3 - Long Term Projections | Participate in call with McKinsey, Ankura and FOMB regarding macroeconomic factors to consider for fiscal plan preparation. EY participants: A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), G. Eaton (EY), D. Berger (EY). | 0.70 | 720.00 | 504.00 |
| Federer,Joshua Lee | Staff | 1/14/2021 | T3 - Long Term Projections | Email to FOMB regarding obtaining missing lease information for newly obtained agencies, particularly ADCC | 0.20 | 245.00 | 49.00 |
| Federer,Joshua Lee | Staff | 1/14/2021 | T3 - Long Term Projections | Participate in call with FOMB to discuss scheduling a call with PRIDCO to locate missing properties and obtaining PRIICO asset informatio | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 1/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), M Magrans (EY) and J Federer (EY) on PowerBI dashboard and updates needs | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/14/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY) , J Federer (EY) regarding updates to FOMB presentation specifically data surrounding encumbrances | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 1/14/2021 | T3 - Long Term Projection: | Finalize first draft of SSI labor supply impact write-u | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 1/14/2021 | T3 - Long Term Projection: | Review and update GDP macro model with latest data on CAA stimul | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 1/14/2021 | T3 - Long Term Projection: | Review and update GDP macro model with latest data on employmen | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/14/2021 | T3 - Long Term Projections | Working session with I. Stec (EY) and H. Gelfond (EY) for expanded property tax analysis. Revise methodology for change in relative tax burden and scenario 3 for tax collections. Update SAS code and generate new results. | 1.90 | 245.00 | 465.50 |
| Good JR,Clark E | Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Heath,Emma | Senior Manager | 1/14/2021 | T3 - Long Term Projections | Correspondence with A. Chepenik (EY) and J. Burr (EY) regarding review service for data related to real estate analysis | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/14/2021 | T3 - Long Term Projections | Final review and update draft letter to Governor regarding PRIDCO 2021 fiscal plan and FY22 budget. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/14/2021 | T3 - Long Term Projections | Participate in call with EY and McKinsey regarding COVID macroeconomic assumptions for the next fiscal plan. EY participants: E. Heath (EY), D. Mullins (EY), J. Santambrogio (EY), J. Mackie (EY), M. Ban (EY), D. Berger (EY) | 1.00 | 720.00 | 720.00 |
| Heath,Emma | Senior Manager | 1/14/2021 | T3 - Long Term Projections | Participate in call with FOMB, HUD, Vivienda, EY and OCPR regarding Act 73 impact on CDGB-DR procurement process. EY participants: A. Chepenik (EY), G Eaton (EY) and E. Heath (EY) | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/14/2021 | T3 - Long Term Projections | Participate in call with McKinsey, Ankura and FOMB regarding macroeconomic factors to consider for fiscal plan preparation. EY participants: A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), G. Eaton (EY), D. Berger (EY). | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 1/14/2021 | T3 - Long Term Projections | Participate in working meeting with E. Heath (EY) and J Burr (EY) to prepare the PRIDCO fiscal plan and FY22 due diligence request lis | 1.30 | 720.00 | 936.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Heath,Emma | Senior Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Hurtado,Sergio Danilo | Senior | 1/14/2021 | T3 - Long Term Projections | Prepare historical financial metrics from audited financial statements, actuary reports, and other analyses to show estimated working capital and cash position for AACA in preparation for mediation support meetings with FOMB | 3.20 | 445.00 | 1,424.00 |
| Hurtado,Sergio Danilo | Senior | 1/14/2021 | T3 - Long Term Projections | Prepare historical financial metrics from audited financial statements, actuary reports, and other analyses to show estimated working capital and cash position for SIFC in preparation for mediation support meetings with FOMB | 3.10 | 445.00 | 1,379.50 |
| Hurtado,Sergio Danilo | Senior | 1/14/2021 | T3 - Long Term Projections | Review actuary reports for AACA to understand estimated liabilities | 0.30 | 445.00 | 133.50 |
| Hurtado,Sergio Danilo | Senior | 1/14/2021 | T3 - Long Term Projections | Review actuary reports for SIFC to understand estimated liabilities | 0.30 | 445.00 | 133.50 |
| Hurtado,Sergio Danilo | Senior | 1/14/2021 | T3 - Long Term Projections | Review audited financial statements for AACA to understand its working capital and cash needs | 0.50 | 445.00 | 222.50 |
| Hurtado,Sergio Danilo | Senior | 1/14/2021 | T3 - Long Term Projections | Review audited financial statements for SIFC to understand its working capital and cash needs | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 1/14/2021 | T3 - Long Term Projections | Participate in working meeting S Khan (EY), S Sarna (EY) and FOMB Staff to discuss required investment costs with improving and maintaining technology throughout the commonwealth impacting the fiscal plan | 1.00 | 445.00 | 445.00 |
| Khan,Muhammad Suleman | Senior | 1/14/2021 | T3 - Long Term Projections | Review additional one time investment range impact on the commonwealths fiscal plan wit regards to ERP system, time and attendance | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 1/14/2021 | T3 - Long Term Projections | Review recurring investment range impact on the commonwealths fiscal plan wit regards to ERP system, time and attendance, human capital management and artificial intelligence | 0.90 | 445.00 | 400.50 |
| Kite,Samuel | Manager | 1/14/2021 | T3 - Long term projections | Review documentation of valuation system calculations for ERS projections including excel workbooks / valuation system file | 1.10 | 519.00 | 570.90 |
| Knapp,Nicole Penelope | Senior | 1/14/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to update annual budgetary reductions from FY17-FY23 slide for meeting with governor per client request | 0.60 | 445.00 | 267.00 |
| Knapp,Nicole Penelope | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Knapp,Nicole Penelope | Senior | 1/14/2021 | T3 - Long Term Projections | Review latest weekly unemployment release and Analyse implications for unemployment and personal income forecast | 1.80 | 445.00 | 801.00 |
| Knapp,Nicole Penelope | Senior | 1/14/2021 | T3 - Long Term Projections | Working session with N Knapp (EY) and I. Stec (EY) on property tax scenarios | 0.60 | 445.00 | 267.00 |
| LeBlanc,Samantha | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 1/14/2021 | T3 - Long Term Projections | Participate in call with J Burr (EY) and S LeBlanc (EY) to discuss potential investments in infrastructure in Puerto Rico | 0.20 | 445.00 | 89.00 |
| LeBlanc,Samantha | Senior | 1/14/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY) and S LeBlanc (EY) to discuss an investment analysis of road repair in Puerto Rico | 0.60 | 445.00 | 267.00 |
| LeBlanc,Samantha | Senior | 1/14/2021 | T3 - Long Term Projections | Prepare analysis on cash available from public corporations for the commonwealth | 1.40 | 445.00 | 623.00 |
| LeBlanc,Samantha | Senior | 1/14/2021 | T3 - Long Term Projections | Review public corporation cash available for presentation in mediation | 2.10 | 445.00 | 934.50 |
| LeBlanc,Samantha | Senior | 1/14/2021 | T3 - Long Term Projections | Review road repair budget in DTOP's FY21 budget for potential future investments | 0.70 | 445.00 | 311.50 |
| LeBlanc,Samantha | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Leonis,Temisan | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Leonis,Temisan | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Leonis,Temisan | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Leonis,Temisan | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 1/14/2021 | T3 - Long term projections | Review draft paygo letter identifying additional data elements needed to reconcile actual paygo payments to budget | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 1/14/2021 | T3 - Long Term Projections | Participate in call with EY and McKinsey regarding macroeconomic assumptions for the next fiscal plan. EY participants: E. Heath (EY), D. Mullins (EY), J. Santambrogio (EY), J. Mackie (EY), M. Ban (EY), D. Berger (EY) | 1.00 | 810.00 | 810.00 |
| Mackie,James | Executive Director | 1/14/2021 | T3 - Long Term Projections | Participate in call with McKinsey, Ankura and FOMB regarding macroeconomic factors to consider for fiscal plan preparation. EY participants: A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), G. Eaton (EY), D. Berger (EY) | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 1/14/2021 | T3 - Long Term Projections | Review QUEST unemployment estimate | 0.90 | 810.00 | 729.00 |
| Mackie,James | Executive Director | 1/14/2021 | T3 - Long Term Projections | Review QUEST Unemployment Insurance trust fund estimate | 0.70 | 810.00 | 567.00 |
| Mackie,James | Executive Director | 1/14/2021 | T3 - Long Term Projections | Review QUEST's Monte Carlo simulations of CV | 0.40 | 810.00 | 324.00 |
| Magrans,Michael J. | Partner/Principal | 1/14/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), M Magrans (EY) and J Federer (EY) on PowerBI dashboard and updates needed | 0.50 | 870.00 | 435.00 |
| Magrans,Michael J. | Partner/Principal | 1/14/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY) , J Federer (EY) regarding updates to FOMB presentation specifically data surrounding encumbrances | 0.60 | 870.00 | 522.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (FOMB) to discuss responses received via email from account holders as of 1/14/2021 for the December 31, 2020 rollforward period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X003 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X038 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X054 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X062 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X089 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X097 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X481 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X503 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X511 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X538 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X546 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X554 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X562 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X570 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X589 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X597 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X600 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X619 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X627 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X635 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X643 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X651 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X678 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X686 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X694 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X708 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X716 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X732 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X740 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X759 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X767 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X775 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X783 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X791 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X805 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X813 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X848 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X856 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X864 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X872 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X880 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X899 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X953 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Prepare draft email to DDEC and Related Agency to follow up an outstanding item as of 1/14/2021 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Prepare draft email to Statistics Institute of PR to follow up on outstanding items as of 1/14/2021 for 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/14/2021 for Conservatory of Music Corporation of Puerto Rico account ending in X685 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/14/2021 for Conservatory of Music Corporation of Puerto Rico account ending in X693 for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/14/2021 for Government Ethics Office account ending in X001 for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/14/2021 for Government Ethics Office account ending in X059 for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/14/2021 for Government Ethics Office account ending in X067 for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/14/2021 for Government Ethics Office account ending in X377 for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/14/2021 for Puerto Rico Education Council account ending in X746 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/14/2021 for Puerto Rico Education Council account ending in X770 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/14/2021 for Government Ethics Office for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/14/2021 for Office of Management and Budget for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/14/2021 for Puerto Rico Education Council for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 01/14/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review First Bank, bank statement received on 01/14/2021 for Government Ethics Office account ending in X531 for the 12/31/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review First Bank, bank statement received on 01/14/2021 for Government Ethics Office account ending in X828 for the 12/31/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Conservatory of Music Corporation of Puerto Rico for account ending in X693 as of 01/14/2021. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Government Ethics Office as of 1/14/2021 for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Office of Management and Budget as of 1/14/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Puerto Rico Education Council as of 1/14/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/14/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Statistics Institute of PR as of 1/14/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Malhotra,Gaurav | Partner/Principal | 1/14/2021 | T3 - Creditor Mediation Suppor | Redacted | 2.20 | 870.00 | 1,914.00 |
| Moran-Eserski,Javier | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 1/14/2021 | T3 - Long Term Projections | Update the section 205 response letter re: property tax system reform to incorporate feedback provided by the client prior to circulating with legal counsel | 1.90 | 445.00 | 845.50 |
| Mullins,Daniel R | Executive Director | 1/14/2021 | T3 - Long Term Projections | Participate in call with EY and McKinsey regarding COVID macroeconomic assumptions for the next fiscal plan. EY participants: E. Heath (EY), D. Mullins (EY), J. Santambrogio (EY), J. Mackie (EY), M. Ban (EY), D. Berger (EY) | 1.00 | 810.00 | 810.00 |
| Mullins,Daniel R | Executive Director | 1/14/2021 | T3 - Long Term Projections | Participate in call with McKinsey, Ankura and FOMB regarding macroeconomic factors to consider for fiscal plan preparation. EY participants: A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), G. Eaton (EY), D. Berger (EY). | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 1/14/2021 | T3 - Long Term Projections | Review economic Effects of unemployment on benefit levels, income support, personal income, estimated for working group session on macro outcomes | 2.60 | 810.00 | 2,106.00 |
| Mullins,Daniel R | Executive Director | 1/14/2021 | T3 - Long Term Projections | Review SB1682 transmission of a report on amendments to Act 60 contained in SB 1682 | 2.50 | 810.00 | 2,025.00 |
| Mullins,Daniel R | Executive Director | 1/14/2021 | T3 - Long Term Projections | Review SUT revenue forecasts, evaluation of estimates from simulation to identify out period expected variation and explanation for 2021 q1 over execution | 0.30 | 810.00 | 243.00 |
| Panagiotakis,Sofia | Senior Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/14/2021 | T3 - Long Term Projections | Draft email to Mckinsey explaining revisions to estimated revenue for FY18 and FY19. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/14/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss FY18 revenue estimates | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 1/14/2021 | T3 - Long Term Projection: | Review slides from Mckinsey on measures for board cal | 0.40 | 720.00 | 288.00 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X598 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X650 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X685 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X499 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X354 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X362 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X389 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X630 for Department of Finance (General Tax) at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X720 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X875 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X883 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X499 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X859 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X370 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Fine Arts Center Corporation account X431 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X001 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X994 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X208 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X344 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X111 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X138 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X397 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X400 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X419 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X427 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X617 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X647 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X655 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X663 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X676 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X681 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X684 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X690 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X692 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X703 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X704 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X706 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X712 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X720 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X758 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X788 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X800 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X911 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X318 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X670 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Maritime Transport Authority account X171 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X403 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X910 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X649 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X657 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X665 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X673 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X681 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X703 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X746 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X770 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X578 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X150 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X169 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X177 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X185 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X193 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X207 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X215 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X223 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X231 for Cayey campus account at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X258 for UPR Ponce at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X266 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X274 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X409 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X450 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X496 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X697 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X826 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X856 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/14/2021 | T3 - Plan of Adjustment | Update the 09/30/2020 cash balances reporting workbook analysis on 01/14/2021. | 1.90 | 445.00 | 845.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Administration for the Development of Agricultural Enterprises account X982 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Agricultural Insurance Corporation account X541 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities account X123 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X123 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X131 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X158 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X984 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Consumer Affairs account X469 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X022 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X673 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X191 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X855 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X968 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X016 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X114 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Fine Arts Center Corporation account X810 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X279 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X078 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X116 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X303 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X353 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X489 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X520 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X574 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X672 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X874 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Institute of Puerto Rican Culture account X329 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Institute of Puerto Rican Culture account X345 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Institute of Puerto Rican Culture account X489 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X028 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X125 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X333 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X341 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X840 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Maritime Transport Authority account X455 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Maritime Transport Authority account X463 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Maritime Transport Authority account X471 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X204 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X212 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X275 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X531 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X566 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X607 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X147 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X161 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X163 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X201 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X341 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X392 for Operations - Concentration Account at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X497 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X870 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X949 for Emergency Fund account at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X019 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X571 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X578 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X673 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X378 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X378 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X579 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X705 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Development Fund account X392 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Police Bureau account X087 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Finance Corporation account X710 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X002 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X741 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X885 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Tourism Development Fund account X891 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X364 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X733 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X478 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X696 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X085 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X306 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X545 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X773 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X098 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/14/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X400 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 1/14/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), J Santambrogio (EY), C Good (EY), S Levy (EY) and J Burr (EY) to discuss the PayGo process letter to be sent to the government | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 1/14/2021 | T3 - Long Term Projections | Participate in call with EY and McKinsey regarding COVID macroeconomic assumptions for the next fiscal plan. EY participants: E. Heath (EY), D. Mullins (EY), J. Santambrogio (EY), J. Mackie (EY), M. Ban (EY), D. Berger (EY) | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 1/14/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss FY18 revenue estimates | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 1/14/2021 | T3 - Long Term Projections | Participate in call with McKinsey, Ankura and FOMB regarding macroeconomic factors to consider for fiscal plan preparation. EY participants: A. Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), D. Mullins (EY), J. Mackie (EY), M. Ban (EY), G. Eaton (EY), D. Berger (EY). | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1/14/2021 | T3 - Plan of Adjustment | Review historical cash balances of FAM to understand use of func | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 1/14/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1/14/2021 | T3 - Plan of Adjustment | Review updated analysis of public corporations cash to determine availability | 0.70 | 810.00 | 567.00 |
| Sarna,Shavi | Senior Manager | 1/14/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY) and S LeBlanc (EY) to discuss an investment analysis of road repair in Puerto Rico | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/14/2021 | T3 - Long Term Projections | Participate in working meeting S Khan (EY), S Sarna (EY) and FOMB Staff to discuss potential investment costs with improving and maintaining technology throughout the commonwealth impacting the fiscal pla | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Seth,Jay Ashish | Senior | 1/14/2021 | T3 - Long Term Projections | Participate in a working call with J Burr (EY) and J Seth (EY) to update PayGo system flowcharts based on AAFAF's output flow guidanc | 0.70 | 445.00 | 311.50 |
| Seth,Jay Ashish | Senior | 1/14/2021 | T3 - Long Term Projections | Participate in a working call with M Lopez (AAFAF), C Ortiz (FOMB), J Burr (EY) and J Seth (EY) to reconcile AAFAF and FOMB PayGo budget process flows | 1.20 | 445.00 | 534.00 |
| Seth,Jay Ashish | Senior | 1/14/2021 | T3 - Long Term Projections | Participate in a working session with C Ortiz (FOMB), J Burr (EY) and J Seth (EY) to discuss process points where final reports are generated | 0.60 | 445.00 | 267.00 |
| Seth,Jay Ashish | Senior | 1/14/2021 | T3 - Long Term Projections | Update additional potential investments schedule with estimates for employee training, technology and corrections | 0.20 | 445.00 | 89.00 |
| Soutendijk,Tyler | Staff | 1/14/2021 | T3 - Long Term Projections | Calculate EFW and BEA-GNP indices for Puerto Rico Monthly Economic Update | 2.40 | 245.00 | 588.00 |
| Soutendijk,Tyler | Staff | 1/14/2021 | T3 - Long Term Projection: | Calculate PREM index for Puerto Rico Monthly Economic Updat | 2.90 | 245.00 | 710.50 |
| Stricklin,Todd | Senior | 1/14/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 using mortality projection scale O2 with baseline assumption | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 1/14/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/14/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,500 for active post-1993 participants | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 1/14/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 using mortality projection scale O2 with baseline assumptions for post-1993 participants | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 1/14/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,200 for active participants | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 1/14/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze for post-1993 participants | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 1/14/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,500 for active participants | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 1/14/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,200 for active post-1993 participants | 1.60 | 405.00 | 648.00 |
| Stricklin,Todd | Senior | 1/14/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,200 for inactive participants | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 1/14/2021 | T3 - Long term projections | Calculate PREPA 2020 projected benefit payments from FY20 to FY49 with a 7/1/2021 freeze assuming cost of living adjustments eliminated for post-1993 participants | 1.80 | 405.00 | 729.00 |
| Tague,Robert | Executive Director | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 810.00 | 81.00 |
| Tague,Robert | Executive Director | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 1/14/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 1/14/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 1/14/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 1/14/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.20 | 810.00 | 162.00 |
| Tan,Riyandi | Manager | 1/14/2021 | T3 - Long Term Projections | Participate in a call with S. Panagiotakis (EY) and R. Tan (EY) to update annual budgetary reductions from FY17-FY23 slide for meeting with governor per client request | 0.60 | 595.00 | 357.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/14/2021 | T3 - Long Term Projections | Reconcile fact table containing current utility measures against latest budget mode to support centralize budget reportin | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/14/2021 | T3 - Long Term Projections | Reconcile fact table containing forecast headcount levels (based on payroll/fte) against latest budget model to support centralize budget reporting | 1.30 | 595.00 | 773.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tucker,Varick Richaud Raphael | Manager | 1/14/2021 | T3 - Long Term Projections | Reconcile fact table containing historical utilities measures (from previous budget modelling efforts) against latest budget model to support centralize budget reporting | 1.90 | 595.00 | 1,130.50 |
| Venkatramanan,Siddhu | Manager | 1/14/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances, as of 1/14/2021 | 2.10 | 595.00 | 1,249.50 |
| Venkatramanan,Siddhu | Manager | 1/14/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 12/31/2020 testing period as of 1/14/2021 | 1.90 | 595.00 | 1,130.50 |
| Almbaid,Nahla | Staff | 1/15/2021 | T3 - Long Term Projections | UI claims check in with Nicole P Knapp to go over assumptions and how the model can incorporate new stimulus | 1.70 | 245.00 | 416.50 |
| Ban,Menuka | Manager | 1/15/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY), M Ban (EY), I Barati Stec (EY), H Gelfond (EY), and S LeBlanc (EY) to discuss a tax incentives analysis | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 1/15/2021 | T3 - Long Term Projections | Prepare framework for Tax expenditure summary presentation deck for Hilary and Izabella to make update | 1.70 | 595.00 | 1,011.50 |
| Ban,Menuka | Manager | 1/15/2021 | T3 - Long Term Projections | Revise the tax expenditure summary presentation deck to send to Adam and Samantha for final deliverable | 1.80 | 595.00 | 1,071.00 |
| Barati Stec,Izabella | Manager | 1/15/2021 | T3 - Long Term Projections | Working session with I. Stec (EY) and H. Gelfond (EY) brainstorm best ways to inflate exemptions and exonerations for property tax in PI | 0.40 | 595.00 | 238.00 |
| Barati Stec,Izabella | Manager | 1/15/2021 | T3 - Long Term Projections | Literature review on available gender data for Puerto Rico | 0.60 | 595.00 | 357.00 |
| Barati Stec,Izabella | Manager | 1/15/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY), M Ban (EY), I Barati Stec (EY), H Gelfond (EY), and S LeBlanc (EY) to discuss a tax incentives analysis | 0.40 | 595.00 | 238.00 |
| Barati Stec,Izabella | Manager | 1/15/2021 | T3 - Long Term Projections | Review Act 20 and Act 22 recommendations | 1.40 | 595.00 | 833.00 |
| Barati Stec,Izabella | Manager | 1/15/2021 | T3 - Long Term Projections | Review revenue forecast model for Puerto Rico Municipalitis | 2.20 | 595.00 | 1,309.00 |
| Barati Stec,Izabella | Manager | 1/15/2021 | T3 - Long Term Projections | Review slides on Act 20 and Act 22 | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 1/15/2021 | T3 - Long Term Projections | Combine McKinsey updated revenue estimates PDF with EY revenue estimates | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 1/15/2021 | T3 - Long Term Projections | Participate in call with J. Davis (Mckinsey), A. Chepenik (EY), D. Mullins (EY), J. Santambrogio (EY), D. Berger (EY), S. Sarna (EY) S. Panagiotakis (EY), and E. Heath (EY) to discuss talking points for FY21 revenue outperformance. | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 1/15/2021 | T3 - Long Term Projections | Participate in strategy session for discussing third party estimates of the cost of the Medicare Part D low income subsidy. EY Participants D. Berger (EY), H Gelfond (EY), J Rubin (EY) and J Mackie (EY) | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 1/15/2021 | T3 - Long Term Projections | Review UI forecast updates (UI data comes out every Thursday and EY updates forecast path accordingly | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 1/15/2021 | T3 - Long Term Projections | Analyse differences between EY and McKinsey model to show areas of difference in general fund revenue line items (includes charts / graphs | 1.90 | 595.00 | 1,130.50 |
| Burr,Jeremy | Manager | 1/15/2021 | T3 - Long Term Projections | Participate in a working call with C Ortiz (FOMB), M Lopez (FOMB), E Hernandez (FOMB), J Burr (EY) and J Seth (EY) to discuss PayGo budget preparation and accounting issues. | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 1/15/2021 | T3 - Long Term Projections | Participate in meeting with Hacienda, FOMB, OMB, AAFAF and J Burr (EY) to discuss the expense reporting processes and next steps to fix certain issues | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 1/15/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S LeBlanc (EY), E Heath (EY) and J Burr (EY) for a preliminary discussion on tax-incentive presentation for FOMB | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/15/2021 | T3 - Long Term Projections | Prepare a summary slide for the PayGo flowchart discussing the issues with the current expense and reporting processe | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 1/15/2021 | T3 - Long Term Projections | Prepare revisions to the FY22 PayGo budget letter based on comments from Ginorly Maldonade | 0.80 | 595.00 | 476.00 |
| Canter,Matthew Alan | Manager | 1/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) on follow-up items from FOMB status call | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) to prepare for FOMB call | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 1/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY), M Magrans (EY) to discuss week status/progress and prep for call with FOMI | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 1/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), M Magrans (EY) , J Federer (EY), D Alvarez (FOMB), J Apente (DTOP) about exporting DTOP dat | 0.90 | 595.00 | 535.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of 911 Emergency System Bureau account X267 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of 911 Emergency System Bureau account X962 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Administration for the Development of Agricultural Enterprises account X266 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Administration for the Development of Agricultural Enterprises account X412 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Administration for the Development of Agricultural Enterprises account X517 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Child Support Administration account X372 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Child Support Administration account X488 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X277 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X649 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X074 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X082 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X104 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X120 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X762 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X315 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X966 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X488 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X524 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X062 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X253 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X317 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X862 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X870 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X220 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X738 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Ponce Ports Authority account X030 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X128 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X001 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X044 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X558 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X574 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X640 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X659 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X667 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X675 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X683 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X691 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X692 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X705 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X713 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X721 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X748 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X756 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X764 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X772 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X005 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X021 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X028 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X080 for 660433746 AUT ACUED Y ALCANT at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X080 for Petty cash revenue account at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X099 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X102 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X110 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X129 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X145 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X161 for an additional revenue account at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X196 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X234 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X242 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X749 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X757 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X776 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X904 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X918 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X947 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X955 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X004 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X537 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X545 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1/15/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/15/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/15/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), E Heath (EY), and S LeBlanc (EY) to discuss tax incentives analysis | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/15/2021 | T3 - Long Term Projections | Participate in call with FOMB and EY to present initial update on finding from real estate analysis of the Commonwealth. EY participants: A.Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), M. Magrans (EY), M. Canter (EY), J. Federer (EY). | 1.00 | 870.00 | 870.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 1/15/2021 | T3 - Long Term Projections | Participate in call with J. Davis (Mckinsey), A. Chepenik (EY), D. Mullins (EY), J. Santambrogio (EY), D. Berger (EY), S. Sarna (EY) S. Panagiotakis (EY), and E. Heath (EY) to discuss talking points for FY21 revenue outperformance. | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 870.00 | 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/15/2021 | T3 - Long Term Projection: | Review materials for real estate FOMB staff discussion | 0.30 | 870.00 | 261.00 |
| Federer,Joshua Lee | Staff | 1/15/2021 | T3 - Long Term Projections | Analyze next steps for updating the PowerBI dashboards, particularly updating with new agency data and calibrating PR land authority coordinate information | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 1/15/2021 | T3 - Long Term Projections | Incorporate changes into CW real estate due diligence PowerPoint based on feedback provided from call with EY and FOMB on 1/1 | 0.80 | 245.00 | 196.00 |
| Federer,Joshua Lee | Staff | 1/15/2021 | T3 - Long Term Projections | Participate in call with FOMB and EY to present initial update on finding from real estate analysis of the Commonwealth. EY participants: A.Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), M. Magrans (EY), M. Canter (EY), J. Federer (EY). | 1.00 | 245.00 | 245.00 |
| Federer,Joshua Lee | Staff | 1/15/2021 | T3 - Long Term Projections | Participate in call regarding how to address outlined next steps and to discuss current progress on mapping by agenc: | 1.10 | 245.00 | 269.50 |
| Federer,Joshua Lee | Staff | 1/15/2021 | T3 - Long Term Projections | Participate in call with PRIDCO to discuss missing properties and next steps for retrieving data | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) on follow-up items from FOMB status call | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) to prepare for FOMB call | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 1/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY), M Magrans (EY) to discuss week status/progress and prep for call with FOMI | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 1/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), M Magrans (EY) , J Federer (EY), D Alvarez (FOMB), J Aponte (DTOP) about exporting DTOP dat: | 0.90 | 245.00 | 220.50 |
| Federer,Joshua Lee | Staff | 1/15/2021 | T3 - Long Term Projection: | Update correspondence tracker to make include data as of 1/1 | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 1/15/2021 | T3 - Long Term Projections | Working session with I. Stec (EY) and H. Gelfond (EY) brainstorm best ways to inflate exemptions and exonerations for property tax in PI | 0.40 | 245.00 | 98.00 |
| Gelfond,Hilary | Staff | 1/15/2021 | T3 - Long Term Projections | Investigate and review econometric dataset for use in shift-share analysis of PR economy | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 1/15/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY), M Ban (EY), I Barati Stec (EY), H Gelfond (EY), and S LeBlanc (EY) to discuss a tax incentives analysis | 0.40 | 245.00 | 98.00 |
| Gelfond,Hilary | Staff | 1/15/2021 | T3 - Long Term Projections | Participate in strategy session for discussing third party estimates of the cost of the Medicare Part D low income subsidy. EY Participants D. Berger (EY), H Gelfond (EY), J Rubin (EY) and J Mackie (EY) | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 1/15/2021 | T3 - Long Term Projection: | Review and clean formulas in core components of macro GDP mod | 2.80 | 245.00 | 686.00 |
| Gelfond,Hilary | Staff | 1/15/2021 | T3 - Long Term Projections | Review and summarize results of state revenue benchmarking analysis to prepare for monthly economic updat | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 1/15/2021 | T3 - Long Term Projections | Summarize key points from FOMB letters about OZ regulations for use in tax expenditures presentation | 0.90 | 245.00 | 220.50 |
| Good JR,Clark E | Manager | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Heath,Emma | Senior Manager | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 1/15/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), E Heath (EY), and S LeBlanc (EY) to discuss tax incentives analysis | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/15/2021 | T3 - Long Term Projections | Participate in call with FOMB and EY to present initial update on finding from real estate analysis of the Commonwealth. EY participants: A.Chepenik (EY), J. Santambrogio (EY), E. Heath (EY), M. Magrans (EY), M. Canter (EY), J. Federer (EY). | 1.00 | 720.00 | 720.00 |
| Heath,Emma | Senior Manager | 1/15/2021 | T3 - Long Term Projections | Participate in call with J. Davis (Mckinsey), A. Chepenik (EY), D. Mullins (EY), J. Santambrogio (EY), D. Berger (EY), S. Sarna (EY) S. Panagiotakis (EY), and E. Heath (EY) to discuss talking points for FY21 revenue outperformance. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/15/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S LeBlanc (EY), E Heath (EY) and J Burr (EY) for a preliminary discussion on tax-incentive presentation for FOMB | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/15/2021 | T3 - Long Term Projections | Review presentation prepared by real estate team regarding real estate holdings summary | 0.30 | 720.00 | 216.00 |
| Hurtado,Sergio Danilo | Senior | 1/15/2021 | T3 - Long Term Projections | Amend component unit one pagers for strategy session with FOMB for up dated financials | 1.00 | 445.00 | 445.00 |
| Khan,Muhammad Suleman | Senior | 1/15/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S LeBlanc (EY), E Heath (EY) and J Burr (EY) for a preliminary discussion on tax-incentive presentation for FOMB | 0.30 | 445.00 | 133.50 |
| Khan,Muhammad Suleman | Senior | 1/15/2021 | T3 - Long Term Projections | Review Creditor Counter Proposal to the adjustments to the plan support agreement | 1.20 | 445.00 | 534.00 |
| Khan,Muhammad Suleman | Senior | 1/15/2021 | T3 - Long Term Projections | Review Creditor Counter Proposal to the adjustments to the plan support agreement regarding structural reforms, measures and medicai | 0.50 | 445.00 | 222.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Knapp,Nicole Penelope | Senior | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Knapp,Nicole Penelope | Senior | 1/15/2021 | T3 - Long Term Projections | Participate in call with FOMB and EY to present initial update on finding from real estate analysis of the Commonwealth. EY participants: A.Chepenik (EY), J. Santambrogio (EY), E. Heath (EY),  M. Magrans (EY), M. Canter (EY), J. Federer (EY). | 1.00 | 445.00 | 445.00 |
| Knapp,Nicole Penelope | Senior | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Knapp,Nicole Penelope | Senior | 1/15/2021 | T3 - Long Term Projections | Participate in working session on unemployment to log resources for weekly unemployment claims from PR DOL and US DOL websites and review EY modelling approach for UI, PUA, and PUEC beneficiaries and total benefits paid. | 2.90 | 445.00 | 1,290.50 |
| LeBlanc,Samantha | Senior | 1/15/2021 | T3 - Long Term Projections | Act 20/22 Review for Tax Incentives analysis | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samantha | Senior | 1/15/2021 | T3 - Long Term Projections | Cash Grants Review for Tax Incentives analysis | 2.10 | 445.00 | 934.50 |
| LeBlanc,Samantha | Senior | 1/15/2021 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), E Heath (EY), and S LeBlanc (EY) to discuss tax incentives analysis | 0.40 | 445.00 | 178.00 |
| LeBlanc,Samantha | Senior | 1/15/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY), M Ban (EY), I Barati Stec (EY), H Gelfond (EY), and S LeBlanc (EY) to discuss a tax incentives analysis | 0.40 | 445.00 | 178.00 |
| LeBlanc,Samantha | Senior | 1/15/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S LeBlanc (EY), E Heath (EY) and J Burr (EY) for a preliminary discussion on tax-incentive presentation for FOMB | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| Leonis,Temisan | Senior | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Leonis,Temisan | Senior | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Leonis,Temisan | Senior | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 445.00 | 979.00 |
| Levy,Sheva R | Partner/Principal | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Mackie,James | Executive Director | 1/15/2021 | T3 - Long Term Projections | Participate in strategy session for discussing third party estimates of the cost of the Medicare Part D low income subsidy. EY Participants D. Berger (EY), H Gelfond (EY), J Rubin (EY) and J Mackie (EY) | 0.80 | 810.00 | 648.00 |
| Magrans,Michael J. | Partner/Principal | 1/15/2021 | T3 - Long Term Projections | Participate in call with FOMB and EY to present initial update on finding from real estate analysis of the Commonwealth. EY participants: A.Chepenik (EY), J. Santambrogio (EY), E. Heath (EY),  M. Magrans (EY), M. Canter (EY), J. Federer (EY). | 1.00 | 870.00 | 870.00 |
| Magrans,Michael J. | Partner/Principal | 1/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY), M Magrans (EY) to discuss week status/progress and prep for call with FOMB | 0.40 | 870.00 | 348.00 |
| Magrans,Michael J. | Partner/Principal | 1/15/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), M Magrans (EY) , J Federer (EY), D Alvarez (FOMB), J Aponte (DTOP) about exporting DTOP data | 0.90 | 870.00 | 783.00 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of 911 Emergency System Bureau account X238 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of 911 Emergency System Bureau account X945 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X264 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X914 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Natural and Environmental Resources account X770 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X395 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X249 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X247 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X345 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X371 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X509 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X739 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X757 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X894 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X029 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X015 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X100 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X119 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X126 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X269 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X322 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X351 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X361 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X378 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X386 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X418 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X420 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X459 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X671 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X697 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X701 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X762 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X839 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X898 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X901 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X972 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X980 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X999 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X022 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X064 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X089 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X155 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X249 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X473 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X481 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X785 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X012 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X017 for petty cash experimental station at Juana Diaz, at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X020 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X028 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X033 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X047 for UPR Aguadilla Payroll Zero Balance Account at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X047 for UPR Cayey Payroll Zero Balance Account at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X070 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X076 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X101 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X108 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X133 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X179 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X312 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X363 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X365 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X424 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X444 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X475 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X695 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X703 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X709 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X717 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X725 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X733 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X738 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X741 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X746 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X768 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X776 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X784 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X786 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X792 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X806 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X814 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X822 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X830 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X849 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X905 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 870.00 | 1,479.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Malhotra,Gaurav | Partner/Principal | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Moran-Eserski,Javier | Senior | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Mullins,Daniel R | Executive Director | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 1/15/2021 | T3 - Long Term Projections | Participate in call with D Mullins (EY), M Ban (EY), I Barati Stec (EY), H Gelfond (EY), and S LeBlanc (EY) to discuss a tax incentives analysis | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 1/15/2021 | T3 - Long Term Projections | Participate in call with J. Davis (Mckinsey), A. Chepenik (EY), D. Mullins (EY), J. Santambrogio (EY), D. Berger (EY), S. Sarna (EY) S. Panagiotakis (EY), and E. Heath (EY) to discuss talking points for FY21 revenue outperformance. | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 1/15/2021 | T3 - Long Term Projections | Review backline creditors proposal session participation to provided feedback and input to discussion | 1.90 | 810.00 | 1,539.00 |
| Mullins,Daniel R | Executive Director | 1/15/2021 | T3 - Long Term Projections | Review SUT extension of ECommerce review of estimates, editing and augmentation of repor | 2.10 | 810.00 | 1,701.00 |
| Neziroski,David | Staff | 1/15/2021 | T3 - Fee Applications / Retention | Continue reviewing the exhibit D detail for the November monthly stateme | 1.60 | 245.00 | 392.00 |
| Panagiotakis,Sofia | Senior Manager | 1/15/2021 | T3 - Long Term Projections | Participate in call with J. Davis (Mckinsey), A. Chepenik (EY), D. Mullins (EY), J. Santambrogio (EY), D. Berger (EY), S. Sarna (EY) S. Panagiotakis (EY), and E. Heath (EY) to discuss talking points for FY21 revenue outperformance. | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X093 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X277 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X649 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Company for the Integral Development of the Cantera Peninsula account X872 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X102 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Public Safety account X379 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X198 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X317 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X624 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X862 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X870 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Fiscal Agency & Financial Advisory Authority (AAFAF) account X241 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Fiscal Agency & Financial Advisory Authority (AAFAF) account X802 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Fiscal Agency & Financial Advisory Authority (AAFAF) account X810 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Fiscal Agency & Financial Advisory Authority (AAFAF) account X918 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X604 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X912 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X939 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X738 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X787 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X001 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X044 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X558 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X574 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X640 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X659 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X667 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X675 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X683 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X691 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X692 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X705 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X713 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X721 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X748 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X756 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X764 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X772 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X237 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Private Partnership Authority account X245 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X005 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X021 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X080 for 660433746 AUT ACUED Y ALCANT at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X080 for Petty cash revenue account at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X099 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X102 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X110 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X129 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X145 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X161 for an additional revenue account at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X196 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X234 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X242 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X749 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X757 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X776 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X904 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X947 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X955 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Energy Commission account X628 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X448 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X155 for Ciencias Medicas at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X201 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X228 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X236 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X244 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X279 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X287 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X295 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X309 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X368 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X376 for UPR Aguadilla general account at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X384 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X392 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X406 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X566 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X574 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X582 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X590 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X901 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/15/2021 for Department of Treasury account ending in X892 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/15/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Department of Treasury for account ending in X892 as of 01/15/2021 | 0.30 | 445.00 | 133.50 |
| Rubin,Joshua A. | Staff | 1/15/2021 | T3 - Long Term Projections | Participate in strategy session for discussing third party estimates of the cost of the Medicare Part D low income subsidy. EY Participants D. Berger (EY), H Gelfond (EY), J Rubin (EY) and J Mackie (EY) | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 1/15/2021 | T3 - Long Term Projections | Prepare table of monthly revenue collections in Alabama in 202 | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 1/15/2021 | T3 - Long Term Projections | Prepare table of monthly revenue collections in California in 202 | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 1/15/2021 | T3 - Long Term Projections | Prepare table of monthly revenue collections in Connecticut in 202 | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 1/15/2021 | T3 - Long Term Projections | Prepare table of monthly revenue collections in Michigan in 202 | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 1/15/2021 | T3 - Long Term Projections | Prepare table of monthly revenue collections in Tennessee in 202 | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 1/15/2021 | T3 - Long Term Projections | Prepare table of social security income in Puerto Rico by personal income quintile | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X093 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X598 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X354 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X362 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X389 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X630 for Department of Finance (General Tax) at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X720 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X875 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X883 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X918 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X111 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X138 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X397 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X400 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X419 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X427 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X617 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X647 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X655 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X663 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X676 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X681 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X684 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X690 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X692 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X703 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X704 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X706 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X712 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X720 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X758 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X788 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X800 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X911 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X003 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X011 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X038 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X046 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X054 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X062 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X089 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X097 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X481 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X503 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X511 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X538 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X546 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X554 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X562 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X570 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X589 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X597 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X600 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X619 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X627 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X635 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X643 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X651 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X678 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X686 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X694 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X708 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X716 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X732 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X740 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X759 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X767 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X775 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X783 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X791 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X805 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X813 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X848 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X856 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X864 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X872 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X880 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X899 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X902 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X910 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X929 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X937 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X945 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X953 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X961 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X988 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X996 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X237 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X245 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Energy Commission account X628 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/15/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X578 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1/15/2021 | T3 - Long Term Projections | Participate in call with FOMB and EY to present initial update on finding from real estate analysis of the Commonwealth. EY participants: A.Chepenik (EY), J. Santambrogio (EY), E. Heath (EY),  M. Magrans (EY), M. Canter (EY), J. Federer (EY). | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 1/15/2021 | T3 - Long Term Projections | Participate in call with J. Davis (Mckinsey), A. Chepenik (EY), D. Mullins (EY), J. Santambrogio (EY), D. Berger (EY), S. Sarna (EY) S. Panagiotakis (EY), and E. Heath (EY) to discuss talking points for FY21 revenue outperformance. | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/15/2021 | T3 - Long Term Projections | Review materials for board executive session regarding CARES act and COVID emergency funding | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Sarna,Shavi | Senior Manager | 1/15/2021 | T3 - Long Term Projections | Participate in a working call with S Sarna (EY) and J Seth (EY) to discuss uniform remuneration plan estimates for potential investments schedul | 0.10 | 720.00 | 72.00 |
| Sarna,Shavi | Senior Manager | 1/15/2021 | T3 - Long Term Projections | Participate in call with J. Davis (Mckinsey), A. Chepenik (EY), D. Mullins (EY), J. Santambrogio (EY), D. Berger (EY), S. Sarna (EY) S. Panagiotakis (EY), and E. Heath (EY) to discuss talking points for FY21 revenue outperformance. | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Seth,Jay Ashish | Senior | 1/15/2021 | T3 - Long Term Projections | Participate in a working call with C Ortiz (FOMB), M Lopez (FOMB), E Hernandez (FOMB), J Burr (EY) and J Seth (EY) to discuss PayGo budget preparation and accounting issues. | 0.70 | 445.00 | 311.50 |
| Seth,Jay Ashish | Senior | 1/15/2021 | T3 - Long Term Projections | Participate in a working call with S Sarna (EY) and J Seth (EY) to discuss uniform remuneration plan estimates for potential investments schedul | 0.10 | 445.00 | 44.50 |
| Seth,Jay Ashish | Senior | 1/15/2021 | T3 - Long Term Projections | Update PayGo budget preparation for feedback received from FOMB guidance. | 1.10 | 445.00 | 489.50 |
| Soutendijk,Tyler | Staff | 1/15/2021 | T3 - Long Term Projection | Detail application of Shift-Share methodology to new econometric databa | 0.40 | 245.00 | 98.00 |
| Soutendijk,Tyler | Staff | 1/15/2021 | T3 - Long Term Projections | Draft text descriptions of each real time indicator in Monthly Economic Update dashboard | 2.80 | 245.00 | 686.00 |
| Stricklin,Todd | Senior | 1/15/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with baseline assumptions with a discount rate of 6.3% | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 1/15/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze assuming cost of living adjustments eliminate | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 1/15/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,500 for inactive participants | 1.80 | 405.00 | 729.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Executive Director | 1/15/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 1/15/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 810.00 | 567.00 |
| Tan,Riyandi | Manager | 1/15/2021 | T3 - Long Term Projections | Analyse department of educations Federal Funds build in fiscal plan to determine source of deficit. | 1.60 | 595.00 | 952.00 |
| Tan,Riyandi | Manager | 1/15/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 1/15/2021 | T3 - Long Term Projections | Revise 30 year cash flow model with maximum annual debt service cap sensitivity | 1.20 | 595.00 | 714.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/15/2021 | T3 - Long Term Projections | Reconcile fact table containing current non-utilities measures against latest budget model to support centralize budget reportin | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/15/2021 | T3 - Long Term Projections | Reconcile fact table containing historical non-utilities measures against latest budget model to support centralize budget reportin | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/15/2021 | T3 - Long Term Projections | Reconcile fact table containing revenue amounts (all agencies level, from fiscal plan) against latest budget model to support centralize budget reporting | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/15/2021 | T3 - Long Term Projections | Reconcile fact table containing revenue amounts by agency against latest budget model to support centralize budget reportin | 1.90 | 595.00 | 1,130.50 |
| Venkatramanan,Siddhu | Manager | 1/15/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 1/15/202 | 1.80 | 595.00 | 1,071.00 |
| Zhao,Leqi | Senior | 1/15/2021 | T3 - Long Term Projections | Prepare November 2020 commonwealth revenue for commonwealth revenue forecast update | 0.60 | 445.00 | 267.00 |
| Barati Stec,Izabella | Manager | 1/16/2021 | T3 - Long Term Projection: | Conduct background research on Puerto Rico's acts 20 and 2 | 1.80 | 595.00 | 1,071.00 |
| Barati Stec,Izabella | Manager | 1/16/2021 | T3 - Long Term Projection: | Review background research on Puerto Rico's Act 7. | 0.60 | 595.00 | 357.00 |
| Barati Stec,Izabella | Manager | 1/16/2021 | T3 - Long Term Projection: | Review of tax exemptions slide: | 0.80 | 595.00 | 476.00 |
| Barati Stec,Izabella | Manager | 1/16/2021 | T3 - Long Term Projection: | Review tax exemption slides on acts 20 and 2: | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/16/2021 | T3 - Long Term Projections | Prepare revisions to the FY22 PayGo budget letter based on comments from Juan Santambrogic | 0.70 | 595.00 | 416.50 |
| Gelfond,Hilary | Staff | 1/16/2021 | T3 - Long Term Projections | Compile slides on major PR tax expenditures for presentation to new FOMB member | 0.80 | 245.00 | 196.00 |
| Mullins,Daniel R | Executive Director | 1/16/2021 | T3 - Long Term Projections | Review FY2021 forecast errors, explanation for over executions and unexpected continuation in out-period forecasts for all general fund major revenue sources | 1.40 | 810.00 | 1,134.00 |
| Barati Stec,Izabella | Manager | 1/17/2021 | T3 - Long Term Projection: | Review tax exemption slides on acts 20 and 22, and act 7. | 1.40 | 595.00 | 833.00 |
| Knapp,Nicole Penelope | Senior | 1/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Panagiotakis,Sofia | Senior Manager | 1/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 1/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Santambrogio,Juan | Executive Director | 1/17/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 810.00 | 1,863.00 |
| Tan,Riyandi | Manager | 1/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 1/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 1/17/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 1/17/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Good JR,Clark E | Manager | 1/18/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 519.00 | 207.60 |
| Knapp,Nicole Penelope | Senior | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| LeBlanc,Samanthu | Senior | 1/18/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samanthu | Senior | 1/18/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.60 | 445.00 | 712.00 |
| LeBlanc,Samanthu | Senior | 1/18/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samanthu | Senior | 1/18/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 1/18/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.90 | 721.00 | 1,369.90 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Malhotra,Gaurav | Partner/Principal | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Mullins,Daniel R | Executive Director | 1/18/2021 | T3 - Long Term Projections | Review status of tax expenditure briefing deck edit and augmentation of deck to brief new FOMB board members on critical issues regarding PR tax incentives and tax expenditures | 1.90 | 810.00 | 1,539.00 |
| Panagiotakis,Sofia | Senior Manager | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/18/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 1/18/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Santambrogio,Juan | Executive Director | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/18/2021 | T3 - Plan of Adjustment | Review cash position at SIFC and AACA in comparison to actuarial reserve requirements | 0.90 | 810.00 | 729.00 |
| Sarna,Shavi | Senior Manager | 1/18/2021 | T3 - Long Term Projections | Analyse revised draft of 30 year cash flow projection model and provide revisions on model mechanics and assumption | 2.60 | 720.00 | 1,872.00 |
| Sarna,Shavi | Senior Manager | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tan,Riyandi | Manager | 1/18/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/18/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 1/18/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 595.00 | 178.50 |
| Venkatramanan,Siddhu | Manager | 1/18/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week beginning 01/18/202 | 2.10 | 595.00 | 1,249.50 |
| Almbaid,Nahla | Staff | 1/19/2021 | T3 - Long Term Projections | Prepare workbook to include new PRDOL unemployment data coming out and confirm previous months calculations are correc | 2.20 | 245.00 | 539.00 |
| Almbaid,Nahla | Staff | 1/19/2021 | T3 - Long Term Projections | Review unemployment workbook and modelling assumptions with Nicole P Knapp | 2.10 | 245.00 | 514.50 |
| Ban,Menuka | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Ban,Menuka | Manager | 1/19/2021 | T3 - Long Term Projections | Identify additional analysis to be conducted for the Monthly Economic Update for the month of January | 1.90 | 595.00 | 1,130.50 |
| Ban,Menuka | Manager | 1/19/2021 | T3 - Long Term Projections | Review opportunity zone regulation materials to respond to properly incorporate changes to the tax incentives presentation dec | 1.80 | 595.00 | 1,071.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ban,Menuka | Manager | 1/19/2021 | T3 - Long Term Projection | Revise SUT commonwealth forecast modelling approach and methodolo | 1.30 | 595.00 | 773.50 |
| Ban,Menuka | Manager | 1/19/2021 | T3 - Long Term Projections | Revise the tax incentives presentation deck for N Jaresko (FOMB) with comments from Adam | 1.60 | 595.00 | 952.00 |
| Barati Stec,Izabella | Manager | 1/19/2021 | T3 - Long Term Projections | Working session with I. Stec (EY) and H. Helfond (EY) to accumulate and summarize data on state collections of SUT and other major taxes for monthly economic update | 0.90 | 595.00 | 535.50 |
| Barati Stec,Izabella | Manager | 1/19/2021 | T3 - Long Term Projections | Discussion with I. Stec (EY) and H. Gelfond (EY) to finalize memo on remote seller SUT expansion to prepare for delivery to clien | 0.80 | 595.00 | 476.00 |
| Barati Stec,Izabella | Manager | 1/19/2021 | T3 - Long Term Projections | Meeting with I. Stec (EY) and H. Helfond (EY) to respond to comments regarding memo on remote seller SUT expansio | 2.90 | 595.00 | 1,725.50 |
| Barati Stec,Izabella | Manager | 1/19/2021 | T3 - Long Term Projections | working session with I. Stec (EY) and H. Gelfond (EY) to validate results of SUT remote seller mode | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Manager | 1/19/2021 | T3 - Long Term Projections | Include remote sellers in SUT analysis (expand the base in the outyears) for the SUT forecast model for general fund revenu | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 1/19/2021 | T3 - Long Term Projections | Review all data sources for commonwealth model to create master list and schedule of updates for all the data source | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 1/19/2021 | T3 - Long Term Projections | Review data that goes into PREM online dashboard (certain data series were showing improbable spikes | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 1/19/2021 | T3 - Long Term Projection | Review PREM online dashboarc | 1.10 | 595.00 | 654.50 |
| Blanco Rodriguez,Paola Marie | Senior | 1/19/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Sarna (EY), S Panagiotakis (EY), P Blanco (EY) and P Vaccaro (EY) to discuss investments for Puerto Rico's Dept. of Education impacting the Fiscal Plan | 0.80 | 445.00 | 356.00 |
| Burr,Jeremy | Manager | 1/19/2021 | T3 - Long Term Projections | Participate in call with D. Alvarez (FOMB), M. Canter (EY), E. Heath (EY), J. Burr (EY) and J. Federer (EY) regarding status of data from agencies related to real estate analysis project. | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 1/19/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY) and J Burr (EY) for a preliminary review of the FY21 TSA liquidity plan to determine fiscal cashflows | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 1/19/2021 | T3 - Long Term Projection | Prepare edits to the liquidity plan overview slide highlight key items in FY2 | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 1/19/2021 | T3 - Long Term Projections | Prepare feedback on the VLT revenue assumptions made by the legislature that will contribute to the police pension trus | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/19/2021 | T3 - Long Term Projection | Prepare observations of liquidity plan slide to be presented to the FOMI | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 1/19/2021 | T3 - Long Term Projections | Prepare summary of assumptions in the liquidity plan for FY21 to present to the FOMB | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 1/19/2021 | T3 - Long Term Projections | Prepare summary of the FY20 full year liquidity plan results to support further analysis into the accuracy of the projection | 0.60 | 595.00 | 357.00 |
| Burr,Jeremy | Manager | 1/19/2021 | T3 - Long Term Projections | Prepare summary slide on the FY21 year to date liquidity plan to be presented to the FOMB | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 1/19/2021 | T3 - Long Term Projection | Prepare template overview deck for liquidity plan presentation for the FOM | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 1/19/2021 | T3 - Long Term Projections | Review government published reports for tax credit inventory to support FOMB analysis | 0.30 | 595.00 | 178.50 |
| Canter,Matthew Alan | Manager | 1/19/2021 | T3 - Long Term Projections | Participate in call with D. Alvarez (FOMB), M. Canter (EY), E. Heath (EY), J. Burr (EY) and J. Federer (EY) regarding status of data from agencies related to real estate analysis project. | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/19/2021 | T3 - Long Term Projection | Review correspondence tracker and develop strategic plan for outreac | 1.40 | 595.00 | 833.00 |
| Castelli,Michael | Senior | 1/19/2021 | T3 - Long Term Projections | Prepare the JSON data files which feed into the dashboard charts with the latest data | 1.10 | 445.00 | 489.50 |
| Castelli,Michael | Senior | 1/19/2021 | T3 - Long Term Projections | Review new data as of January 15, 2021 to ensure proper refresh, making any needed fixes | 1.40 | 445.00 | 623.00 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/19/2021. | 0.70 | 595.00 | 416.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X015 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X112 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X121 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X445 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X872 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Culebra Conservation and Development Authority account X945 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Culebra Conservation and Development Authority account X963 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X198 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X624 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X681 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X604 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X414 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X627 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X896 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X007 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X608 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X617 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X626 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X088 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X388 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X480 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X499 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X646 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X780 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X957 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X009 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X017 for UPR Accounts Payable Zero Balance Account at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X018 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X025 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X061 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X083 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X151 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X155 for Ciencias Medicas at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X201 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X212 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X228 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X229 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X231 for institutional and operational funds at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X236 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X244 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X258 for UPR Rec Mayaguez at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X279 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X287 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X295 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X309 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X368 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X376 for Ciencias Medicas Payroll Zero Balance Account at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X376 for UPR Aguadilla general account at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X384 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X392 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X406 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X438 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X482 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X566 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X574 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X582 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X590 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X614 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X886 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X901 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/19/2021. | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of the updated list of agencies managed by Hacienda received on 01/19/2021. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Child Support Administration account X372 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X284 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X295 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X527 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X677 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X013 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X024 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X035 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X046 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X057 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X123 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X476 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X487 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Institute of Puerto Rican Culture account X345 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Musical Arts Corporation account X083 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Ports Authority account X392 for Operations - Concentration Account at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X019 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X128 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X472 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X402 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X410 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X445 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Public Private Partnership Authority account X420 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Public Private Partnership Authority account X760 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Senate account X665 at First Bank as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Senate account X687 at First Bank as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Superintendent of the Capitol account X764 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Tourism Company account X306 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of Tourism Company account X961 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X743 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Plan of Adjustment | Review the updated TSA schedule with account balances through 12/31/2020.. | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1/19/2021 | T3 - Long Term Projection: | Continue revising tax incentive slides for discussion with N Jaresko (FOME | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/19/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), Mckinsey, and EY to discuss fiscal plan and budget process. EY participants: A Chepenik (EY), J Santambrogio (EY), S Sarna (EY), S Panagiotakis (EY) | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/19/2021 | T3 - Long Term Projections | Prepare analysis on Biden $350 bn plan for state and local governments and potential impact to Puerto Rico | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/19/2021 | T3 - Long Term Projections | Update tax expenditure materials for discussion with J Nixon (FOMB) and N Jaresko (FOMB) | 1.90 | 870.00 | 1,653.00 |
| Day,Timothy Sean | Manager | 1/19/2021 | T3 - Long term projections | Review of revised PREPA funding scenario model using updated census data, flat c/kwh contributions starting in 2022, freeze only without COLA | 1.20 | 519.00 | 622.80 |
| Day,Timothy Sean | Manager | 1/19/2021 | T3 - Long term projections | Review of revised PREPA funding scenario model using updated census data, flat c/kwh contributions starting in 2022, freeze only with COLA | 1.30 | 519.00 | 674.70 |
| Day,Timothy Sean | Manager | 1/19/2021 | T3 - Long term projections | Review of revised PREPA funding scenario model using updated census data, flat c/kwh contributions starting in 2022, current plan desig | 1.50 | 519.00 | 778.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Federer,Joshua Lee | Staff | 1/19/2021 | T3 - Long Term Projections | Email to E Heath (EY) describing notable changes made to CW real estate due diligence PowerPoint deck following call from last wee | 0.20 | 245.00 | 49.00 |
| Federer,Joshua Lee | Staff | 1/19/2021 | T3 - Long Term Projections | Outline and provide D Robles (EY) with CW real estate findings for purposes of creating a workplan for market outreacl | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 1/19/2021 | T3 - Long Term Projections | Participate in call with D. Alvarez (FOMB), M. Canter (EY), E. Heath (EY), J. Burr (EY) and J. Federer (EY) regarding status of data from agencies related to real estate analysis project. | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/19/2021 | T3 - Long Term Projection: | Provide preliminary data from engagement to-date to D Robles (EY | 0.60 | 245.00 | 147.00 |
| Federer,Joshua Lee | Staff | 1/19/2021 | T3 - Long Term Projections | Update correspondence tracker to reflect status as of 1/1 | 0.50 | 245.00 | 122.50 |
| Gelfond,Hilary | Staff | 1/19/2021 | T3 - Long Term Projections | Working session with I. Stec (EY) and H. Helfond (EY) to accumulate and summarize data on state collections of SUT and other major taxes for monthly economic updat | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 1/19/2021 | T3 - Long Term Projections | Discussion with I. Stec (EY) and H. Gelfond (EY) to finalize memo on remote seller SUT expansion to prepare for delivery to clier | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 1/19/2021 | T3 - Long Term Projections | Meeting with I. Stec (EY) and H. Helfond (EY) to respond to comments regarding memo on remote seller SUT expansioi | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/19/2021 | T3 - Long Term Projections | working session with I. Stec (EY) and H. Gelfond (EY) to validate results of SUT remote seller mode | 1.90 | 245.00 | 465.50 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Long term projections | Review language from Proskauer for the Miller response specific to the distinction between the Act 106 DC plans in comparison to the System 2000 accounts | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Long term projections | Review final edits to paygo summary on impact of increase in pension threshold to 1500 (including impact of freeze removal | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Long term projections | Participate in call with C Good (EY), S Levy (EY), M Lopez (FOMB), and C Orti: (FOMB) to discuss status of police retirement issues and topics related to the SSWG implementation with PRDI | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Long term projections | Prepare data summary to document information received from the Retirement Boa that can be used to supplement existing valuation dat | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Long term projections | Prepare summary of fiscal plan liabilities showing sensitivity to inclusion of the 1500 cut along with implications of removing the plan freez | 1.00 | 519.00 | 519.00 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Long term projections | Participate in call with A Kumar (EY), M Bisht (EY), and C Good (EY) to discuss updating the pension data for the ERS, TRS, and JRS fiscal plan cash flows using data provided by the Retirement Board as of July 1, 201! | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Heath,Emma | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 1/19/2021 | T3 - Long Term Projections | Participate in call with D. Alvarez (FOMB), M. Canter (EY), E. Heath (EY), J. Burr (EY) and J. Federer (EY) regarding status of data from agencies related to real estate analysis project. | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 1/19/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and K. Jacobsen (EY) regarding COVID relief funds status and updates require | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/19/2021 | T3 - Long Term Projections | Prepare email response to C. Ortiz (FOMB) regarding eligible expenses under Coronavirus Relief Fund. | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 1/19/2021 | T3 - Long Term Projections | Review proposed program guidelines for disaster revolver. Comparing to FOMB version of bill. | 0.90 | 720.00 | 648.00 |
| Jacobsen,Katherine Anne | Senior | 1/19/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and K. Jacobsen (EY) regarding COVID relief funds status and updates require | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | Senior | 1/19/2021 | T3 - Long Term Projections | Review Congressional Budget Office's most recent analysis of the latest relief bill | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | Senior | 1/19/2021 | T3 - Long Term Projections | Review Joint Committee on Taxation's most recent analysis of the latest relief bill | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | Senior | 1/19/2021 | T3 - Long Term Projections | Review prior week's FFIS Estimated State Funding for Coronavirus Pandemic updates for allocations from latest relief bil | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | Senior | 1/19/2021 | T3 - Long Term Projections | Update Puerto Rico allocation in appropriation analysis based on the Congressiona Budget Office's most recent analysis of the latest relief bi | 0.40 | 445.00 | 178.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Jacobsen,Katherine Anne | Senior | 1/19/2021 | T3 - Long Term Projections | Update Puerto Rico allocation in appropriation analysis based on the Joint Committee on Taxation's most recent analysis of the latest relief bi | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 1/19/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY) and J Burr (EY) for a preliminary review of the FY21 TSA liquidity plan to determine fiscal cashflows | 0.70 | 445.00 | 311.50 |
| Khan,Muhammad Suleman | Senior | 1/19/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Sarna (EY), S Panagiotakis (EY), P Blanco (EY) and P Vaccaro (EY) to discuss investments for Puerto Rico's Dept. of Education impacting the fiscal plan | 0.80 | 445.00 | 356.00 |
| Knapp,Nicole Penelope | Senior | 1/19/2021 | T3 - Long Term Projections | Condense weekly claims forecast and aggregate to monthly levels for UI beneficiaries, PEUC beneficiaries, and PUA beneficiaries. | 1.90 | 445.00 | 845.50 |
| Knapp,Nicole Penelope | Senior | 1/19/2021 | T3 - Long Term Projections | Forecast weekly PEUC beneficiaries based on the phase in/phase out rate of FPUC during it's peak take up period. | 2.40 | 445.00 | 1,068.00 |
| Knapp,Nicole Penelope | Senior | 1/19/2021 | T3 - Long Term Projections | Review weekly claims data from PRDOL and USDOL that is used in our unemployment beneficiaries forecast for analyzing methodology used in model and consider improvements to assumptions given recent volatility in data and differences between source. | 2.70 | 445.00 | 1,201.50 |
| Knapp,Nicole Penelope | Senior | 1/19/2021 | T3 - Long Term Projections | Update revenue forecast base workbooks to include that latest unemployment data and include personal income forecast generated earlier this month. | 2.60 | 445.00 | 1,157.00 |
| LeBlanc,Samantha | Senior | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| LeBlanc,Samantha | Senior | 1/19/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 445.00 | 667.50 |
| LeBlanc,Samantha | Senior | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| LeBlanc,Samantha | Senior | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| LeBlanc,Samantha | Senior | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| Levy,Sheva R | Partner/Principal | 1/19/2021 | T3 - Long term projections | Participate in call with S Levy (EY), G Ojeda (FOMB), C Rogoff (Proskauer), R Lázaro (oneillborges), M Lopez (FOMB), and V Maldonado (FOMB) to discuss mayor feedback on Cidra Ordinance 1( | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 1/19/2021 | T3 - Long term projections | Participate in call with C Good (EY), S Levy (EY), M Lopez (FOMB), and C Ortiz (FOMB) to discuss status of police retirement issues and topics related to the SSWG implementation with PRDI | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 1/19/2021 | T3 - Long term projections | Review detail for PJT of paygo costs with different pension measures removed | 0.80 | 721.00 | 576.80 |
| Mackie,James | Executive Director | 1/19/2021 | T3 - Long Term Projection: | Review QUEST table of Puerto Rico real time indicator | 1.30 | 810.00 | 1,053.00 |
| Mackie,James | Executive Director | 1/19/2021 | T3 - Long Term Projection: | Review SNAP and labor supply incentive | 0.80 | 810.00 | 648.00 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Analyse information provided by account holder for newly identified Electric Powe Authority (PREPA) - Networks accounts at Banco Popular opened in December 2020. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/19/2021 | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X636 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X644 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X858 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X874 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X882 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X890 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X912 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X920 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X947 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X955 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X963 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X971 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X998 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X038 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X205 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X303 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X314 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X322 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X330 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X349 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X365 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X373 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X381 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X110 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X171 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X302 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X312 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X628 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X369 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X015 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X211 for AFVPR, "CIUDAD JARDIN II CONSTRUCTION DISBURS" at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X238 for AFVPR, "CIUDAD JARDIN II SALES PROCEED" at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X319 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X327 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X335 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X343 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X351 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X378 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X394 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X416 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X424 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X432 for 660433752 AFVPR, "MI CASA PROPIA" at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X440 for 660433752 AFVPR, "CARGO AL CLIENTE" at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X459 for 660433752 AFVPR, "LEY 124" at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X467 for 660433752 AFVPR, "MI NUEVO HOGAR" at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X475 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X483 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X491 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X503 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X521 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X577 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X580 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X585 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X610 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X629 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X652 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X688 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X718 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X171 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X621 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Authority de Puerto Rico account X648 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X485 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X664 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X861 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X438 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X446 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X454 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X462 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X296 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X377 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X544 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X717 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X725 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Telecommunications Regulatory Board account X159 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X208 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/19/2021 for Electric Power Authority (PREPA Retirement) for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/19/2021 for Electric Power Authority (PREPA) - Networks for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/19/2021 for Integrated Transport Authority for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/19/2021 for Office of Court Administration for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/19/2021 for Statistics Institute of PR for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Review request for restriction information for Electric Power Authority (PREPA Retirement) for the 12/31/2020 testing period to ensure all information is obtained. | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Electric Power Authority (PREPA Retirement) as of 1/19/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Integrated Transport Authority as of 1/19/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/19/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Statistics Institute of PR as of 1/19/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Malhotra,Gaurav | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Moran-Eserski,Javier | Senior | 1/19/2021 | T3 - Long Term Projections | Prepare a presentation summarizing the section 205 recommendation letter re: property tax system in preparation for a meeting with newly-elected government officials | 2.30 | 445.00 | 1,023.50 |
| Moran-Eserski,Javier | Senior | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Mullins,Daniel R | Executive Director | 1/19/2021 | T3 - Long Term Projections | Prepare identification of potential tax expenditures that can be closed with revenues redirected to payment of creditors and rationale for doing s | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 1/19/2021 | T3 - Long Term Projections | Review revenue forecast update prioritizing SUT and other miscellaneous revenues and refining modelling of economic processes affecting SUT over execution | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 1/19/2021 | T3 - Long Term Projections | Review SUT expansion to eCommerc | 2.80 | 810.00 | 2,268.00 |
| Neziroski,David | Staff | 1/19/2021 | T3 - Fee Applications / Retention | Make additional amendments to the November detail for exhibit l | 3.80 | 245.00 | 931.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Long Term Projections | Participate in a call L Klumper (FOMB), S Panagiotakis (EY) and J Seth (EY) to discuss DOH and Health grouping information requests in preparation of FOMB's meeting Secretary of Health. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Long Term Projections | Participate in a working call S Panagiotakis (EY) and J Seth (EY) to review DOH and Health grouping's 5year budget output and bridge for FOMB request | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Long Term Projections | Participate in call with D. Udom (Mckinsey) to discuss IMF study used as the basis of the Emergency Reserve | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), Mckinsey, and EY to discuss fiscal plan and budget process.  EY participants:  A Chepenik (EY), J Santambrogio (EY), S Sarna (EY), S Panagiotakis (EY) | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Sarna (EY), S Panagiotakis (EY), P Blanco (EY) and P Vaccaro (EY) to discuss investments for Puerto Rico's Dept. of Education impacting the fiscal plan | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/19/2021 | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Agricultural Insurance Corporation account X884 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X492 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X517 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X526 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X015 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X112 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X121 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X445 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X809 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X923 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X935 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Culebra Conservation and Development Authority account X945 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Culebra Conservation and Development Authority account X963 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X427 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X436 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X755 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X808 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X817 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Educational Research and Medical Services Center for Diabetes account X474 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X008 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X496 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X681 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X707 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Forensics Science Bureau account X823 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X414 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X627 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X896 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X843 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X861 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X870 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X889 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X905 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X914 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X020 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X139 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Administration account X187 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X005 for "ASEM" 006 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X005 for Payroll at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X006 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Medical Services Administration account X036 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X052 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Teacher Retirement System account X244 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Teacher Retirement System account X252 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of Teacher Retirement System account X820 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X139 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X151 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X155 for UPR Retirement System at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X212 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X229 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X231 for institutional and operational funds at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X414 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X422 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X430 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X438 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X449 for additional Ciencias Medicas account at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X449 for UPR Central Administration Concentration Account at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X457 for UPR Cayey general account at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X457 for UPR Central Administration Accounts Payable Zero Balance Account at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X465 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X482 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X511 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X538 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X546 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X554 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X653 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X815 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X852 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X884 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X886 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X915 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/19/2021 for Controller's Office account ending in X251 for the 012/31/2020 testing period. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/19/2021 for Superintendent of the Capitol for the 09/30/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Review Citibank bank statement received on 01/19/2021 for Government Development Bank For Puerto Rico account ending in X118 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Review Citibank bank statement received on 01/19/2021 for Government Development Bank For Puerto Rico account ending in X126 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/19/2021 | T3 - Plan of Adjustment | Review Citibank bank statement received on 01/19/2021 for Government Development Bank For Puerto Rico account ending in X134 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Rubin,Joshua A. | Staff | 1/19/2021 | T3 - Long Term Projection: | Calculate the land area of each Puerto Rico census tract in square mile | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 1/19/2021 | T3 - Long Term Projection: | Calculate the land area of each United States census tract in square mile | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 1/19/2021 | T3 - Long Term Projections | Prepare chart comparing monthly Sales & Use Tax collections in 2020 and 2019 by state | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/19/2021 | T3 - Long Term Projections | Prepare chart showing weekly employment drops relative to January 2020 in the food & beverage sector by US stats | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 1/19/2021 | T3 - Long Term Projections | Prepare chart showing weekly employment drops relative to January 2020 in the leisure & entertainment sector by US stats | 0.20 | 245.00 | 49.00 |
| Rubin,Joshua A. | Staff | 1/19/2021 | T3 - Long Term Projections | Prepare table comparing monthly Sales & Use Tax collections in South Dakota between 2020 and 2019 | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 1/19/2021 | T3 - Long Term Projections | Prepare table of employment drops in January 2021 relative to 2020 by industry in Puerto Rico and the US | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 1/19/2021 | T3 - Long Term Projections | Prepare table of the highest state motor fuel tax rates in the United State | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/19/2021. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of 911 Emergency System Bureau account X945 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Ric account X102 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Public Safety account X379 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X110 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X171 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X312 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X628 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X241 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X802 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X810 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X319 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X327 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X335 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X343 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X351 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X378 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X394 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X416 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X424 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X432 for 660433752 AFVPR, "MI CASA PROPIA" at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X440 for 660433752 AFVPR, "CARGO AL CLIENTE" at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X459 for 660433752 AFVPR, "LEY 124" at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X467 for 660433752 AFVPR, "MI NUEVO HOGAR" at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X475 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X483 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X491 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X912 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X939 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X787 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X029 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X015 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X100 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X119 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X126 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X269 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X322 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X351 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X361 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X378 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X386 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X418 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X420 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X459 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X671 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X697 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X701 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X762 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X839 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X898 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X901 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X972 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X980 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X999 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X022 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X064 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X089 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X155 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X249 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X473 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X481 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X785 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X448 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X792 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X806 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X814 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Prepare draft email to Banco Santander to follow up on outstanding items as of 1/19/2021 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Prepare draft email to Scotiabank to follow up on outstanding items as of 1/19/202 for 12/31/2020 testing period cash balances requests. | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Santander regarding outstanding items as of 1/19/2021 for 12/31/2020 testing period cash balances requests. | 1.80 | 245.00 | 441.00 |
| Sanchez-Riveron,Déborah | Staff | 1/19/2021 | T3 - Plan of Adjustment | Review information provided via email from Scotiabank regarding outstanding items as of 1/19/2021 for 12/31/2020 testing period cash balances requests. | 1.10 | 245.00 | 269.50 |
| Santambrogio,Juan | Executive Director | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/19/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), Mckinsey, and EY to discuss fiscal plan and budget process. EY participants: A Chepenik (EY), J Santambrogio (EY), S Sarna (EY), S Panagiotakis (EY) | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 810.00 | 1,863.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), Mckinsey, and EY to discuss fiscal plan and budget process. EY participants: A Chepenik (EY), J Santambrogio (EY), S Sarna (EY), S Panagiotakis (EY) | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Sarna (EY), S Panagiotakis (EY), P Blanco (EY) and P Vaccaro (EY) to discuss investments for Puerto Rico's Dept. of Education impacting the fiscal plan | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Seth,Jay Ashish | Senior | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Seth,Jay Ashish | Senior | 1/19/2021 | T3 - Long Term Projections | Participate in a call L Klumper (FOMB), S Panagiotakis (EY) and J Seth (EY) to discuss DOH and Health grouping information requests in preparation of FOMB's meeting Secretary of Health. | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 1/19/2021 | T3 - Long Term Projections | Participate in a working call S Panagiotakis (EY) and J Seth (EY) to review DOH and Health grouping's 5year budget output and bridge for FOMB request | 0.20 | 445.00 | 89.00 |
| Seth,Jay Ashish | Senior | 1/19/2021 | T3 - Long Term Projections | Prepare Health grouping and various agencies' 5year budget and FY21 budget to targets bridge for FOMB request | 1.90 | 445.00 | 845.50 |
| Stricklin,Todd | Senior | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 405.00 | 162.00 |
| Stricklin,Todd | Senior | 1/19/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 using mortality projection scale O2 with baseline assumptions for post-1993 participants | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 1/19/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze assuming cost of living adjustments eliminated for pre-1993 participants | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/19/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 using mortality projection scale O2 with baseline assumptions for pre-1993 participants | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 1/19/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze for pre-1993 participants | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 1/19/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,500 for active pre-1993 participants | 1.80 | 405.00 | 729.00 |
| Stricklin,Todd | Senior | 1/19/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,200 for active pre-1993 participants | 1.90 | 405.00 | 769.50 |
| Tague,Robert | Executive Director | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 1/19/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.30 | 595.00 | 773.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/19/2021 | T3 - Long Term Projections | Reconcile fact table containing FY20 base fiscal plan inputs against latest budget model to support centralize budget reportin | 1.30 | 595.00 | 773.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/19/2021 | T3 - Long Term Projections | Reconcile fact table containing FY21 base fiscal plan inputs against latest budget model to support centralize budget reportin | 1.80 | 595.00 | 1,071.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/19/2021 | T3 - Long Term Projections | Reconcile fact table containing FY22 base fiscal plan inputs against latest budget model to support centralize budget reportin | 1.90 | 595.00 | 1,130.50 |
| Vaccaro,Philip | Partner/Principal | 1/19/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), S Sarna (EY), S Panagiotakis (EY), P Blanco (EY) and P Vaccaro (EY) to discuss investments for Puerto Rico's Dept. of Education impacting the Fiscal Pla | 0.80 | 870.00 | 696.00 |
| Venkatramanan,Siddhu | Manager | 1/19/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, as of 01/19/202 | 2.20 | 595.00 | 1,309.00 |
| Zhao,Leqi | Senior | 1/19/2021 | T3 - Long Term Projection: | Prepare flights data until 2020 for commonwealth revenue forecast updar | 1.20 | 445.00 | 534.00 |
| Zhao,Leqi | Senior | 1/19/2021 | T3 - Long Term Projection: | Prepare passenger data until 2020 for commonwealth revenue forecast update | 0.90 | 445.00 | 400.50 |
| Almbaid,Nahla | Staff | 1/20/2021 | T3 - Long Term Projection: | Update calculation method for ranking in per-state unemployment fi | 2.30 | 245.00 | 563.50 |
| Almbaid,Nahla | Staff | 1/20/2021 | T3 - Long Term Projection: | Update data for per-state unemployment claim | 1.90 | 245.00 | 465.50 |
| Ban,Menuka | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), M. Ban (EY), H. Gelfond (EY) and I Stec (EY) regarding update of estimated impact to PR of COVID relief funds | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 1/20/2021 | T3 - Long Term Projections | Formulate a plan to respond to Mck request on fiscal plan input with regards to the macro model | 2.70 | 595.00 | 1,606.50 |
| Ban,Menuka | Manager | 1/20/2021 | T3 - Long Term Projections | Review macro economic impact model review to make the update on the January Monthly Economic Updat | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 1/20/2021 | T3 - Long Term Projection: | Stimulus impact model review and update for the Monthly Economic Upda | 2.60 | 595.00 | 1,547.00 |
| Barati Stec,Izabella | Manager | 1/20/2021 | T3 - Long Term Projection: | Compile and summarize personal income forecast for monthly update slide deck | 0.90 | 595.00 | 535.50 |
| Barati Stec,Izabella | Manager | 1/20/2021 | T3 - Long Term Projection: | Review updated COVID stimulus bill spending to insert into macro mod | 1.40 | 595.00 | 833.00 |
| Barati Stec,Izabella | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), M. Ban (EY), H. Gelfond (EY) and I Stec (EY) regarding update of estimated impact to PR of COVID relief funds | 0.30 | 595.00 | 178.50 |
| Barati Stec,Izabella | Manager | 1/20/2021 | T3 - Long Term Projections | Prepare a methodology to incorporate base expansion from expansion of SUT to remote sellers into SUT revenue forecast mode | 0.80 | 595.00 | 476.00 |
| Barati Stec,Izabella | Manager | 1/20/2021 | T3 - Long Term Projections | Review slides on HomeBase employment data for PR for monthly economic update slide deck | 0.40 | 595.00 | 238.00 |
| Barati Stec,Izabella | Manager | 1/20/2021 | T3 - Long Term Projections | Review the availability of data on the number of people who claim major tax expenditures | 0.60 | 595.00 | 357.00 |
| Barati Stec,Izabella | Manager | 1/20/2021 | T3 - Long Term Projections | Update macro model to reflect new unemployment model results and expand GDP estimates from quarterly to monthl | 1.80 | 595.00 | 1,071.00 |
| Berger,Daniel L. | Manager | 1/20/2021 | T3 - Long Term Projection: | Update bankruptcy slide for monthly economic update (MEU | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 1/20/2021 | T3 - Long Term Projection: | Update lagged indicators slide for MEU | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 1/20/2021 | T3 - Long Term Projection: | Update PREM slides for MEU | 0.80 | 595.00 | 476.00 |
| Berger,Daniel L. | Manager | 1/20/2021 | T3 - Long Term Projection: | Update real time indicators (4 slides in MEU | 1.90 | 595.00 | 1,130.50 |
| Blanco Rodriguez,Paola Marie | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), R. Tan (EY), J. Gonzalez (McKinsey), L. Sanchez (McKinsey), T. Wintner (McKinsey), S. O'Rourke (McKinsey), P. Vaccaro (EY), P. Blanco (EY), N. Irizarry (FOMB), C. Ruiz (FOMB) to discuss Department of Education Federal Funds | 0.50 | 445.00 | 222.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Burr,Jeremy | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a call with J. Seth (EY), S. Panagiotakis (EY), J. Burr (EY), and R. Tan (EY) to discuss custody account transfer details from FY20 to support fiscal plan update. | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in call with E Heath (EY)and J Burr (EY) to discuss the PRIDCO CapEx and feasibility studies and the current status of the RFP | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in the Social Security working group call. EY participants include J Burr (EY), C Good (EY)and J Santambrogio (EY). J Santambrogio joined late | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY) and J Burr (EY) to discuss the performance and drivers of FY21 Liquidity Plan vs. YTD actual | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY) and J Burr (EY) to discuss the YTD performance of FY21 Liquidity Plan | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), J Burr (EY) and S Sarna (EY) to discuss FY21 Liquidity Plan analysis and presentation for FOMI | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 1/20/2021 | T3 - Long Term Projections | Prepare a list of adjustments to bridge between the Liquidity Plan and the fiscal plan | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 1/20/2021 | T3 - Long Term Projections | Prepare a list of adjustments to bridge between the Liquidity Plan and the FY21 budget | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 1/20/2021 | T3 - Long Term Projections | Prepare a revised version of the PayGo process letter based on feedback from Proskauer | 0.70 | 595.00 | 416.50 |
| Burr,Jeremy | Manager | 1/20/2021 | T3 - Long Term Projections | Prepare follow-up request to the Government to discuss the VLT revenue stream projections | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Manager | 1/20/2021 | T3 - Long Term Projections | Review the OMB Custody items in FY19 to determine where they were transferred to in FY20 | 0.80 | 595.00 | 476.00 |
| Caldero,Felipe | Staff | 1/20/2021 | T3 - Long Term Projections | Looking multiple Puerto Rico corporate and individuals tax rates in the internal revenue code. Preparing email documenting finding | 1.80 | 245.00 | 441.00 |
| Canter,Matthew Alan | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) and J Federer (EY) about dashboard and data progress | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY), D Alvarez (FOMB) and L Olazabal (FOMB) about real estate contract database at the Comptroller | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) an J Federer (EY) about RE contracts and leasing data outreach strategy | 0.20 | 595.00 | 119.00 |
| Castelli,Michael | Senior | 1/20/2021 | T3 - Long Term Projections | Prepare dashboard after creating all the JSON files | 1.90 | 445.00 | 845.50 |
| Castelli,Michael | Senior | 1/20/2021 | T3 - Long Term Projections | Prepare additional edits to dashboard text such as adding data source info to charts some color change | 1.20 | 445.00 | 534.00 |
| Castelli,Michael | Senior | 1/20/2021 | T3 - Long Term Projections | Prepare updated to the PREM dashboard chart variables to account for new indicators | 1.70 | 445.00 | 756.50 |
| Castelli,Michael | Senior | 1/20/2021 | T3 - Long Term Projections | Review the updated dashboard to ensure new data is properly displayed and void of typos | 0.70 | 445.00 | 311.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Agricultural Insurance Corporation account X884 Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X636 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X644 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X858 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X874 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X882 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X890 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X912 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X920 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X947 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X955 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X963 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X971 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X998 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X492 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X517 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X526 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X809 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X923 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X935 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X302 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X427 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X436 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X755 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X808 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X817 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Educational Research and Medical Services Center for Diabetes account X474 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X282 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X369 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X008 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X496 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Forensics Science Bureau account X823 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X521 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X843 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X861 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X870 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X889 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X905 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X914 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X020 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X139 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Land Administration account X187 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Land Authority of Puerto Rico account X171 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X621 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X648 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X005 for "ASEM" 006 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X005 for Payroll at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X006 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X036 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X482 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X483 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X485 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X567 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Public Housing Administration account X719 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X664 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X861 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X052 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X438 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X446 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X454 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of School of Plastic Arts and Design account X462 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X296 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X377 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X544 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X717 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X725 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Teacher Retirement System account X244 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Teacher Retirement System account X252 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Teacher Retirement System account X820 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Telecommunications Regulatory Board account X159 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X208 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X139 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X155 for UPR Retirement System at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X414 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X422 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X430 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X449 for additional Ciencias Medicas account at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X449 for UPR Central Administration Concentration Account at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X457 for UPR Cayey general account at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X457 for UPR Central Administration Accounts Payable Zero Balance Account at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X465 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X511 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X538 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X546 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X554 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X653 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X815 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X852 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X884 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X915 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 01/20/21 to Analyse 12/31/20 testing period cash balances | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Review documents related to multiple accounts to ensure correct linkage of documents to accounts in upload process to Relativity platform for information received as of 1/20/21 to ensure accurate testing of account balances. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 1/20/21 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/20/2021 | T3 - Plan of Adjustment | Review new account IDs added to population as of 1/20/21 to ensure accurate testing of account balances | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/20/2021 | T3 - Plan of Adjustment | Perform analysis to identify accounts for third level review over 12/31/2020 cash balances, as of 01/20/2021. | 2.90 | 595.00 | 1,725.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/20/2021 | T3 - Long Term Projections | Participate in call with R. Tague (EY) and A. Chepenik (EY) to discuss muni and pension materials requested for FOMB strategy session dec | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/20/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.90 | 870.00 | 1,653.00 |
| Federer,Joshua Lee | Staff | 1/20/2021 | T3 - Long Term Projections | Participate in meeting with D Robles (EY) and J Federer (EY) regarding market outreach workplar | 0.60 | 245.00 | 147.00 |
| Federer,Joshua Lee | Staff | 1/20/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) and J Federer (EY) about dashboard and data progress | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/20/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY), D Alvarez (FOMB) and L Olazabal (FOMB) about real estate contract database at the Comptroller | 0.60 | 245.00 | 147.00 |
| Federer,Joshua Lee | Staff | 1/20/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) an J Federer (EY) about RE contracts and leasing data outreach strategy | 0.20 | 245.00 | 49.00 |
| Federer,Joshua Lee | Staff | 1/20/2021 | T3 - Long Term Projection: | Review contracts provided in comptroller databas | 3.60 | 245.00 | 882.00 |
| Gelfond,Hilary | Staff | 1/20/2021 | T3 - Long Term Projections | Compile and summarize personal income forecast for monthly update slide deck | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 1/20/2021 | T3 - Long Term Projections | Prepare a methodology to incorporate base expansion from expansion of SUT to remote sellers into SUT revenue forecast mode | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 1/20/2021 | T3 - Long Term Projection: | Incorporate updated COVID stimulus bill spending into macro mod | 1.40 | 245.00 | 343.00 |
| Gelfond,Hilary | Staff | 1/20/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), M. Ban (EY), H. Gelfond (EY) and I Stee (EY) regarding update of estimated impact to PR of COVID relief funds | 0.30 | 245.00 | 73.50 |
| Gelfond,Hilary | Staff | 1/20/2021 | T3 - Long Term Projections | Research the availability of data on the number of people who claim major tax expenditures | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 1/20/2021 | T3 - Long Term Projections | Review slides on HomeBase employment data for PR for monthly economic update slide deck | 0.40 | 245.00 | 98.00 |
| Gelfond,Hilary | Staff | 1/20/2021 | T3 - Long Term Projections | Update macro model to reflect new unemployment model results and expand GDP estimates from quarterly to monthl | 1.80 | 245.00 | 441.00 |
| Glavin,Amanda Jane | Senior | 1/20/2021 | T3 - Long Term Projection: | Review of state travel restrictions in Januar | 1.60 | 445.00 | 712.00 |
| Glavin,Amanda Jane | Senior | 1/20/2021 | T3 - Long Term Projections | Review Puerto Rico reopening status including the extended curfew and changes to beach accessibility and business capacity | 1.70 | 445.00 | 756.50 |
| Good JR,Clark E | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in call with C Good (EY) and J Santambrogio (EY) to discuss pension slide progress for strategy sessior | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in call with R Tague (EY) and C Good (EY) to discuss revisions to strategy session deck to incorporate detail on mechanics pension calculation | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in call with R Tague (EY) and C Good (EY) to discuss slide content for strategy session related to pension: | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), R Tague (EY), and J Santambrogio (EY) to discuss strategy session pension slides including ability to consolidate information | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in the Social Security working group call. EY participants include J Burr (EY), C Good (EY)and J Santambrogio (EY). J Santambrogio joined late | 1.00 | 519.00 | 519.00 |
| Good JR,Clark E | Manager | 1/20/2021 | T3 - Long term projection: | Revise pension strategy session slides based on feedback from S Lev | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/20/2021 | T3 - Plan of adjustment | Participate in call with FOMB and EY to prepare for the Social Security Working Group call. EY participants include C Good and S Lev | 0.40 | 519.00 | 207.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 1/20/2021 | T3 - Long term projections | Preparation of a slide that outlines the mechanics of the pension cut assuming a 1500 threshold | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 1/20/2021 | T3 - Long term projections | Preparation of pension strategy session slide deck including slides describing historic impact of pension cut | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 1/20/2021 | T3 - Long term projections | Prepare a slide that summarizes both narrative differences of historic changes but also the numerical implications for strategy sessio | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 1/20/2021 | T3 - Long term projections | Review historical demographic information slides in connection to request from FOMB for detail for the Board strategy session | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 1/20/2021 | T3 - Long term projections | Participate in call with representatives from TRS (Retirement Board), FOMB, and EY to discuss calculation details for current TRS retirees including service purchase formulas.  EY participants include S Levy and C Goo | 0.60 | 519.00 | 311.40 |
| Heath,Emma | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Call with V Bernal (FOMB) regarding strategic outcomes for studies required in PRIDCO fiscal plan. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/20/2021 | T3 - Long Term Projection: | Email to J. Federer with comments on real estate analysis presentatio | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/20/2021 | T3 - Long Term Projection: | Email to K. Jacobsen (EY) regarding materials for disaster revolver. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Email to V. Bernal (FOMB) regarding strategic outcomes for reserve and feasibility studies. | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in call with E Heath (EY)and J Burr (EY) to discuss the PRIDCO CapEx and feasibility studies and the current status of the RFP | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and K. Jacobsen (EY) regarding disaster revolver fund background and next steps | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and K. Jacobsen (EY) regarding updates to CSSRA Act estimates and opportunity zone | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), M. Ban (EY), H. Gelfond (EY) and I Stec (EY) regarding update of estimated impact to PR of COVID relief funds | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/20/2021 | T3 - Long Term Projection: | Review real estate analysis presentation | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/20/2021 | T3 - Long Term Projection: | Review terms of Biden COVID relief plan. | 0.90 | 720.00 | 648.00 |
| Hurtado,Sergio Danilo | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in a meeting with S Panagiotakis (EY), S Sarna (EY), and S Hurtado (EY) to discuss the allocation of PRDE's fiscal plan measures by fund type | 1.10 | 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in a meeting with S Panagiotakis (EY), S Sarna (EY), and S Hurtado (EY) to discuss the methodology used to estimate the allocation of PRDE's fiscal plan measures by fund type | 1.60 | 445.00 | 712.00 |
| Hurtado,Sergio Danilo | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in a working call with E Hernandez (FOMB), S Panagiotakis (EY), S Sarna (EY), S Hurtado (EY) and J Seth (EY) to discuss availability status of COVID-19 emergency measures support package for FOMB presentatio | 0.60 | 445.00 | 267.00 |
| Hurtado,Sergio Danilo | Senior | 1/20/2021 | T3 - Long Term Projections | Prepare analysis to estimate measure breakdown between fund types to understand proper allocation for PRDE | 3.40 | 445.00 | 1,513.00 |
| Hurtado,Sergio Danilo | Senior | 1/20/2021 | T3 - Long Term Projections | Prepare analysis to estimate measure breakdown within different spend categories for PRDE | 3.10 | 445.00 | 1,379.50 |
| Hurtado,Sergio Danilo | Senior | 1/20/2021 | T3 - Long Term Projections | Prepare template to automate summary of emergency funding disbursements for presentation purposes to the FOMB | 0.80 | 445.00 | 356.00 |
| Jacobsen,Katherine Anne | Senior | 1/20/2021 | T3 - Long Term Projection: | Draft comments to Program Guidelines for proposed disaster revolver fur | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and K. Jacobsen (EY) regarding disaster revolver fund background and next steps | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and K. Jacobsen (EY) regarding updates to CSSRA Act estimates and opportunity zone | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | Senior | 1/20/2021 | T3 - Long Term Projections | Review current week's FFIS Estimated State Funding for Coronavirus Pandemic updates for allocations from latest relief bil | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | Senior | 1/20/2021 | T3 - Long Term Projections | Review draft letter to the Governor on the Oversight Board's comments for the text for Joint Resolution 85-2020 | 0.70 | 445.00 | 311.50 |
| Jacobsen,Katherine Anne | Senior | 1/20/2021 | T3 - Long Term Projection: | Review Program Guidelines for proposed disaster revolver fun | 0.90 | 445.00 | 400.50 |
| Jacobsen,Katherine Anne | Senior | 1/20/2021 | T3 - Long Term Projection: | Review text for Joint Resolution 85-2020 on disaster revolver fun | 0.80 | 445.00 | 356.00 |
| Jacobsen,Katherine Anne | Senior | 1/20/2021 | T3 - Long Term Projections | Update Puerto Rico allocation in appropriation analysis based on FFIS's updates from latest relief bill | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY) and J Burr (EY) to discuss the performance and drivers of FY21 Liquidity Plan vs. YTD actual | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY) and J Burr (EY) to discuss the YTD performance of FY21 Liquidity Plan | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), J Burr (EY) and S Sarna (EY) to discuss FY21 Liquidity Plan analysis and presentation for FOMI | 0.90 | 445.00 | 400.50 |
| Khan,Muhammad Suleman | Senior | 1/20/2021 | T3 - Long Term Projections | Prepare preliminary analysis for the FY21 Liquidity Plan presentation for FOMB regarding overview of collections and disbursement | 1.20 | 445.00 | 534.00 |
| Khan,Muhammad Suleman | Senior | 1/20/2021 | T3 - Long Term Projections | Prepare preliminary analysis for the FY21 Liquidity Plan presentation for FOMB regarding YTD actuals through December vs. Plan | 1.30 | 445.00 | 578.50 |
| Khan,Muhammad Suleman | Senior | 1/20/2021 | T3 - Long Term Projections | Review FY21 Liquidity Plan to conduct analysis on methodology and YTD Dec actuals | 1.30 | 445.00 | 578.50 |
| Knapp,Nicole Penelope | Senior | 1/20/2021 | T3 - Long Term Projections | Compare results of wage losses from GDP model to the Unemployment and personal income model form earlier this month | 1.40 | 445.00 | 623.00 |
| Knapp,Nicole Penelope | Senior | 1/20/2021 | T3 - Long Term Projections | Gather GDP deflator data and index series to 2019 for use in revenue model and forecast. | 0.90 | 445.00 | 400.50 |
| Knapp,Nicole Penelope | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Knapp,Nicole Penelope | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Knapp,Nicole Penelope | Senior | 1/20/2021 | T3 - Long Term Projections | Pressure test personal income and unemployment model. Ensure consistent formula are in place to allow for quick and automated updating with new data releases. | 2.80 | 445.00 | 1,246.00 |
| Knapp,Nicole Penelope | Senior | 1/20/2021 | T3 - Long Term Projections | Review data on SUT to overcome data limitations (only out every 5 years on an annual basis, using US share of digital). | 0.80 | 445.00 | 356.00 |
| Knapp,Nicole Penelope | Senior | 1/20/2021 | T3 - Long Term Projections | Prepare a new summary row for other revenue as items in this fiscal plan do not align to the last release on an itemized basis. | 0.40 | 445.00 | 178.00 |
| Knapp,Nicole Penelope | Senior | 1/20/2021 | T3 - Long Term Projections | Update US-wide establishment and household survey data from the latest December release to reorganize how data pulled from BLS website to allow for easier updates in the future. | 1.80 | 445.00 | 801.00 |
| LeBlanc,Samantha | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| LeBlanc,Samantha | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| LeBlanc,Samantha | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Levy,Sheva R | Partner/Principal | 1/20/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), R Tague (EY), and J Santambrogio (EY) to discuss strategy session pension slides including ability to consolidate information | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 1/20/2021 | T3 - Long term projections | Participate in call with S Levy (EY), M Lopez (FOMB) and C Ortiz (FOMB) to discuss TRS plan administration step | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 1/20/2021 | T3 - Long term projections | Review Proskauer edits to paygo information request letter | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 1/20/2021 | T3 - Plan of adjustment | Participate in call with FOMB and EY to prepare for the Social Security Working Group call. EY participants include C Good and S Levy | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 1/20/2021 | T3 - Long term projections | Review strategy session pension slides for consistency with prior information communicated | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 721.00 | 1,153.60 |
| Levy,Sheva R | Partner/Principal | 1/20/2021 | T3 - Long term projections | Participate in call with representatives from TRS (Retirement Board), FOMB, and EY to discuss calculation details for current TRS retirees including service purchase formulas. EY participants include S Levy and C Good | 0.60 | 721.00 | 432.60 |
| Mackie,James | Executive Director | 1/20/2021 | T3 - Long Term Projections | Research appropriate multipliers to use in macro forecasts for Puerto Rico | 0.90 | 810.00 | 729.00 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Analyse information provided by account holder for newly identified Office of Court Administration accounts at First Bank for the December 31, 2020 testing period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss responses received via email from account holders as of 1/19/2021 for the December 31, 2020 rollforward period | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Correction and Rehabilitation account X260 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Correction and Rehabilitation account X709 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Education account X706 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X084 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X207 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X218 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X091 at US Treasury as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X653 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X016 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X227 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X711 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X280 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X281 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X282 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Electronic Lottery account X301 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Electronic Lottery account X328 for INVERSION C/O SUC HATO REY (014) at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X012 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X759 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X760 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Institutional Trust of the National Guard of Puerto Rico account X761 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X560 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Land Administration account X-ERS at Banco de Desarrollo Economico (BDE) as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of the Solicitor - Special Independent Prosecutor account X736 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of the Solicitor - Special Independent Prosecutor account X747 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X093 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X094 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X054 at Insigneo Securities, LLC as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X559 at Morgan Stanley Smith Barney LLC as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X482 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X483 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X567 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X719 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X439 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X447 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X455 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X463 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X593 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X017 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X546 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X554 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X944 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System of Puerto Rico Judiciary account X199 at Banco Popular as of 12/31/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System of Puerto Rico Judiciary account X538 at Banco Popular as of 12/31/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Statistics Institute of PR account X021 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Teacher Retirement System account X117 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X314 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X325 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X336 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X095 at Voya as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X236 at Voya as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Review bank account information related to cash balances received on 01/19/2021 for Office of Court Administration for the December 31, 2020 testing period. | 2.80 | 245.00 | 686.00 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 01/20/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Review procedures for obtaining cash balance from Banco Santander online portal information in preparation for December 31, 2020 reporting perio | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Review procedures for obtaining cash balance from BDE online portal information in preparation for December 31, 2020 reporting perio | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/20/2021 | T3 - Plan of Adjustment | Review procedures for obtaining cash balance from Voya online portal information in preparation for December 31, 2020 reporting perio | 0.10 | 245.00 | 24.50 |
| Malhotra,Gaurav | Partner/Principal | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Moran-Eserski,Javier | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY) and J. Moran-Eserski (EY) to discuss the presentation material for the strategy session with the client and agree on next steps | 0.30 | 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 1/20/2021 | T3 - Long Term Projections | Prepare a slide highlighting the employee to population ratio and the payroll expense to present during the strategy session with the clien | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 1/20/2021 | T3 - Long Term Projections | Prepare a slide highlighting the municipalities' sources and uses of funds for FY2021 and population change from 2010 to 2019 in preparation for a strategy session with the clien | 1.30 | 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 1/20/2021 | T3 - Long Term Projections | Review municipalities' certified budget for FY2021, as reported by OMB, to identify the projected sources and uses of fund | 0.60 | 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 1/20/2021 | T3 - Long Term Projections | Review the U.S. Census report to source the population estimates for the 78 municipalities from 2010 to 2019 | 0.50 | 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 1/20/2021 | T3 - Long Term Projections | Update the presentation summarizing the section 205 recommendation letter re: property tax system to incorporate feedback provided by the tea | 1.10 | 445.00 | 489.50 |
| Mullins,Daniel R | Executive Director | 1/20/2021 | T3 - Long Term Projections | Review Commonwealth Revolving loan program, identification of structural, policy fiscal and budgetary concerns in program for agencies, enterprises and municipalities to access funds in advance of anticipated FEMA grant allocations for disaster response | 2.60 | 810.00 | 2,106.00 |
| Mullins,Daniel R | Executive Director | 1/20/2021 | T3 - Long Term Projections | Review municipal revenue estimation revisions to specification of sales tax and incorporation of Commonwealth trend along with local parameters, coordination with McK on issues of over execution of other categories and compliance | 1.40 | 810.00 | 1,134.00 |
| Mullins,Daniel R | Executive Director | 1/20/2021 | T3 - Long Term Projections | Review of components of CAA and proposed Biden stimulus on economic outcome for Puerto Rico and how to incorporate into Fiscal Plan Estimate | 2.20 | 810.00 | 1,782.00 |
| Mullins,Daniel R | Executive Director | 1/20/2021 | T3 - Long Term Projections | Review Video Lottery Terminal, assessment of the reasonableness of Commonwealth net revenue estimate and omission is the regulatory framework | 1.20 | 810.00 | 972.00 |
| Neziroski,David | Staff | 1/20/2021 | T3 - Fee Applications / Retention | Review edits to PR November detail received from R Tague (EY | 0.30 | 245.00 | 73.50 |
| Neziroski,David | Staff | 1/20/2021 | T3 - Fee Applications / Retention | Make additional changes per comments receive | 1.10 | 245.00 | 269.50 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), R. Tan (EY), J. Gonzalez (McKinsey), L. Sanchez (McKinsey), T. Wintner (McKinsey), S. O'Rourke (McKinsey), P. Vaccaro (EY), P. Blanco (EY), N. Irizarry (FOMB), C. Ruiz (FOMB) to discuss Department of Education Federal Funds. | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a call with J. Seth (EY), S. Panagiotakis (EY), J. Burr (EY), and R. Tan (EY) to discuss custody account transfer details from FY20 to support fiscal plan update. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a meeting with S Panagiotakis (EY), S Sarna (EY), and S Hurtado (EY) to discuss the allocation of PRDE's fiscal plan measures by fund type | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a meeting with S Panagiotakis (EY), S Sarna (EY), and S Hurtado (EY) to discuss the methodology used to estimate the allocation of PRDE's fiscal plan measures by fund type | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a working call S Panagiotakis (EY) and J Seth (EY) to discuss COVID-19 disbursements schedule for FOMB presentatio | 0.30 | 720.00 | 216.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a working call with E Hernandez (FOMB), S Panagiotakis (EY), S Sarna (EY), S Hurtado (EY) and J Seth (EY) to discuss availability status of COVID-19 emergency measures support package for FOMB presentatio | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a working call with M Perez (FOMB), Y Cruz (FOMB), N Botello (FOMB), E Hernandez (FOMB), J Plummer (FOMB), V Bernal (FOMB), S Panagiotakis (EY), S Sarna (EY) and J Seth (EY) to discuss completion status of healthcare investments and capex spending | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review PRDE fiscal plan projections and impact of measures between General and Special Revenue funds | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/20/2021 | T3 - Long Term Projection: | Review latest draft of COVID-19 Emergency spendin | 0.30 | 720.00 | 216.00 |
| Rai,Aman | Staff | 1/20/2021 | T3 - Long Term Projection: | Prepare personal income slide for monthly economic update dec | 1.30 | 245.00 | 318.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and J. Ramirez (EY) to discuss responses received via email from account holders as of 1/19/2021 for the December 31, 202 rollforward period | 0.70 | 445.00 | 311.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Family account X851 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X421 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X606 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X614 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X652 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Environmental Quality Board X316 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Environmental Quality Board account X547 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Environmental Quality Board account X555 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Family and Children Administration account X789 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X662 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Health Insurance Administration account X700 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X067 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X118 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X126 for BANCO POPULAR PR TRUSTEE at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X157 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X754 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X928 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X936 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X944 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X320 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X347 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Musical Arts Corporation account X355 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X354 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Socioeconomic Development of the Family Administration account X130 at Banco Popular as of 12/31/20 testing periox | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Socioeconomic Development of the Family Administration account X149 at Banco Popular as of 12/31/20 testing periox | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Socioeconomic Development of the Family Administration account X181 at Banco Popular as of 12/31/20 testing periox | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Socioeconomic Development of the Family Administration account X203 at Banco Popular as of 12/31/20 testing periox | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X084 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X106 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Perform first level testing of Vocational Rehabilitation Administration account X657 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to 911 Emergency System Bureau to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Department of Consumer Affairs to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Department of Education to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Department of Family to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Housing Financing Authority to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Industrial Commission to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Mental Health Services and Addiction Control Administration to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to National Guard of Puerto Rico to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Office of Legislative Services to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to PR Federal Affairs Administration to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Program of Youth Affairs to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Police Bureau to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to State Office of Energy Public Policy to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Superintendent of the Capitol to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Traditional Lottery to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Transit Safety Commission to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Prepare draft email to Vocational Rehabilitation Administration to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 01/20/2021 for Department of Labor and Human Resources account ending in X-ERS for the 012/31/2020 testing period | 0.30 | 445.00 | 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 01/20/2021 for Government Development Bank For Puerto Rico account ending in X-ERS for the 012/31/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/20/2021 for Comprehensive Cancer Center account ending in X354 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/20/2021 for Vocational Rehabilitation Administration account ending in X657 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/20/2021 for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/20/2021 for Department of Family for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/20/2021 for Vocational Rehabilitation Administration for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to 911 Emergency System Bureau to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to Department of Consumer Affairs to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to Department of Education to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to Department of Family to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to Housing Financing Authority to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to Industrial Commission to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to Mental Health Services and Addiction Control Administration to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to National Guard of Puerto Rico to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to Office of Legislative Services to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to PR Federal Affairs Administration to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to Program of Youth Affairs to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to Puerto Rico Police Bureau to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to State Office of Energy Public Policy to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to Superintendent of the Capitol to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to Traditional Lottery to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to Transit Safety Commission to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review request to Vocational Rehabilitation Administration to follow up on bank account information as of 01/20/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/20/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Puerto Rico Police Bureau for account ending in X087 as of 01/20/2021 | 0.30 | 445.00 | 133.50 |
| Robles,Daniel Alexander | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in meeting with D Robles (EY) and J Federer (EY) regarding market outreach workplan | 0.60 | 595.00 | 357.00 |
| Rubin,Joshua A. | Staff | 1/20/2021 | T3 - Long Term Projection: | Add state and county name to file with all US Census tracts' land are | 0.40 | 245.00 | 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Rubin,Joshua A. | Staff | 1/20/2021 | T3 - Long Term Projections | Calculate shift share components for all 6-digit NAICS industries in order to identify Top 20 growth opportunity sector | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 1/20/2021 | T3 - Long Term Projections | Prepare bar graph of November and October state SUT revenue relative to the same months in 2019 | 0.70 | 245.00 | 171.50 |
| Rubin,Joshua A. | Staff | 1/20/2021 | T3 - Long Term Projections | Prepare line graph of annual consumer spending in Puerto Rico from 2019 through 2021 | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 1/20/2021 | T3 - Long Term Projections | Prepare line graph of employment in leisure & entertainment relative to the same days in January 2020 | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 1/20/2021 | T3 - Long Term Projections | Prepare line graph of monthly state SUT revenue relative to the same month in 2019 | 0.60 | 245.00 | 147.00 |
| Rubin,Joshua A. | Staff | 1/20/2021 | T3 - Long Term Projections | Prepare line graph of quarterly consumer spending in the US from 2019 through 2021 | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 1/20/2021 | T3 - Long Term Projections | Prepare map of US states by quarter in which they last revised revenue forecasts | 0.40 | 245.00 | 98.00 |
| Rubin,Joshua A. | Staff | 1/20/2021 | T3 - Long Term Projection: | Amend Excel file of gaming machine income and distribution in Puerto Rio | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities at the Naval Station Roosevelt Roads account X748 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X329 at Banco Popular as of 12/31/30 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X337 at Banco Popular as of 12/31/30 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X345 at Banco Popular as of 12/31/30 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X353 at Banco Popular as of 12/31/30 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Comprehensive Cancer Center account X892 at Banco Popular as of 12/31/30 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X426 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X434 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X787 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Family account X851 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X264 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X914 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Natural and Environmental Resources account X770 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X038 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X205 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X213 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X303 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X314 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X322 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X330 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X349 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X365 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X373 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X381 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X395 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X606 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X614 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X652 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Environmental Quality Board account X316 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Environmental Quality Board account X547 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Environmental Quality Board account X555 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Family and Children Administration account X789 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X775 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X662 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Health Insurance Administration account X700 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X210 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X015 for at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X211 for AFVPR, "CIUDAD JARDIN II CONSTRUCTION DISBURS" at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X238 for AFVPR, "CIUDAD JARDIN II SALES PROCEED" at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X249 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X503 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X577 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X585 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X610 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X629 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X652 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X688 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X718 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X320 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X347 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Musical Arts Corporation account X355 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Office for Community and Socioeconomic Development of Puerto Rico account X753 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X707 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X871 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X891 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X354 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Energy Commission account X056 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Energy Commission account X064 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Socioeconomic Development of the Family Administration account X130 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Socioeconomic Development of the Family Administration account X149 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Socioeconomic Development of the Family Administration account X181 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Socioeconomic Development of the Family Administration account X203 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X084 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Solid Waste Authority account X106 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Statistics Institute of PR account X974 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X012 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X012 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X017 for petty cash, experimental station at Juana Diaz, at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X047 for UPR Aguadilla Payroll Zero Balance Account at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X070 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X076 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X179 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X312 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X363 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X444 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X695 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X709 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X717 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X725 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X733 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X741 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X768 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X776 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X784 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X786 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/20/2021 | T3 - Plan of Adjustment | Perform second level review of Vocational Rehabilitation Administration account X657 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/20/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), R. Tan (EY), J. Gonzalez (McKinsey), L. Sanchez (McKinsey), T. Wintner (McKinsey), S. O'Rourke (McKinsey), P. Vaccaro (EY), P. Blanco (EY), N. Irizarry (FOMB), C. Ruiz (FOMB) to discuss Department of Education Federal Funds. | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 1/20/2021 | T3 - Long Term Projections | Participate in call with C Good (EY) and J Santambrogio (EY) to discuss pension slide progress for strategy session | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 1/20/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), R Tague (EY), and J Santambrogio (EY) to discuss strategy session pension slides including ability to consolidate information | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 1/20/2021 | T3 - Long Term Projections | Participate in the Social Security working group call.  EY participants include J Burr (EY), C Good (EY)and J Santambrogio (EY).  J Santambrogio joined late | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 1/20/2021 | T3 - Plan of Adjustment | Prepare calculations of estimated recoveries to retiree claims based on plan support agreement | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 1/20/2021 | T3 - Plan of Adjustment | Prepare summary table regarding feasibility considerations under various plan proposals | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 1/20/2021 | T3 - Long Term Projections | Review documentation on police social security issued by the Government for opt election to apply same process for teacher | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/20/2021 | T3 - Plan of Adjustment | Review draft document summarizing feasibility language from other municipal bankruptcies | 0.40 | 810.00 | 324.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 1/20/2021 | T3 - Plan of Adjustment | Review draft presentation for board meeting regarding counter offer proposal to GO creditors | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 1/20/2021 | T3 - Long Term Projections | Review input assumptions from McKinsey regarding financial impact of several measures and structural reforms for 30 year projection | 0.80 | 810.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), R. Tan (EY), J. Gonzalez (McKinsey), L. Sanchez (McKinsey), T. Wintner (McKinsey), S. O'Rourke (McKinsey), P. Vaccaro (EY), P. Blanco (EY), N. Irizarry (FOMB), C. Ruiz (FOMB) to discuss Department of Education Federal Funds. | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a meeting with S Panagiotakis (EY), S Sarna (EY), and S Hurtado (EY) to discuss the allocation of PRDE's fiscal plan measures by fund type | 1.10 | 720.00 | 792.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a meeting with S Panagiotakis (EY), S Sarna (EY), and S Hurtado (EY) to discuss the methodology used to estimate the allocation of PRDE's fiscal plan measures by fund type | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a working call with E Hernandez (FOMB), S Panagiotakis (EY), S Sarna (EY), S Hurtado (EY) and J Seth (EY) to discuss availability status of COVID-19 emergency measures support package for FOMB presentatio | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a working call with M Perez (FOMB), Y Cruz (FOMB), N Botello (FOMB), E Hernandez (FOMB), J Plummer (FOMB), V Bernal (FOMB), S Panagiotakis (EY), S Sarna (EY) and J Seth (EY) to discuss completion status of healthcare investments and capex spending | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), J Burr (EY) and S Sarna (EY) to discuss FY21 Liquidity Plan analysis and presentation for FOMI | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review PRDE fiscal plan projections and impact of measures between General and Special Revenue funds | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Seth,Jay Ashish | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in a call with J. Seth (EY), S. Panagiotakis (EY), J. Burr (EY), and R. Tan (EY) to discuss custody account transfer details from FY20 to support fiscal plan update. | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in a working call S Panagiotakis (EY) and J Seth (EY) to discuss COVID-19 disbursements schedule for FOMB presentatio | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in a working call with E Hernandez (FOMB), S Panagiotakis (EY), S Sarna (EY), S Hurtado (EY) and J Seth (EY) to discuss availability status of COVID-19 emergency measures support package for FOMB presentatio | 0.60 | 445.00 | 267.00 |
| Seth,Jay Ashish | Senior | 1/20/2021 | T3 - Long Term Projections | Participate in a working call with M Perez (FOMB), Y Cruz (FOMB), N Botello (FOMB), E Hernandez (FOMB), J Plummer (FOMB), V Bernal (FOMB), S Panagiotakis (EY), S Sarna (EY) and J Seth (EY) to discuss completion status of healthcare investments and capex spending | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 445.00 | 667.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Seth,Jay Ashish | Senior | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Seth,Jay Ashish | Senior | 1/20/2021 | T3 - Long Term Projections | Update OMB Custody Decisions for FY20 to include additional details from Joint Resolution and OMB custody details | 1.40 | 445.00 | 623.00 |
| Stricklin,Todd | Senior | 1/20/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund b FY49 using mortality projection scale O2 with baseline assumption | 0.90 | 405.00 | 364.50 |
| Stricklin,Todd | Senior | 1/20/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze assuming cost of living adjustments eliminated for post-1993 participants | 1.10 | 405.00 | 445.50 |
| Stricklin,Todd | Senior | 1/20/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze including a flat 8.5% cut over monthly benefits of 1,200 for active post-199 participants | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/20/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze including a flat 8.5% cut over monthly benefits of 1,500 for active post-199 participants | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 1/20/2021 | T3 - Long term projections | Calculate PREPA 2020 flat c/KWH needed to fully fund by FY49 with a 7/1/2021 freeze for post-1993 participants | 1.60 | 405.00 | 648.00 |
| Tague,Robert | Executive Director | 1/20/2021 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY) and J. Moran-Eserski (EY) to discuss the presentation material for the strategy session with the client and agree on next steps | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 1/20/2021 | T3 - Long Term Projections | Participate in call with R Tague (EY) and C Good (EY) to discuss revisions to strategy session deck to incorporate detail on mechanics pension calculation | 0.20 | 810.00 | 162.00 |
| Tague,Robert | Executive Director | 1/20/2021 | T3 - Long Term Projections | Participate in call with R Tague (EY) and C Good (EY) to discuss slide content for strategy session related to pension | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 1/20/2021 | T3 - Long Term Projections | Participate in call with R. Tague (EY) and A. Chepenik (EY) to discuss muni and pension materials requested for FOMB strategy session dec | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 1/20/2021 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), R Tague (EY), and J Santambrogio (EY) to discuss strategy session pension slides including ability to consolidate information | 0.50 | 810.00 | 405.00 |
| Tague,Robert | Executive Director | 1/20/2021 | T3 - Long Term Projections | Prepare draft documents for Board strategy session request for Equalization fund assessment | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 1/20/2021 | T3 - Long Term Projections | Prepare draft documents for Board strategy session request for pension related assessment | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 1/20/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 810.00 | 567.00 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), R. Tan (EY), J. Gonzalez (McKinsey), L. Sanchez (McKinsey), T. Wintner (McKinsey), S. O'Rourke (McKinsey), P. Vaccaro (EY), P. Blanco (EY), N. Irizarry (FOMB), C. Ruiz (FOMB) to discuss Department of Education Federal Funds. | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Long Term Projections | Participate in a call with J. Seth (EY), S. Panagiotakis (EY), J. Burr (EY), and R. Tan (EY) to discuss custody account transfer details from FY20 to support fiscal plan update. | 0.30 | 595.00 | 178.50 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 1/20/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/20/2021 | T3 - Long Term Projections | Reconcile fact table containing FY23 base fiscal plan inputs against latest budget model to support centralize budget reportin | 1.70 | 595.00 | 1,011.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/20/2021 | T3 - Long Term Projections | Reconcile fact table containing FY24 base fiscal plan inputs against latest budget model to support centralize budget reportin | 1.60 | 595.00 | 952.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/20/2021 | T3 - Long Term Projections | Reconcile fact table containing FY25 base fiscal plan inputs against latest budget model to support centralize budget reportin | 1.60 | 595.00 | 952.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Vaccaro,Philip | Partner/Principal | 1/20/2021 | T3 - Long Term Projections | Participate in a call with J. Santambrogio (EY), S. Sarna (EY), S. Panagiotakis (EY), R. Tan (EY), J. Gonzalez (McKinsey), L. Sanchez (McKinsey), S. Wintner (McKinsey), S. O'Rourke (McKinsey), P. Vaccaro (EY), P. Blanco (EY), N. Irizarry (FOMB), C. Ruiz (FOMB) to discuss Department of Education Federal Funds. | 0.50 | 870.00 | 435.00 |
| Venkatramanan,Siddhu | Manager | 1/20/2021 | T3 - Plan of Adjustment | Analyse results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 1/20/2021 | 2.30 | 595.00 | 1,368.50 |
| Venkatramanan,Siddhu | Manager | 1/20/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 12/31/2020 testing period as of 1/20/2021 | 2.30 | 595.00 | 1,368.50 |
| Zhao,Leqi | Senior | 1/20/2021 | T3 - Long Term Projections | Prepare personal tax income forecast with November revenue update for commonwealth revenue forecas | 2.10 | 445.00 | 934.50 |
| Almbaid,Nahla | Staff | 1/21/2021 | T3 - Long Term Projection: | Update monthly economic update slides with the new da | 0.90 | 245.00 | 220.50 |
| Almbaid,Nahla | Staff | 1/21/2021 | T3 - Long Term Projection: | Update news release data into UI claims mode | 2.20 | 245.00 | 539.00 |
| Ban,Menuka | Manager | 1/21/2021 | T3 - Long Term Projections | Finalize the deliverable to send to McK for fiscal plan update with macro and employment forecas | 2.80 | 595.00 | 1,666.00 |
| Ban,Menuka | Manager | 1/21/2021 | T3 - Long Term Projections | Finalize the GDP impact model to include in the January Monthly Economic Update | 2.20 | 595.00 | 1,309.00 |
| Ban,Menuka | Manager | 1/21/2021 | T3 - Long Term Projections | Finalize the personal income analysis model to include in the January Monthly Economic Update | 2.10 | 595.00 | 1,249.50 |
| Ban,Menuka | Manager | 1/21/2021 | T3 - Long Term Projections | Solicit feedback from Dan and J on the summarized results to send to McK for fiscal plan update with macro and employment forecas | 1.00 | 595.00 | 595.00 |
| Barati Stec,Izabella | Manager | 1/21/2021 | T3 - Long Term Projections | Compile assumptions and methodology to forecast fiscal effects of new child credi | 2.30 | 595.00 | 1,368.50 |
| Barati Stec,Izabella | Manager | 1/21/2021 | T3 - Long Term Projection: | Gather data on Biden stimulus packag | 2.40 | 595.00 | 1,428.00 |
| Barati Stec,Izabella | Manager | 1/21/2021 | T3 - Long Term Projection: | Prepare slide 40 of MEU (on Biden Stimulus | 2.90 | 595.00 | 1,725.50 |
| Barati Stec,Izabella | Manager | 1/21/2021 | T3 - Long Term Projection: | review slide of MEU | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 1/21/2021 | T3 - Long Term Projection: | First review of all 45 slides for monthly economic updat | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 1/21/2021 | T3 - Long Term Projection: | Review unemployment slide | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 1/21/2021 | T3 - Long Term Projection: | Update executive summary slide | 0.40 | 595.00 | 238.00 |
| Berger,Daniel L. | Manager | 1/21/2021 | T3 - Long Term Projection: | Update PREM slide with all prem background indicator | 0.70 | 595.00 | 416.50 |
| Berger,Daniel L. | Manager | 1/21/2021 | T3 - Long Term Projection: | Updates to revenue models with inclusion of new personal income variabl | 1.60 | 595.00 | 952.00 |
| Berger,Daniel L. | Manager | 1/21/2021 | T3 - Long Term Projection: | Updates to slides in the MEU based on edits from D Mullin | 2.10 | 595.00 | 1,249.50 |
| Burr,Jeremy | Manager | 1/21/2021 | T3 - Long Term Projections | Participate in call with S Khan (EY) and J Burr (EY) to revise analysis on FY21 liquidity plan to be presented to the FOMI | 1.20 | 595.00 | 714.00 |
| Burr,Jeremy | Manager | 1/21/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Khan (EY) and J Burr (EY) to discuss the liquidity plan review slides to be presented to the FOMI | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/21/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, J Federer (EY), J Burr (EY) R Acosta (PRIDCO) to discuss additional data requests required by the FOMB for their real estate analysis | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/21/2021 | T3 - Long Term Projections | Prepare follow-up comments regarding requesting data from PRIDCO related to their real estate holdings portfoli | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/21/2021 | T3 - Long Term Projections | Prepare revisions to the liquidity plan review document to be presented to the FOMB | 2.30 | 595.00 | 1,368.50 |
| Burr,Jeremy | Manager | 1/21/2021 | T3 - Long Term Projections | Provide feedback on the updated strategic outcomes for PRIDCO's capital expenditure repor | 0.30 | 595.00 | 178.50 |
| Canter,Matthew Alan | Manager | 1/21/2021 | T3 - Long Term Projection: | Prepare plan for strategic insights for real estate dat | 4.60 | 595.00 | 2,737.00 |
| Canter,Matthew Alan | Manager | 1/21/2021 | T3 - Long Term Projection: | Participate in meeting with M Canter (EY), M Magrans (EY) , J Federer (EY) about strategic insights for RE wor | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/21/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY) , J Federer (EY), D Robles (EY) about strategic work and research plan for market participant | 0.90 | 595.00 | 535.50 |
| Canter,Matthew Alan | Manager | 1/21/2021 | T3 - Long Term Projection: | Review example ground lease from Comptroller of Sheraton San Jua | 2.40 | 595.00 | 1,428.00 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Correction and Rehabilitation account X260 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Correction and Rehabilitation account X709 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X016 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X227 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X711 at Citibank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X280 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X281 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Electronic Lottery account X328 for INVERSION C/O SUC HATO REY (014) at Banco Santander as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X012 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X759 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X760 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X761 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Land Administration account X-ERS at Banco de Desarrollo Economico (BDE) as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X093 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X094 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X455 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X318 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X319 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X334 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X497 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X499 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X518 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X523 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X607 for PF 1ST SUB 2010E TAXABLE INT FD AP at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X608 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X314 at First Bank as o 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X325 at First Bank as o 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X336 at First Bank as o 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X444 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X452 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X661 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X688 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X718 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X726 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X095 at Voya a of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X236 at Voya a of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X254 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X257 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X258 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X262 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X284 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Administration for the Development of Agricultural Enterprises account X412 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Cardiovascular Center of Puerto Rico and the Caribbean Corporation account X015 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Comprehensive Cancer Center account X809 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X301 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X551 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X730 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Education account X706 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X286 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X308 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X814 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X966 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X012 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X020 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X038 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X044 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X205 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X373 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X406 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X458 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X520 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X524 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X622 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X630 for Department of Finance (General Tax) at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X857 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X875 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X883 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X935 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X946 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Economic Development Bank for Puerto Rico account X421 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X253 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Electric Power Authority (PREPA) account X280 for at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Environmental Quality Board account X316 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Family and Children Administration account X789 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Forensics Science Bureau account X008 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Forensics Science Bureau account X681 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Health Insurance Administration account X414 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Health Insurance Administration account X739 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X874 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X014 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X067 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X118 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X126 for BANCO POPULAR PR TRUSTEE at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X126 for San Cristobal Secretary of Housing at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X157 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X165 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X211 for Los Claveles SE Hazard Insurance at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X238 for Los Claveles SE Reserve Replacement at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X246 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X254 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X270 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X297 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X300 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X754 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X843 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X861 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X870 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X889 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X905 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X914 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X928 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X936 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X944 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Insurance Fund State Corporation account X139 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Municipal Finance Corporation (COFIM) account X298 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X571 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X578 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X673 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X707 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X809 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X830 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X871 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X891 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X001 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X482 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X483 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X485 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X567 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X719 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Energy Commission account X056 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X157 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Municipal Finance Agency account X168 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Police Bureau account X598 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Public Broadcasting Corporation account X052 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X002 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X741 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Tourism Development Fund account X891 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X059 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X546 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X554 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of Socioeconomic Development of the Family Administration account X203 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of The Children's Trust account X696 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X231 for institutional and operational funds at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X886 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1/21/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.80 | 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/21/2021 | T3 - Long Term Projections | Participate in call with G. Eaton (EY), D. Mullins (EY), A. Chepenik (EY), S.Panagiotakis (EY), E. Heath (EY), J. Santambrogio (EY) and K. Jacobsen (EY) regarding disaster aid revolver program guidelines | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Eaton,Gregory William | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Participate in call with G. Eaton (EY), D. Mullins (EY), A. Chepenik (EY), S.Panagiotakis (EY), E. Heath (EY), J. Santambrogio (EY) and K. Jacobsen (EY) regarding disaster aid revolver program guidelines | 0.50 | 720.00 | 360.00 |
| Federer,Joshua Lee | Staff | 1/21/2021 | T3 - Long Term Projections | Evaluate longitudinal conversion process in order to properly geocode remaining PRIDCO assets | 0.70 | 245.00 | 171.50 |
| Federer,Joshua Lee | Staff | 1/21/2021 | T3 - Long Term Projections | Gather external market research pertaining to current sale and lease prices for land parcels across Puerto Rico | 2.10 | 245.00 | 514.50 |
| Federer,Joshua Lee | Staff | 1/21/2021 | T3 - Long Term Projections | Participate in meeting with FOMB, J Federer (EY), J Burr (EY) R Acosta (PRIDCO) to discuss additional data requests required by the FOMB for their real estate analysis | 0.30 | 245.00 | 73.50 |
| Federer,Joshua Lee | Staff | 1/21/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), M Magrans (EY) , J Federer (EY) about strategic insights for RE work | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/21/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY) , J Federer (EY), D Robles (EY) about strategic work and research plan for market participant | 0.90 | 245.00 | 220.50 |
| Federer,Joshua Lee | Staff | 1/21/2021 | T3 - Long Term Projections | Prepare a market research data collection template that captures data fields by property type as part of the effort to perform pricing analysis for CW real estate holdings | 2.00 | 245.00 | 490.00 |
| Federer,Joshua Lee | Staff | 1/21/2021 | T3 - Long Term Projections | Prepare a weekly status update PowerPoint slide deck to share with M Magrans (EY); content includes PowerBI mapping progress, preliminary insights and plan for next steps | 4.80 | 245.00 | 1,176.00 |
| Gelfond,Hilary | Staff | 1/21/2021 | T3 - Long Term Projections | Amend GDP estimates to account for differences in accounting between IMPLAN and PR planning board | 0.80 | 245.00 | 196.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gelfond,Hilary | Staff | 1/21/2021 | T3 - Long Term Projections | Conduct research on state property tax classifications to compare to PI | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 1/21/2021 | T3 - Long Term Projections | Prepare slides on SUT collections, personal income and GDP projections for use in monthly economic update | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/21/2021 | T3 - Long Term Projections | Research federal disbursement timeline of COVID relief fund | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 1/21/2021 | T3 - Long Term Projections | Update stimulus payment model to include monthly estimate | 1.60 | 245.00 | 392.00 |
| Glavin,Amanda Jane | Senior | 1/21/2021 | T3 - Long Term Projections | Prepare table on the closures in the states on MN, MI, and NM for the Monthly economic update | 2.40 | 445.00 | 1,068.00 |
| Good JR,Clark E | Manager | 1/21/2021 | T3 - Long term projections | Review reordering of pension slides for strategy session as suggested by N Jaresko (FOMB) | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 1/21/2021 | T3 - Long term projections | Prepare cash flow implications of governor's proposal for pension freez | 1.40 | 519.00 | 726.60 |
| Heath,Emma | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Correspondence with M. Canter (EY) regarding strategic outcomes for PRIDCO F implementation and timing for same | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Email to K. Jacobsen (EY) regarding tasks required to update COVID relief summary for QUEST team | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Email to V. Bernal (FOMB) confirming scope and timing of strategic outcome document for PRIDCO FP implementatio | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Draft additional email to V. Bernal (FOMB) regarding strategic outcomes for reserve study and example RFI | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Participate in call with D. Barrett (Ankura) and E. Heath (EY) regarding disaster aid revolver guidelines documen | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), J. Burr (EY), V.Bernal (FOMB) and A. Lopez (FOMB) regarding strategic outcomes for the capex reserve and feasibility studies for PRIDCO | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Participate in call with G. Eaton (EY), D. Mullins (EY), A. Chepenik (EY), S.Panagiotakis (EY), E. Heath (EY), J. Santambrogio (EY) and K. Jacobsen (EY) regarding disaster aid revolver program guidelines | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Review and update draft letter to AAFAF regarding disaster aid revolver guidelines | 0.70 | 720.00 | 504.00 |
| Jacobsen,Katherine Anne | Senior | 1/21/2021 | T3 - Long Term Projections | Draft email to Emma Heath (EY) with summary of letter on Joint Resolution 85-2020 | 0.10 | 445.00 | 44.50 |
| Jacobsen,Katherine Anne | Senior | 1/21/2021 | T3 - Long Term Projections | Draft letter to the Governor on  the Oversight Board's comments for the text for Joint Resolution 85-2020 | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | Senior | 1/21/2021 | T3 - Long Term Projections | Participate in call with G. Eaton (EY), D. Mullins (EY), A. Chepenik (EY), S.Panagiotakis (EY), E. Heath (EY), J. Santambrogio (EY) and K. Jacobsen (EY) regarding disaster aid revolver program guidelines | 0.50 | 445.00 | 222.50 |
| Khan,Muhammad Suleman | Senior | 1/21/2021 | T3 - Long Term Projections | Participate in call with S Khan (EY) and J Burr (EY) to revise analysis on FY21 liquidity plan to be presented to the FOMB | 1.20 | 445.00 | 534.00 |
| Khan,Muhammad Suleman | Senior | 1/21/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Khan (EY) and J Burr (EY) to discuss the liquidity plan review slides to be presented to the FOMB | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 1/21/2021 | T3 - Long Term Projections | Prepare preliminary analysis for the FY21 Liquidity Plan presentation for FOMB regarding FY20 actuals vs FY20 | 1.30 | 445.00 | 578.50 |
| Khan,Muhammad Suleman | Senior | 1/21/2021 | T3 - Long Term Projections | Update analysis for the FY21 Liquidity Plan presentation for FOMB regarding detailed overview of collections and disbursements as outlined in the Plan | 1.10 | 445.00 | 489.50 |
| Khan,Muhammad Suleman | Senior | 1/21/2021 | T3 - Long Term Projections | Update analysis for the FY21 Liquidity Plan presentation for FOMB regarding drivers of YTD outperformance vs Plan | 1.30 | 445.00 | 578.50 |
| Knapp,Nicole Penelope | Senior | 1/21/2021 | T3 - Long Term Projections | Compile assumptions and methodology used in unemployment forecast and unemployment benefits forecast to be provided to McKinsey for the next fiscal plan | 0.60 | 445.00 | 267.00 |
| Knapp,Nicole Penelope | Senior | 1/21/2021 | T3 - Long Term Projections | Accumulate slides provided from Ricardo for inclusion in the monthly economic update | 1.20 | 445.00 | 534.00 |
| Knapp,Nicole Penelope | Senior | 1/21/2021 | T3 - Long Term Projections | Gather data from USDOL weekly unemployment release. Update master unemployment excel and ensure all dependent workbooks are pulling the latest values | 1.40 | 445.00 | 623.00 |
| Knapp,Nicole Penelope | Senior | 1/21/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), J. Burr (EY), V.Bernal (FOMB) and A. Lopez (FOMB) regarding strategic outcomes for the capex reserve and feasibility studies for PRIDCO | 0.40 | 445.00 | 178.00 |
| Knapp,Nicole Penelope | Senior | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Knapp,Nicole Penelope | Senior | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Knapp,Nicole Penelope | Senior | 1/21/2021 | T3 - Long Term Projections | Provide feedback on slide 11 of the monthly economic update showing personal income and its components. | 0.90 | 445.00 | 400.50 |
| Knapp,Nicole Penelope | Senior | 1/21/2021 | T3 - Long Term Projections | Respond to feedback on unemployment slides in monthly economic update | 1.10 | 445.00 | 489.50 |
| Knapp,Nicole Penelope | Senior | 1/21/2021 | T3 - Long Term Projections | Update slide 6 of the monthly economic report that shows data on initial and continued claims for UI, PUA, and PEUC for PR and the U | 2.90 | 445.00 | 1,290.50 |
| Knapp,Nicole Penelope | Senior | 1/21/2021 | T3 - Long Term Projections | Revise methodology to take share of Feb 2020 pre-pandemic employment instead 2019 annual average employment. | 2.70 | 445.00 | 1,201.50 |
| LeBlanc,Samantha | Senior | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| LeBlanc,Samantha | Senior | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| LeBlanc,Samantha | Senior | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samantha | Senior | 1/21/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.20 | 445.00 | 534.00 |
| Mackie,James | Executive Director | 1/21/2021 | T3 - Long Term Projection: | Prepare additional edits to the QUEST Monthly Economic Update slide | 1.40 | 810.00 | 1,134.00 |
| Magrans,Michael J. | Partner/Principal | 1/21/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), M Magrans (EY) , J Federer (EY) about strategic insights for RE work | 0.50 | 870.00 | 435.00 |
| Magrans,Michael J. | Partner/Principal | 1/21/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY) , J Federer (EY), D Robles (EY) about strategic work and research plan for market participant | 0.90 | 870.00 | 783.00 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Analyse information provided by account holder for newly identified  Electric Power Authority (PREPA) account at Banco Popular for the December 31, 2020 testing period. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X065 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X066 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X067 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X068 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X069 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X070 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X071 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X072 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X073 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X074 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X215 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X217 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X248 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X295 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X299 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X300 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X318 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X319 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X334 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X493 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X494 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X497 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X499 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X517 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X518 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X523 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X601 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X602 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X604 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X607 for PF 1ST SUB 2010E TAXABLE INT FD AP at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X607 for RPF - DS INT SUB AC TAXABLE SENIOR at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X608 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X615 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X617 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X623 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X636 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X639 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X643 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X645 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X654 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X656 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X658 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X663 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X668 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X714 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X798 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X799 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X804 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X806 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X807 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X808 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X809 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X908 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Sales Tax Financing Corporation (COFINA) account X909 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X251 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X252 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X254 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X255 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X256 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X257 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X514 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X254 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X257 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X258 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X262 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X284 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Prepare request to Musical Arts Corporation for bank account information as of 1/21/2021 for the December 31, 2020 testing period | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Prepare request to Trade and Export Company for bank account information as of 1/21/2021 for the December 31, 2020 testing period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Review bank account information related to cash balances received on 01/18/2021 for Electric Power Authority (PREPA) for the December 31, 2020 testing period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Review Electric Power Authority (PREPA) account ending in X280 Relativity testing platform review comment to ensure account information is accurate for the December 30, 2020 reporting period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Review Electric Power Authority (PREPA) account ending in X281 Relativity testing platform review comment to ensure account information is accurate for the December 30, 2020 reporting period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Review Electric Power Authority (PREPA) account ending in X282 Relativity testing platform review comment to ensure account information is accurate for the December 30, 2020 reporting period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Review request to Electric Power Authority (PREPA) as of 1/21/2021 regarding restriction information, bank statements and signatory information for the December 31, 2020 testing period | 0.80 | 245.00 | 196.00 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Department of Correction and Rehabilitation as of 1/21/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Electric Power Authority (PREPA) as of 1/21/2021 for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/21/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Land Administration as of 1/21/2021 for the December 31, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Malhotra,Gaurav | Partner/Principal | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Montanez-Miranda,David | Senior | 1/21/2021 | T3 - Long Term Projections | Drafting email to EY US: prepared food rates and 23% AMT | 0.20 | 445.00 | 89.00 |
| Montanez-Miranda,David | Senior | 1/21/2021 | T3 - Long Term Projections | Phone conference with Pablo: 23% AMT issue | 0.20 | 445.00 | 89.00 |
| Montanez-Miranda,David | Senior | 1/21/2021 | T3 - Long Term Projections | Phone conference with Alberto: 23% AMT issue | 0.10 | 445.00 | 44.50 |
| Montanez-Miranda,David | Senior | 1/21/2021 | T3 - Long Term Projections | Research: 23% AMT issue | 0.30 | 445.00 | 133.50 |
| Montanez-Miranda,David | Senior | 1/21/2021 | T3 - Long Term Projections | Review work done by staff | 0.20 | 445.00 | 89.00 |
| Moran-Eserski,Javier | Senior | 1/21/2021 | T3 - Long Term Projections | Update the presentation summarizing the section 205 recommendation letter re: property tax system to incorporate additional feedback provided by the team prior circulating with the clien | 1.30 | 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 1/21/2021 | T3 - Long Term Projections | Update the section 205 response letter re: property tax system reform to incorporate additional feedback provided by the team prior to circulating with the client | 1.40 | 445.00 | 623.00 |
| Mullins,Daniel R | Executive Director | 1/21/2021 | T3 - Long Term Projections | Participate in call with G. Eaton (EY), D. Mullins (EY), A. Chepenik (EY), S.Panagiotakis (EY), E. Heath (EY), J. Santambrogio (EY) and K. Jacobsen (EY) regarding disaster aid revolver program guidelines | 0.50 | 810.00 | 405.00 |
| Mullins,Daniel R | Executive Director | 1/21/2021 | T3 - Long Term Projections | Prepare structure of unemployment, income, GDP, relief plan, trust fund solvency, etc effects on economic and fiscal performance and transmittal of initial estimates FP team | 2.60 | 810.00 | 2,106.00 |
| Mullins,Daniel R | Executive Director | 1/21/2021 | T3 - Long Term Projections | Review Biden relief proposal elements for estimation of economic effect and incorporation into fiscal plan economic outcome: | 1.80 | 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 1/21/2021 | T3 - Long Term Projections | Review Puerto Rico Monthly Economic Update content for 57 page slide deck focused on unemployment and benefit levels, SUT performance, State comparisons for COVID fiscal effects, macros outcomes, economic monitoring, relief plan indicators, COVID incidence and relief program | 2.90 | 810.00 | 2,349.00 |
| Neziroski,David | Staff | 1/21/2021 | T3 - Fee Applications / Retention | Make changes to exhibit D per comments receive | 1.90 | 245.00 | 465.50 |
| Panagiotakis,Sofia | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Participate in a working call with S Panagiotakis (EY), S Sarna (EY) and J Seth (EY) to discuss updates to COVID-19 potentially available funds schedule based on new estimates for FOMB board meetin | 0.70 | 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Participate in a working call with S Panagiotakis (EY), S Sarna (EY) and J Seth (EY) to update reconciliation of COVID-19 remaining funds between FOMB and AAFAF for FOMB board meeting | 1.60 | 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Participate in call with G. Eaton (EY), D. Mullins (EY), A. Chepenik (EY), S.Panagiotakis (EY), E. Heath (EY), J. Santambrogio (EY) and K. Jacobsen (EY) regarding disaster aid revolver program guidelines | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X715 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X053 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X504 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X512 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X520 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X539 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X563 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X571 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X622 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X630 for Assignments under the Treasury Custody for Department of Family at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X800 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X819 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X843 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X857 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X878 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X886 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X894 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X916 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X924 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X932 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X946 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X959 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Independent Consumer Protection Office account X509 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Integrated Transport Authority account X839 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Integrated Transport Authority account X855 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Integrated Transport Authority account X863 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Education Council account X746 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Education Council account X770 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Energy Commission account X495 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Police Bureau account X598 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Administration for the Development of Agricultural Enterprises to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Authority for the Financing of Infrastructure of Puerto Rico to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Child Support Administration to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Comprehensive Cancer Center to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Convention Center District Authority of Puerto Rico to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Department of Housing to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Department of Labor and Human Resources to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Family and Children Administration to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Forensics Science Bureau to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Highway and Transportation Authority to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to House of Representatives to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Industrial Development Company to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Joint Special Commission of Legislative Funds to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Land Authority de Puerto Rico to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Maritime Transport Authority to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Mental Health Services and Addiction Control Administration to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Metropolitan Bus Authority to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Model Forest to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Municipal Finance Corporation (COFIM) to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Municipal Revenue Collection Center (CRIM) to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Ponce Ports Authority to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Ports Authority to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Aqueduct and Sewer Authority (PRASA) to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Senate to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Solid Waste Authority to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Prepare draft email to Tourism Company to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/21/2021 for 911 Emergency System Bureau account ending in X238 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/21/2021 for Puerto Rico Development Fund for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/21/2021 for Puerto Rico Tourism Development Fund for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review Consultiva International bank statement received on 01/21/2021 for School of Plastic Arts and Design account ending in X355 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Administration for the Development of Agricultural Enterprises to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Authority for the Financing of Infrastructure of Puerto Rico to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Child Support Administration to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Comprehensive Cancer Center to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Convention Center District Authority of Puerto Rico to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Department of Housing to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Department of Labor and Human Resources to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Family and Children Administration to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Forensics Science Bureau to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Highway and Transportation Authority to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to House of Representatives to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Industrial Development Company to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Joint Special Commission of Legislative Funds to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Land Authority of Puerto Rico to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Maritime Transport Authority to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Mental Health Services and Addiction Control Administration to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Metropolitan Bus Authority to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Model Forest to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Municipal Finance Corporation (COFIM) to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Municipal Revenue Collection Center (CRIM) to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Ponce Ports Authority to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Ports Authority to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Puerto Rico Aqueduct and Sewer Authority (PRASA) to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Senate to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Solid Waste Authority to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/21/2021 | T3 - Plan of Adjustment | Review request to Tourism Company to follow up on bank account information as of 01/21/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Robles,Daniel Alexander | Manager | 1/21/2021 | T3 - Long Term Projections | Participate in meeting with M Magrans (EY), M Canter (EY) , J Federer (EY), D Robles (EY) about strategic work and research plan for market participant | 0.90 | 595.00 | 535.50 |
| Rubin,Joshua A. | Staff | 1/21/2021 | T3 - Long Term Projections | Prepare bar chart of pandemic response obligated funds spent and yet to be spent among top receiving states | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 1/21/2021 | T3 - Long Term Projections | Update list of top and bottom 10 performing states with respect to the number of employees working in leisure & entertainment relative to the time in January 2020 | 0.20 | 245.00 | 49.00 |
| Rubin,Joshua A. | Staff | 1/21/2021 | T3 - Long Term Projections | Prepare R code to calculate shift-share growth components for all 6-digit NAICS industries in Puerto Rico based upon 2009 and 2019 employment figures | 1.60 | 245.00 | 392.00 |
| Rubin,Joshua A. | Staff | 1/21/2021 | T3 - Long Term Projections | Prepare R code to merge current industry employment database with industry employment figures in the United States for 2009 through 201 | 1.60 | 245.00 | 392.00 |
| Rubin,Joshua A. | Staff | 1/21/2021 | T3 - Long Term Projections | Prepare R code to merge industry employment by Metropolitan Statistical Area with industry employment figures in Puerto Rico for 2009 through 201 | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X715 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X002 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X029 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X045 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X142 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X286 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X308 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X806 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X814 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X053 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X217 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X268 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X458 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X474 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X482 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X490 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X504 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X512 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X520 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X539 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X563 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X571 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X622 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X630 for Assignments under the Treasury Custody for Department of Family at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X800 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X819 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X843 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X857 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X878 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X886 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X894 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X916 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X924 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X932 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X946 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X959 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Economic Development Bank for Puerto Rico account X421 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X510 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X067 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X090 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X112 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X118 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X120 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X126 for BANCO POPULAR PR TRUSTEE at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X139 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X155 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X157 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X165 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X198 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X211 for Los Claveles SE Hazard Insurance at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X238 for Los Claveles SE Reserve Replacement at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X246 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X254 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X270 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X297 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X300 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X467 for BPPR Trustee For Valles at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X490 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X590 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X635 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X643 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X711 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X754 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X928 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X936 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X944 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X954 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Independent Consumer Protection Office account X509 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Integrated Transport Authority X839 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Integrated Transport Authority account X855 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Integrated Transport Authority account X863 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Land Administration account X127 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Maritime Transport Authority account X439 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of National Guard of Puerto Rico account X797 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X385 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X393 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X622 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Education Council account X746 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Education Council account X770 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Energy Commission account X495 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Police Bureau account X598 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X645 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X629 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X637 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/21/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X653 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/21/2021 | T3 - Long Term Projections | Participate in call with G. Eaton (EY), D. Mullins (EY), A. Chepenik (EY), S.Panagiotakis (EY), E. Heath (EY), J. Santambrogio (EY) and K. Jacobsen (EY) regarding disaster aid revolver program guidelines | 0.50 | 810.00 | 405.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/21/2021 | T3 - Plan of Adjustment | Prepare updated 30 year cash scenarios incorporating upside and downside to reflect Governor and Legislature ask | 2.30 | 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 1/21/2021 | T3 - Plan of Adjustment | Review EY slides for board strategy session presentation on counter offer to GO creditors | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 1/21/2021 | T3 - Long Term Projections | Review updated long term projections related to Government and Legislature asks to the FOMB for impact on 30 year cash | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/21/2021 | T3 - Plan of Adjustment | Review updated presentation on plan of adjustment feasibility from other municipal bankruptcies | 0.70 | 810.00 | 567.00 |
| Sarna,Shavi | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Sarna,Shavi | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Participate in a working call with S Panagiotakis (EY), S Sarna (EY) and J Seth (EY) to discuss updates to COVID-19 potentially available funds schedule based on new estimates for FOMB board meeting | 0.70 | 720.00 | 504.00 |
| Sarna,Shavi | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Participate in a working call with S Panagiotakis (EY), S Sarna (EY) and J Seth (EY) to update reconciliation of COVID-19 remaining funds between FOMB and AAFAF for FOMB board meeting | 1.60 | 720.00 | 1,152.00 |
| Sarna,Shavi | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 1/21/2021 | T3 - Long Term Projections | Participate in call with S Sarna (EY), S Khan (EY) and J Burr (EY) to discuss the liquidity plan review slides to be presented to the FOMB | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Seth,Jay Ashish | Senior | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Seth,Jay Ashish | Senior | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Seth,Jay Ashish | Senior | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Seth,Jay Ashish | Senior | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Seth,Jay Ashish | Senior | 1/21/2021 | T3 - Long Term Projections | Participate in a working call with S Panagiotakis (EY), S Sarna (EY) and J Seth (EY) to discuss updates to COVID-19 potentially available funds schedule based on new estimates for FOMB board meeting | 0.70 | 445.00 | 311.50 |
| Seth,Jay Ashish | Senior | 1/21/2021 | T3 - Long Term Projections | Participate in a working call with S Panagiotakis (EY), S Sarna (EY) and J Seth (EY) to update reconciliation of COVID-19 remaining funds between FOMB and AAFAF for FOMB board meeting | 1.60 | 445.00 | 712.00 |
| Seth,Jay Ashish | Senior | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Seth,Jay Ashish | Senior | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 445.00 | 667.50 |
| Stricklin,Todd | Senior | 1/21/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund by FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,500 for active participants | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/21/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund by FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,200 for active participants | 1.70 | 405.00 | 688.50 |
| Stricklin,Todd | Senior | 1/21/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund by FY49 with a 7/1/2021 freeze | 1.80 | 405.00 | 729.00 |
| Tague,Robert | Executive Director | 1/21/2021 | T3 - Long Term Projections | Finalize Board strategy slides on equalization fund for all comments including FOMB comments | 0.80 | 810.00 | 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Executive Director | 1/21/2021 | T3 - Long Term Projections | Finalize Board strategy slides on pension for all comments including FOMB comments | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/21/2021 | T3 - Long Term Projections | Incorporate final pension slide edits from N. Jaresko (FOMB) for Board strategy session | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 1/21/2021 | T3 - Long Term Projection: | Review final pension slides provided to FOMB for strategy sessio | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/21/2021 | T3 - Long Term Projection: | Revise strategy session pension slides to send final to FOMI | 0.40 | 810.00 | 324.00 |
| Tan,Riyandi | Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Tan,Riyandi | Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Tan,Riyandi | Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Tan,Riyandi | Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/21/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/21/2021 | T3 - Long Term Projections | Reconcile dimension table containing agency specific amounts (by current agency name) against latest budget model to support centralize budget reporting | 1.80 | 595.00 | 1,071.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/21/2021 | T3 - Long Term Projections | Reconcile dimension table containing budget amounts based on group against latest budget model to support centralize budget reportin | 0.80 | 595.00 | 476.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/21/2021 | T3 - Long Term Projections | Reconcile fact table containing historical sabana amounts (assumed to include adjustments) against latest budget model to support centralize budget reporting | 1.10 | 595.00 | 654.50 |
| Venkatramanan,Siddhu | Manager | 1/21/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances, as of 1/21/2021 | 2.10 | 595.00 | 1,249.50 |
| Zhao,Leqi | Senior | 1/21/2021 | T3 - Long Term Projections | Prepare corporate income tax forecast with November revenue update for commonwealth revenue forecas | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 1/21/2021 | T3 - Long Term Projections | Prepare motor vehicle tax forecast with November revenue update for commonwealth revenue forecas | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 1/21/2021 | T3 - Long Term Projections | Prepare rum tax forecast with November revenue update for commonwealth revenue forecast | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 1/21/2021 | T3 - Long Term Projections | Refine personal income tax forecast with November revenue update for commonwealth revenue forecas | 0.80 | 445.00 | 356.00 |
| Almbaid,Nahla | Staff | 1/22/2021 | T3 - Long Term Projections | Review comments on unemployment claims slides and update slides based on them | 2.10 | 245.00 | 514.50 |
| Ban,Menuka | Manager | 1/22/2021 | T3 - Long Term Projections | Finalize the complete monthly economic update deck for January taking care of comments from the wider team to send ou | 2.90 | 595.00 | 1,725.50 |
| Ban,Menuka | Manager | 1/22/2021 | T3 - Long Term Projections | Finalize the executive summary of the January Monthly Economic presentation | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 1/22/2021 | T3 - Long Term Projections | Provide exhaustive review of the January Monthly Economic Update deck from slide 1-21 to ensure quality | 2.40 | 595.00 | 1,428.00 |
| Ban,Menuka | Manager | 1/22/2021 | T3 - Long Term Projections | Provide exhaustive review of the January Monthly Economic Update deck from slide 22- 43 to ensure quality | 2.20 | 595.00 | 1,309.00 |
| Ban,Menuka | Manager | 1/22/2021 | T3 - Long Term Projections | Review comments from Dan Mullins to incorporate in the January Monthly Economic | 1.60 | 595.00 | 952.00 |
| Barati Stec,Izabella | Manager | 1/22/2021 | T3 - Long Term Projection: | Prepare slide 41 of MEU | 0.60 | 595.00 | 357.00 |
| Barati Stec,Izabella | Manager | 1/22/2021 | T3 - Long Term Projection: | Provide feedback on slide 40 MEL | 0.80 | 595.00 | 476.00 |
| Barati Stec,Izabella | Manager | 1/22/2021 | T3 - Long Term Projection: | Research tax implications of Biden stimulus | 2.40 | 595.00 | 1,428.00 |
| Barati Stec,Izabella | Manager | 1/22/2021 | T3 - Long Term Projection: | Response to comments, check data and edit Biden slides in ME | 2.30 | 595.00 | 1,368.50 |
| Barati Stec,Izabella | Manager | 1/22/2021 | T3 - Long Term Projection: | Review MEU slide deck | 2.70 | 595.00 | 1,606.50 |
| Berger,Daniel L. | Manager | 1/22/2021 | T3 - Long Term Projections | Include the USDOL data into the UI models (comes out every Thursday), issues with PUA (dramatic drop) caused this update to take longer than normal | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 1/22/2021 | T3 - Long Term Projections | Update UI models with data from PRDOL (disbursement data & PUA numbers) / adjust calculations for pattern | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 1/22/2021 | T3 - Long Term Projections | Use new revenue models to update revenue slides sent to FOMB alongside the monthly economic updat | 1.40 | 595.00 | 833.00 |
| Burr,Jeremy | Manager | 1/22/2021 | T3 - Long Term Projections | Participate in meeting with C Yamin (COFINA), FOMB staff, J Santambrogio (EY) and J Burr (EY) to discuss the fiscal plan update process and the FY22 budget process | 0.30 | 595.00 | 178.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Burr,Jeremy | Manager | 1/22/2021 | T3 - Long Term Projections | Participate in prep call with C Robles (FOMB) and J Burr (EY) to discuss the COFINA fiscal plan and budgeting proces | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/22/2021 | T3 - Long Term Projections | Prepare a slide on the proposed timeline for the COFINA 2021 fiscal plan and FY22 budget process to be sent to the Government for revie | 0.90 | 595.00 | 535.50 |
| Burr,Jeremy | Manager | 1/22/2021 | T3 - Long Term Projections | Review the revised fiscal plan model for updates relative to the 2020 certified amount | 1.40 | 595.00 | 833.00 |
| Canter,Matthew Alan | Manager | 1/22/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Robles (EY), and J Federer (EY) regarding PowerBI mapping status and next steps for market researc | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/22/2021 | T3 - Long Term Projections | Review PRIDCO data and assess against fiscal plan and non-trustee asset | 3.40 | 595.00 | 2,023.00 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Analyse statement from BNY secured PDF on 1/22/21 for account x265 for balance testing procedures for the 12/31/20 reporting perioc | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X068 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X645 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Electronic Lottery account X298 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Electronic Lottery account X301 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Electronic Lottery account X328 for Lottery sales collections account at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X411 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Project Corporation ENLACE Cano Martin Pena account X305 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X065 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X066 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X067 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X068 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X069 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X070 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X071 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X072 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X073 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X074 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X295 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X300 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X493 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X494 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X517 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X615 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X617 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X623 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X636 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X639 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X643 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X645 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X654 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X656 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X658 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X663 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X668 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X714 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X798 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X799 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X804 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X806 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X807 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X809 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X908 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X909 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Statistics Institute of PR account X055 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss account holder follow-ups for the December 31, 2020 rollforward period | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Administration for the Development of Agricultural Enterprises account X548 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X275 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X283 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Automobile Accident Compensation Administration account X492 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Education account X967 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Housing account X272 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Housing account X636 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Housing account X816 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Housing account X914 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X091 at US Treasury as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X806 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X053 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X333 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X819 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Treasury account X986 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Electronic Lottery account X328 for INVERSION C/O SUC HATO REY (014) at Banco Santander as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Government Development Bank for Puerto Rico account X604 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X510 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X090 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X112 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X120 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X139 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X155 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X198 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X249 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X257 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X273 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X303 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X311 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X406 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X432 for Galeria Urbana Hazard Insurance at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X440 for Galeria Urbana Operating Deficit at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X459 for Galeria Urbana Debt Service at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X467 for BPPR Trustee For Valles at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X490 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X496 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X590 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X595 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X609 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X635 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X643 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X711 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X734 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X741 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X769 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X954 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X258 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Insurance Fund State Corporation account X723 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Integrated Transport Authority account X863 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Land Administration account X127 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Medical Services Administration account X005 for Payroll at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Medical Services Administration account X509 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Municipal Finance Corporation (COFIM) account X204 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Municipal Finance Corporation (COFIM) account X212 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of National Guard of Puerto Rico account X797 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Ports Authority account X250 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Ports Authority account X330 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X093 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X094 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X505 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X762 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Buildings Authority account X817 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X622 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X361 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X378 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X386 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X418 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X459 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X697 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X701 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X762 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X898 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X972 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Public Housing Administration account X980 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X234 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Energy Commission account X495 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X177 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X185 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X193 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X207 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X251 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X252 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X254 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X255 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X256 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X257 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X448 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X514 at BNY Mellon as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X728 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X944 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Teacher Retirement System account X036 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of Teacher Retirement System account X244 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X449 for UPR Central Administration Concentration Account at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Cheema,Mohammad | Manager | 1/22/2021 | T3 - Long Term Projections | Analyse inputs pertaining to contingent value instrument related to 30y cash flow model | 1.70 | 595.00 | 1,011.50 |
| Cheema,Mohammad | Manager | 1/22/2021 | T3 - Long Term Projections | Assess inputs pertaining to pension and social security income related to 30y cash flow model | 1.30 | 595.00 | 773.50 |
| Cheema,Mohammad | Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Cheema,Mohammad | Manager | 1/22/2021 | T3 - Long Term Projections | Review inputs pertaining to annual debt service related to 30y cash flow model | 1.90 | 595.00 | 1,130.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 3.90 | 870.00 | 3,393.00 |
| Federer,Joshua Lee | Staff | 1/22/2021 | T3 - Long Term Projections | Analyze steps for populating market outreach data collection template | 0.30 | 245.00 | 73.50 |
| Federer,Joshua Lee | Staff | 1/22/2021 | T3 - Long Term Projections | Email to M Magrans (EY) outlining progress made in current week on PowerBI mapping effort and market outreach workstream | 0.70 | 245.00 | 171.50 |
| Federer,Joshua Lee | Staff | 1/22/2021 | T3 - Long Term Projections | Email to T Pincon (EY) regarding market outreach and contact list creation for market participant conversations | 0.60 | 245.00 | 147.00 |
| Federer,Joshua Lee | Staff | 1/22/2021 | T3 - Long Term Projections | Gather additional market research pertaining to historical transactions for land parcels across Puerto Rico | 1.90 | 245.00 | 465.50 |
| Federer,Joshua Lee | Staff | 1/22/2021 | T3 - Long Term Projections | Implement changes to weekly status update deck provided by M Canter (EY) | 1.50 | 245.00 | 367.50 |
| Federer,Joshua Lee | Staff | 1/22/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Robles (EY), and J Federer (EY) regarding PowerBI mapping status and next steps for market research | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/22/2021 | T3 - Long Term Projections | Prepare for working session on market outreach and search filtering | 0.70 | 245.00 | 171.50 |
| Federer,Joshua Lee | Staff | 1/22/2021 | T3 - Long Term Projections | Amend headers provided in DTOP PowerBI dashboard for purposes of mapping to EY's PowerBI | 2.30 | 245.00 | 563.50 |
| Gelfond,Hilary | Staff | 1/22/2021 | T3 - Long Term Projections | Review and finalize slides for monthly economic update | 1.80 | 245.00 | 441.00 |
| Gelfond,Hilary | Staff | 1/22/2021 | T3 - Long Term Projections | Review state classifications of property for CRIM 205 letter | 1.30 | 245.00 | 318.50 |
| Gelfond,Hilary | Staff | 1/22/2021 | T3 - Long Term Projections | Summarize federal COVID-19 disbursements to PR for use in monthly economic update | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 1/22/2021 | T3 - Long Term Projections | Update slides for monthly economic update with disbursement data | 0.80 | 245.00 | 196.00 |
| Glavin,Amanda Jane | Senior | 1/22/2021 | T3 - Long Term Projections | Prepare slide for monthly economic update on 3 key states current reopening plans | 1.60 | 445.00 | 712.00 |
| Good JR,Clark E | Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 1/22/2021 | T3 - Long term projections | Participate in call with S Levy (EY) and C Good (EY) to discuss fact check of governor's pension proposal cost | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Heath,Emma | Senior Manager | 1/22/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and K. Jacobsen (EY) on 1/22 regarding COVID relief funds status and updates required | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 1/22/2021 | T3 - Long Term Projections | Review updates made to COVID relief master workbook | 1.60 | 720.00 | 1,152.00 |
| Jacobsen,Katherine Anne | Senior | 1/22/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and K. Jacobsen (EY) on 1/22 regarding COVID relief funds status and updates required | 0.70 | 445.00 | 311.50 |
| Jacobsen,Katherine Anne | Senior | 1/22/2021 | T3 - Long Term Projections | Review Puerto Rico Fiscal Agency and Financial Advisory Authority's most 1.15.21 weekly Emergency Measures Support Package Weekly Report for updated disbursement detail | 0.10 | 445.00 | 44.50 |
| Jacobsen,Katherine Anne | Senior | 1/22/2021 | T3 - Long Term Projections | Review Puerto Rico Fiscal Agency and Financial Advisory Authority's most 1.15.21 weekly Strategic Disbursement Plan Funding Report for updated disbursement detail | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | Senior | 1/22/2021 | T3 - Long Term Projections | Update Puerto Rico appropriation analysis based on AAFAF's 1.15.21 weekly Emergency Measures Support Package Weekly Report | 0.60 | 445.00 | 267.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Jacobsen,Katherine Anne | Senior | 1/22/2021 | T3 - Long Term Projections | Update Puerto Rico appropriation analysis based on AAFAF's 1.15.21 weekly Strategic Disbursement Plan Funding Repot | 0.70 | 445.00 | 311.50 |
| Knapp,Nicole Penelope | Senior | 1/22/2021 | T3 - Long Term Projections | Final review and edits to the monthly economic update to address and resolve all slides with outstanding issues or error | 2.10 | 445.00 | 934.50 |
| Knapp,Nicole Penelope | Senior | 1/22/2021 | T3 - Long Term Projections | Review revenue forecast results and provide feedback related to personal income and SUT to research possible reasons why personal income has increased so dramatically | 2.60 | 445.00 | 1,157.00 |
| Knapp,Nicole Penelope | Senior | 1/22/2021 | T3 - Long Term Projections | Revise charts that shows PR personal income over time relative to the United States using data from Oxford Economics. | 1.20 | 445.00 | 534.00 |
| Knapp,Nicole Penelope | Senior | 1/22/2021 | T3 - Long Term Projections | Update data on benefits paid provided by PRDO to revise data and chart on the benefits paid slide of the monthly economic update to show latest values and clarify which recipients have been paid the new $300 expanded FPUC and which are still receiving the $600 payment. | 2.70 | 445.00 | 1,201.50 |
| LeBlanc,Samantha | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| LeBlanc,Samantha | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| LeBlanc,Samantha | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 445.00 | 667.50 |
| LeBlanc,Samantha | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Leonis,Temisar | Senior | 1/22/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.60 | 445.00 | 712.00 |
| Leonis,Temisan | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Leonis,Temisan | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Leonis,Temisan | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Leonis,Temisan | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Leonis,Temisan | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Leonis,Temisan | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Leonis,Temisar | Senior | 1/22/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.20 | 445.00 | 89.00 |
| Levy,Sheva R | Partner/Principal | 1/22/2021 | T3 - Long term projections | Participate in call with S Levy (EY) and C Good (EY) to discuss fact check of governor's pension proposal cost | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 1/22/2021 | T3 - Long Term Projections | Prepare data on United States U6 unemployment and benefit claims for MEU slide | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 1/22/2021 | T3 - Long Term Projection: | Review QUEST revenue estimates and shiftin | 0.80 | 810.00 | 648.00 |
| Mackie,James | Executive Director | 1/22/2021 | T3 - Long Term Projections | Review the edits made by QUEST staff to the Monthly Economic Update slides | 2.90 | 810.00 | 2,349.00 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Analyse information provided by account holder for newly identified Public Housing Administration account at BNY Mellon for the December 31, 2020 testing period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X008 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X013 for TRIBUNAL GUAYNABO UNIDAD DE CUENTA at Banco Santander as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X021 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X040 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X045 for TRIBUNAL SAN JUAN UNIDAD D CUENTAS SEC TRIBUNAL SUPERIOR at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X050 for SEC DEL TRIBUNAL SUPERIOR FAJARDO UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X053 for TRIBUNAL SUPERIOR SAN JUAN CUENTA ALGUACIL UNIDAD DE CUENTAS | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X088 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X089 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X097 for ADMINISTRACION DE LOS TRIBUNALES INTERESES FONDOS EN CUSTODIA CUENTAS ESPECIALES. ACCOUNT NAME: CUENTA ESPECIALES DE INTERESES at Banco Santander as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X105 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X146 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X164 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X201 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X264 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X415 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X441 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X553 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X731 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X974 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Prepare request to Electric Power Authority (PREPA Retirement) for bank account information as of 1/22/2021 for the December 31, 2020 testing period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Prepare request to Public Housing Administration regarding bank account information of newly opened account for the December 31, 2020 testing period. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/21/2021 for Public Housing Administration account ending in X012 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/21/2021 for Public Housing Administration account ending in X020 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/21/2021 for Public Housing Administration account ending in X269 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/21/2021 for Public Housing Administration account ending in X322 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/21/2021 for Public Housing Administration account ending in X420 for the 12/31/2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/21/2021 for Public Housing Administration for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Review First Bank CD support received on 01/21/2021 for Public Housing Administration account ending in X482 for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Review First Bank CD support received on 01/21/2021 for Public Housing Administration account ending in X483 for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Review request for Trade and Export Company to follow up on outstanding bank account information as of 1/22/2021 for the December 31, 2020 testing period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Review signatory information for Public Housing Administration for the 12/31/2020 testing period to ensure all information is obtained | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Public Housing Administration for account ending in X322 as of 01/22/2021 | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Send request via email to Cardiovascular Center of Puerto Rico and the Caribbean Corporation to follow up on outstanding items as of 1/22/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Send request via email to Electric Power Authority (PREPA) to follow up on outstanding items as of 1/22/2021 for the December 31, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Send request via email to Musical Arts Corporation to follow up on outstanding items as of 1/22/2021 for the December 31, 2020 testing period | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Cardiovascular Center of Puerto Rico and the Caribbean Corporation as of 1/22/2021 for the December 31, 2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for House of Representatives as of 1/22/2021 for the December 31, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Public Housing Administration as of 1/22/2021 for the December 31, 2020 testing period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/22/2021 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 1/22/2021 to maintain accurate record of accounts tested for efficient reporting for the December 31, 2020 testing period. | 0.60 | 245.00 | 147.00 |
| Malhotra,Gaurav | Partner/Principal | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 3.90 | 870.00 | 3,393.00 |
| Moran-Eserski,Javier | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 1/22/2021 | T3 - Long Term Projections | Update the presentation summarizing the section 205 recommendation letter re: property tax system to incorporate additional feedback provided by the client | 0.60 | 445.00 | 267.00 |
| Mullins,Daniel R | Executive Director | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 1/22/2021 | T3 - Long Term Projections | Prepare revisions to and finalization off the slide deck for January's monthly economic update for Puerto Rico, including, unemployment, fiscal performance, economic outlook, stimulus measures, relative state performance and experience, executive summary and transmittal to FOMI | 2.80 | 810.00 | 2,268.00 |
| Mullins,Daniel R | Executive Director | 1/22/2021 | T3 - Long Term Projections | Review revenue forecasts update, revisions to models and estimates compared to fiscal plan, incorporating implication of COVID relief and SUT extensions | 1.70 | 810.00 | 1,377.00 |
| Neziroski,David | Staff | 1/22/2021 | T3 - Fee Applications / Retention | Begin to prepare the November monthly exhibits for filing | 1.70 | 245.00 | 416.50 |
| Panagiotakis,Sofia | Senior Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Ramirez (EY) to discuss account holder follow-ups for the December 31, 2020 rollforward period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X154 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X154 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X626 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X886 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X894 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X269 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X277 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| **Name** | **Title** | **Date of Service** | **Project Category** | **Redacted Description** | **Time** | **Hourly Rate** | **Total Individual Fees** |
|---|---|---|---|---|---|---|---|
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Convention Center District Authority of Puerto Rico account X627 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X057 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X138 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Economic Development and Commerce account X268 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X094 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X068 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X645 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X019 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X118 at Citibank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X126 at Citibank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X134 at Citibank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X001 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X059 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X067 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X377 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X531 at First Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X828 at First Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Ethics Office account X981 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X411 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X438 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X097 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X439 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X479 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X557 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X699 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X702 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X710 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X885 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X907 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X915 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X036 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X052 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X060 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X687 at Scotiabank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of the Governor account X237 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of the Governor account X253 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of the Governor account X261 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Project Corporation ENLACE Cano Martin Pena account X305 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Project Corporation ENLACE Cano Martin Pena account X313 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X637 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X880 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Statistics Institute of PR account X055 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X132 at Scotiabank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X138 at Scotiabank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X140 at Scotiabank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X142 at Scotiabank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X143 at Scotiabank as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X144 at Scotiabank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Tourism Company account X541 at Scotiabank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X009 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X148 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X156 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X164 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Trade and Export Company account X460 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of Traditional Lottery account X357 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X014 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X022 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X041 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X087 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X380 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X469 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X840 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 01/22/2021 for Housing Financing Authority account ending in X-ERS for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/22/2021 for Financial Oversight and Management Board for Puerto Rico account ending in X538 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/22/2021 for Financial Oversight and Management Board for Puerto Rico account ending in X546 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/22/2021 for Financial Oversight and Management Board for Puerto Rico account ending in X608 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/22/2021 for Housing Financing Authority account ending in X580 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/22/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/22/2021 for Solid Waste Authority for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Robles,Daniel Alexander | Manager | 1/22/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY), D Robles (EY), and J Federer (EY) regarding PowerBI mapping status and next steps for market researc | 0.50 | 595.00 | 297.50 |
| Rubin,Joshua A. | Staff | 1/22/2021 | T3 - Long Term Projections | Prepare R code to identify growth opportunity sectors by filtering for those with at least 750 employees and positive industry mix & competitive effe | 1.60 | 245.00 | 392.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X114 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X706 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X967 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X084 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X207 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X218 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X272 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X280 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X601 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X636 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X816 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X091 at US Treasury as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X653 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X560 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X723 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X758 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X766 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X774 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Insurance Fund State Corporation account X782 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X509 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X517 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Office of the Solicitor - Special Independent Prosecutor account X736 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Office of the Solicitor - Special Independent Prosecutor account X747 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Project Corporation ENLACE Cano Martin Pena account X291 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Project Corporation ENLACE Cano Martin Pena account X369 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X054 at Insigneo Securities, LLC as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X559 at Morgan Stanley Smith Barney LLC as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X439 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X447 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X463 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Public Broadcasting Corporation account X593 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X017 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X215 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X217 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X248 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X299 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X601 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X602 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X604 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X607 for RPF - DS INT SUB AC TAXABLE SENIOR at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X177 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X185 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X193 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X207 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X251 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X252 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X254 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X255 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X256 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X257 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X514 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X546 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X554 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X944 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System of Puerto Rico Judiciary account X199 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System of Puerto Rico Judiciary account X223 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System of Puerto Rico Judiciary account X538 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Statistics Institute of PR account X021 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of Teacher Retirement System account X117 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X020 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X028 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X033 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X047 for UPR Cayey Payroll Zero Balance Account at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X101 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X108 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X133 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X365 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X424 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X475 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X703 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X738 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X746 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X822 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X830 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X849 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/22/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X905 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Santambrogio,Juan | Executive Director | 1/22/2021 | T3 - Long Term Projections | Draft summary bullet points for board presentation including upside and downside potential | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/22/2021 | T3 - Long Term Projections | Participate in meeting with C Yamin (COFINA), FOMB staff, J Santambrogio (EY) and J Burr (EY) to discuss the fiscal plan update process and the FY22 budget process | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 3.90 | 810.00 | 3,159.00 |
| Santambrogio,Juan | Executive Director | 1/22/2021 | T3 - Plan of Adjustment | Review differences in calculations by PJT and by EY on 30 year projections reflecting creditor proposa | 1.20 | 810.00 | 972.00 |
| Sarna,Shavi | Senior Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | Senior Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Sarna,Shavi | Senior Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Seth,Jay Ashish | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.50 | 445.00 | 667.50 |
| Seth,Jay Ashish | Senior | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Stricklin,Todd | Senior | 1/22/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund t FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits o 1,500 for inactive participants | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 1/22/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund t FY49 with a 7/1/2021 freeze assuming cost of living adjustments eliminated | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 1/22/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund t FY49 with baseline assumptions with a discount rate of 6.3% | 1.90 | 405.00 | 769.50 |
| Stricklin,Todd | Senior | 1/22/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund t FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits o 1,200 for inactive participants | 1.90 | 405.00 | 769.50 |
| Tague,Robert | Executive Director | 1/22/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tan,Riyandi | Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/22/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tan,Riyandi | Manager | 1/22/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.70 | 595.00 | 416.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/22/2021 | T3 - Long Term Projections | Reconcile dimension table containing amounts by expenditure classification against latest budget model to support centralize budget reportin | 1.40 | 595.00 | 833.00 |
| Tucker,Varick Richaud Raphael | Manager | 1/22/2021 | T3 - Long Term Projections | Reconcile dimension table containing amounts by specific measure type against latest budget model to support centralize budget reportin | 1.10 | 595.00 | 654.50 |
| Tucker,Varick Richaud Raphael | Manager | 1/22/2021 | T3 - Long Term Projections | Reconcile dimension table containing concept amounts against latest budget model to support centralize budget reportin | 1.20 | 595.00 | 714.00 |
| Venkatramanan,Siddhu | Manager | 1/22/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 1/22/202 | 1.80 | 595.00 | 1,071.00 |
| Zhao,Leqi | Senior | 1/22/2021 | T3 - Long Term Projections | Prepare Act 154 tax forecast with November revenue update for commonwealth revenue forecast | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 1/22/2021 | T3 - Long Term Projections | Prepare alcohol tax forecast with November revenue update for commonwealth revenue forecast | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 1/22/2021 | T3 - Long Term Projections | Prepare preliminary sales tax forecast with November revenue update for commonwealth revenue forecas | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 1/22/2021 | T3 - Long Term Projections | Refine preliminary sales tax forecast with November revenue update for commonwealth revenue forecas | 0.80 | 445.00 | 356.00 |
| Barati Stec,Izabella | Manager | 1/23/2021 | T3 - Long Term Projection: | Review revenue forecast | 1.40 | 595.00 | 833.00 |
| Barati Stec,Izabella | Manager | 1/24/2021 | T3 - Long Term Projection: | Desk research on tax credit forms in US state: | 0.80 | 595.00 | 476.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Levy,Sheva R | Partner/Principal | 1/24/2021 | T3 - Long term projections | Review 1-22 draft memo from O'Neill & Burgess regarding legal considerations related to Cidra ordinance 10 early retirement progran | 0.40 | 721.00 | 288.40 |
| Malhotra,Gaurav | Partner/Principal | 1/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 870.00 | 1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 1/24/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.80 | 870.00 | 1,566.00 |
| Neziroski,David | Staff | 1/24/2021 | T3 - Fee Applications / Retentior | Continue to prepare November monthly statement for filin | 3.70 | 245.00 | 906.50 |
| Santambrogio,Juan | Executive Director | 1/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 1/24/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Almbaid,Nahla | Staff | 1/25/2021 | T3 - Long Term Projection: | Check updates made regarding benefits paid figure for monthly upda | 1.60 | 245.00 | 392.00 |
| Ban,Menuka | Manager | 1/25/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), M. Ban (EY), H. Gelfond (EY), and K. Jacobsen (EY) on 1/25 regarding COVID relief funds status and updates required | 0.80 | 595.00 | 476.00 |
| Ban,Menuka | Manager | 1/25/2021 | T3 - Long Term Projections | Layout income approach GDP decomposition for Puerto Rico to understand relationship between PI and GDP/GN | 2.40 | 595.00 | 1,428.00 |
| Ban,Menuka | Manager | 1/25/2021 | T3 - Long Term Projections | Prepare for stimulus impact call with Emma regarding stimulus funding data tracking | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 1/25/2021 | T3 - Long Term Projections | Prepare National Account Data & Relationships (GDP, GNI, PI, and more) file for Dan and J to review | 1.90 | 595.00 | 1,130.50 |
| Ban,Menuka | Manager | 1/25/2021 | T3 - Long Term Projections | Review NIPA table review and methodology  to prepare for Puerto Rico national account data compilatior | 2.60 | 595.00 | 1,547.00 |
| Ban,Menuka | Manager | 1/25/2021 | T3 - Long Term Projections | Review of the opportunity gap analysis for sector by sector analysis within Puerto Rico analysis at the 6 digit NAICS code leve | 1.20 | 595.00 | 714.00 |
| Barati Stec,Izabella | Manager | 1/25/2021 | T3 - Long Term Projection: | Collect data on tax relief mechanisms for crim 205 lette | 1.40 | 595.00 | 833.00 |
| Barati Stec,Izabella | Manager | 1/25/2021 | T3 - Long Term Projection: | Review Biden stimulus updates regarding PI | 1.60 | 595.00 | 952.00 |
| Barati Stec,Izabella | Manager | 1/25/2021 | T3 - Long Term Projection: | Review circuit breaker mechanisms for CRIM 205 lette | 2.10 | 595.00 | 1,249.50 |
| Bedway,Ronald Joseph | Senior | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 2.80 | 445.00 | 1,246.00 |
| Bedway,Ronald Joseph | Senior | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Bedway,Ronald Joseph | Senior | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Berger,Daniel L. | Manager | 1/25/2021 | T3 - Long Term Projections | Additional analysis on probabilities of current CVI / proposed CVI (likelihood creditors receive full additional payment | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Manager | 1/25/2021 | T3 - Long Term Projection: | Analysis of pre / post measures for fiscal plan revenue analysi | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 1/25/2021 | T3 - Long Term Projection: | Comparison doc of pre/post measures to determine whether PIT is net of EITC | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/25/2021 | T3 - Long Term Projections | Prepare follow-up questions for Housing Administration real estate holdings to support FOMB's real estate analysi | 0.30 | 595.00 | 178.50 |
| Canter,Matthew Alan | Manager | 1/25/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) about strategic insights and dashboard updates | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/25/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) about updates to the status update deck for FOME | 0.50 | 595.00 | 297.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Canter,Matthew Alan | Manager | 1/25/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) D Robles (EY) , T Poncon (EY) and GDS about market research plan and execution | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/25/2021 | T3 - Long Term Projections | Prepare PRIDCO strategic considerations list | 2.30 | 595.00 | 1,368.50 |
| Canter,Matthew Alan | Manager | 1/25/2021 | T3 - Long Term Projections | Review and edit PRIDCO CapEx reserve SOW | 3.40 | 595.00 | 2,023.00 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/25/2021. | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads account X154 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X154 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X626 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X886 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X894 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X269 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X277 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Convention Center District Authority of Puerto Rico account X627 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X094 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Highway and Transportation Authority account X438 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X026 for TRIBUNAL CAROLINA UNIDAD DE CUENTAS ASUNTOS CIVILES Y CRIMINALES at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X026 for TRIBUNAL TOA ALTA UNIDAD DE CUENTAS FIANZA EN EFECTIVO Y OTROS FONDOS at Banco Santander as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X034 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X042 for ALCUACIL DEL TRIBUNAL DE DISTRITO ALGUACIL SALA DE TOA ALTA at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X042 for SECRETARIO TRIBUNAL SUP CIVIL UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X050 for ALGUACIL GENERAL SUPERIOR UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X059 for OFICINA ADMINISTRACION TRIBUNALES at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X059 for TRIBUNAL SUP AIBONITO SECRETARIA UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X067 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X075 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X078 for TRIBUNAL DE AGUADILLA CTAS DE MULTAS Y COSTAS UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X086 for SECRETARIO TRIBUNAL SUPERIOR AGUADILLA UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X112 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X319 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X343 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X496 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X576 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X618 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X699 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Project Corporation ENLACE Cano Martin Pena account X313 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Sales Tax Financing Corporation (COFINA) account X808 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X637 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X880 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X009 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X148 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X156 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X164 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Trade and Export Company account X460 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Traditional Lottery account X357 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 1/25/21 to Analyse 12/31/20 testing period cash balances | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 1/25/21 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 0.80 | 595.00 | 476.00 |
| Chan,Jonathan | Manager | 1/25/2021 | T3 - Plan of Adjustment | Review Title III accounts that exceeded the 95% legal due diligence review threshold as of 1/25/21 for the 12/31/2020 review period | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Ramirez (EY) to discuss restriction information related account at ending in X9028 for the upcoming December 31, 2020 rollforward. | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X401 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X428 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X636 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X644 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X858 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X874 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X882 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X890 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X912 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X920 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X947 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X955 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X963 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X971 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Authority for the Financing of Infrastructure of Puerto Rico account X998 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Comprehensive Cancer Center account X329 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X519 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X527 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X535 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X828 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X973 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X775 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Government Development Bank For Puerto Rico account X344 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X210 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X015 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X211 for AFVPR, "CIUDAD JARDIN II CONSTRUCTION DISBURS" at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X238 for AFVPR, "CIUDAD JARDIN II SALES PROCEED" at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X319 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X327 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X335 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X343 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X351 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X378 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X394 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X416 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X424 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X427 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X432 for 660433752 AFVPR, "MI CASA PROPIA" at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X440 for 660433752 AFVPR, "CARGO AL CLIENTE" at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X459 for 660433752 AFVPR, "LEY 124" at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X467 for 660433752 AFVPR, "MI NUEVO HOGAR" at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X475 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X483 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X491 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X521 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X577 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X585 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X610 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X629 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X647 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X652 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X655 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X681 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X688 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X690 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X703 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X704 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X712 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X718 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X720 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X758 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X788 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X800 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X911 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Land Authority de Puerto Rico account X318 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Land Authority de Puerto Rico account X621 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Office for Community and Socioeconomic Development of Puerto Rico account X753 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Ports Authority account X403 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Ports Authority account X910 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Public Private Partnership Authority account X696 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Energy Commission account X064 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System of Puerto Rico Judiciary account X538 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Superintendent of the Capitol account X775 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of Telecommunications Regulatory Board account X159 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X185 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/25/2021 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X697 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Cheema,Mohammad | Manager | 1/25/2021 | T3 - Long Term Projections | Analyse differences between the updated fiscal plan and budget mapping as part of the reconciliation process for General Fund | 2.40 | 595.00 | 1,428.00 |
| Cheema,Mohammad | Manager | 1/25/2021 | T3 - Long Term Projections | Analyse the expense section of the General Fund portion of the updated fiscal plan | 1.70 | 595.00 | 1,011.50 |
| Cheema,Mohammad | Manager | 1/25/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY) and R. Tan (EY) to reconcile May 2020 Certified Fiscal Plan with new fiscal plan draft and identify deviations and concerns | 0.60 | 595.00 | 357.00 |
| Cheema,Mohammad | Manager | 1/25/2021 | T3 - Long Term Projections | Reconcile the expense section of the General Fund portion of the updated fiscal plan to the budget mapping | 1.40 | 595.00 | 833.00 |
| Cheema,Mohammad | Manager | 1/25/2021 | T3 - Long Term Projections | Review the revenue section of the SRF portion of the updated fiscal plan | 1.90 | 595.00 | 1,130.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1/25/2021 | T3 - Long Term Projections | Edit ICF amendment materials for board meeting on Friday | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Federer,Joshua Lee | Staff | 1/25/2021 | T3 - Long Term Projections | Email to GDS regarding updates to PowerBI dashboard and inclusion of additional data points from remaining agencies | 0.60 | 245.00 | 147.00 |
| Federer,Joshua Lee | Staff | 1/25/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) about strategic insights and dashboard updates | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/25/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) about updates to the status update deck for FOME | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/25/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) D Robles (EY) , T Poncon (EY) and GDS about market research plan and execution | 0.50 | 245.00 | 122.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Federer,Joshua Lee | Staff | 1/25/2021 | T3 - Long Term Projections | Produce strategic considerations list for PRIDCO in relation to the Capex Reserve study required for the fiscal plan | 1.60 | 245.00 | 392.00 |
| Federer,Joshua Lee | Staff | 1/25/2021 | T3 - Long Term Projections | Update to correspondence tracker to reflect current status as of 1/2 | 0.80 | 245.00 | 196.00 |
| Federer,Joshua Lee | Staff | 1/25/2021 | T3 - Long Term Projections | Update to CW Real Estate due diligence PowerPoint deck, specifically altering the portfolio composition slide to show mix of building and land properties | 1.20 | 245.00 | 294.00 |
| Gelfond,Hilary | Staff | 1/25/2021 | T3 - Long Term Projections | Analyse US and Puerto Rico data on GDP and determinants to reconcile the differences between GDP and GNI | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/25/2021 | T3 - Long Term Projections | Compile data from US and PR sources on GDP and GNP input | 2.60 | 245.00 | 637.00 |
| Gelfond,Hilary | Staff | 1/25/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), M. Ban (EY), H. Gelfond (EY), and K. Jacobsen (EY) on 1/25 regarding COVID relief funds status and updates required | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 1/25/2021 | T3 - Long Term Projections | Review federal covid disbursement data to ascertain PR's status as it relates to relief fund distribution | 1.10 | 245.00 | 269.50 |
| Glavin,Amanda Jane | Senior | 1/25/2021 | T3 - Long Term Projections | Review input output tables for Puerto Rico in 200 | 1.10 | 445.00 | 489.50 |
| Good JR,Clark E | Manager | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 1/25/2021 | T3 - Plan of adjustment | Participate in Social Security working group preparation call with FOMB and EY specific to judges. EY participants include S Levy and C Goo | 1.00 | 519.00 | 519.00 |
| Good JR,Clark E | Manager | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Good JR,Clark E | Manager | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Heath,Emma | Senior Manager | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/25/2021 | T3 - Plan of Adjustment | Email to K. Jacobsen (EY) and R. Bedway (EY) regarding disclosure statement extracts | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/25/2021 | T3 - Long Term Projections | Email to R. Fuentes (FOMB) regarding updated slides for COVID relief | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/25/2021 | T3 - Long Term Projections | Email to V.Bernal (FOMB), A. Lopez (FOMB) and J. Burr (EY) regarding strategic outcomes for capex reserve study | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 1/25/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and K. Jacobsen (EY) on 1/25 to continue discussing COVID relief funds status and updates require | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/25/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), M. Ban (EY), H. Gelfond (EY), and K. Jacobsen (EY) on 1/25 regarding COVID relief funds status and updates required | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 1/25/2021 | T3 - Long Term Projections | Make additional changes to the strategic outcomes for PRIDCO capex reserve study. | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 1/25/2021 | T3 - Long Term Projections | Review Pandemic Oversight website for new COVID relief spending reporting. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Jacobsen,Katherine Anne | Senior | 1/25/2021 | T3 - Long Term Projections | Draft list of data sources on COVID relief funding for discussion of slides for Stateside AdHoc Advisory Committe | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | Senior | 1/25/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and K. Jacobsen (EY) on 1/25 to continue discussing COVID relief funds status and updates require | 0.70 | 445.00 | 311.50 |
| Jacobsen,Katherine Anne | Senior | 1/25/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY), M. Ban (EY), H. Gelfond (EY), and K. Jacobsen (EY) on 1/25 regarding COVID relief funds status and updates required | 0.80 | 445.00 | 356.00 |
| Jacobsen,Katherine Anne | Senior | 1/25/2021 | T3 - Long Term Projections | Review CARES Act Puerto Rico funding updates to prepare for discussion of slides for Stateside AdHoc Advisory Committe | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | Senior | 1/25/2021 | T3 - Long Term Projections | Review latest Higher Education Emergency Relief (HEER) Funds awarded and spent for Puerto Rico | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | Senior | 1/25/2021 | T3 - Long Term Projections | Review latest Pandemic Oversight website's release of dollars obligated and spent to Puerto Rico for pandemic response funding | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | Senior | 1/25/2021 | T3 - Long Term Projections | Update individual higher ed institutions' allocations in appropriation analysis per the latest Higher Education Emergency Relief (HEER) Funds data release for Puerto Rico | 0.80 | 445.00 | 356.00 |
| Knapp,Nicole Penelope | Senior | 1/25/2021 | T3 - Long Term Projections | Review SUT modelling and regression analysis for the revenue model and comparison to fiscal plan. | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 1/25/2021 | T3 - Long Term Projections | Analyse bridge between FY21 Certified Budget and FY22 Target Budget for DOH in preparation for meeting with agency | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 1/25/2021 | T3 - Long Term Projections | Participate in a working call with S LeBlanc (EY) and J Seth (EY) to review DOH's FY21 Certified to FY22 Targets bridge for FOMB information request | 0.30 | 445.00 | 133.50 |
| Levy,Sheva R | Partner/Principal | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 1/25/2021 | T3 - Plan of adjustment | Participate in Social Security working group preparation call with FOMB and EY specific to judges. EY participants include S Levy and C Goo | 1.00 | 721.00 | 721.00 |
| Mackie,James | Executive Director | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Mackie,James | Executive Director | 1/25/2021 | T3 - Long Term Projection: | Review SUT revenue anomalies in Puerto Ric | 0.30 | 810.00 | 243.00 |
| Mackie,James | Executive Director | 1/25/2021 | T3 - Long Term Projection: | Review the relationship between Personal Income and GNP for Pl | 2.70 | 810.00 | 2,187.00 |
| Magrans,Michael J. | Partner/Principal | 1/25/2021 | T3 - Long Term Projections | Status report development, research and analysis on real estate portfolio, Status calls with client, Internal Calls with Matt Canter and Josh Federe | 3.00 | 870.00 | 2,610.00 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena(EY) and D. Sanchez-Riveron (EY) to discuss update to US Bank consolidated cash balances spreadsheet and discussed required procedures. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/25/2021. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X100 at Northern Trust as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X009 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X010 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X011 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X013 for ALGUACIL TRIBUNAL DISTRITO UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X014 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X014 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X015 for ALGUACIL TRIBUNAL SUPERIOR SALA DE ARECIBO UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X015 for MULTAS COSTAS Y OTRAS COBRANZAS UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X017 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X018 for TRIBUNAL TOA ALTA UNIDAD DE CUENTA MULTAS, COSTAS Y COBRANZA at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X018 for TRIBUNAL UTUADO UNIDAD DE CUENTAS MULTAS, COSTAS Y COBRANZAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X022 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X022 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X023 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X026 for TRIBUNAL CAROLINA UNIDAD DE  CUENTAS ASUNTOS CIVILES Y CRIMINALES at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X026 for TRIBUNAL TOA ALTA UNIDAD DE CUENTAS FIANZA EN EFECTIVO Y OTROS FONDOS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X027 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X028 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X029 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X030 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X031 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X034 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X035 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X036 at Banc Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X037 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X038 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X041 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X042 for ALCUACIL DEL TRIBUNAL DE DISTRITO ALGUACIL SALA DE TOA ALTA at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X042 for SECRETARIO TRIBUNAL SUP CIVIL UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X044 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X045 for TRIBUNAL VEGA BAJA UNIDAD DE CUENTA FIANZAS EN EFECTIVO Y OTROS FONDOS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X048 for TRIBUNAL DE YAUCO UNIDAD DE CUENTAS TRIBUNAL DISTRITO FIANZAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X048 for TRIBUNAL GUAYNABO UNIDAD DE CUENTAS ALGUACIL DISTRITO GUAYNABO at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X050 for ALGUACIL GENERAL SUPERIOR UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X051 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X052 for TRIBUNAL MANATI UNIDAD DE CUENTAS FIANZAS EN EFFECTIVO Y OTROS FONDOS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X052 for TRIBUNAL PONCE UNIDAD DE CUENTAS AGUACIL TRIBUNAL SUPERIOR at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X053 for TRIBUNAL VEGA BAJA UNIDAD DE CUENTA ALGUACIL DEL TRIBUNAL DE DISTRITO at Banco Santander as of 12/31/20 testing perioc | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X056 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X059 for OFICINA ADMINISTRACION TRIBUNALES at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X059 for TRIBUNAL SUP AIBONITO SECRETARIA UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X060 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X061 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X063 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X067 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X071 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X075 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X077 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X078 for TRIBUNAL COAMO UNIDAD DE CUENTAS ALGUACIL TRIBUNAL DE DISTRITO at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X078 for TRIBUNAL DE AGUADILLA CTAS DE MULTAS Y COSTAS UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X079 for TRIBUNAL CIALES UNIDAD DE CUENTA MULTAS COSTAS Y COBRANZAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X079 for TRIBUNAL SUPERIOR DE HUMACAO CUENTA DEL ALGUACIL UNIDAD D CTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X085 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X086 for SECRETARIO TRIBUNAL SUPERIOR AGUADILLA UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X086 for TRIBUNAL COAMO UNIDAD DE CUENTAS FIANZAS EN EFECTIVO Y OTROS FONDOS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X087 for TRIBUNAL CIALES UNIDAD DE CUENTAS FIANZAS EN EFECTIVO Y OTROS FONDOS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X087 for TRIBUNAL SUP HUMACAO UNIDAD D CTAS MULTAS COSTAS Y OTROS FONDOS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X091 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X093 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X095 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X097 for ALGUACIL TRIBUNAL DISTRITO at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X098 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X103 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X106 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X107 for ALGUACIL TRIBUNAL SUP AGUADILLA UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X107 for TRIBUNAL COAMO UNIDAD DE CUENTAS MULTAS, COSTAS, Y COBRANZAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X112 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X116 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X126 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X142 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X169 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X170 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X177 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X185 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X189 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X193 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X206 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X214 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X218 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X222 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X226 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X242 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X319 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X343 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X351 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X496 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X517 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X541 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X562 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X576 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X584 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X606 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X618 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X699 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X003 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 01/25/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | Staff | 1/25/2021 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 1/25/2021 to maintain accurate record of accounts tested for efficient reporting for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Moran-Eserski,Javier | Senior | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 1/25/2021 | T3 - Long Term Projections | Review COR3's federal aid report to identify which municipalities have received federal funds for disaster-related costs for Hurricane Maria, earthquakes, and COVID-19 | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Mullins,Daniel R | Executive Director | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 1/25/2021 | T3 - Long Term Projection: | Prepare model improvements using revised representation of seasonalit | 2.70 | 810.00 | 2,187.00 |
| Mullins,Daniel R | Executive Director | 1/25/2021 | T3 - Long Term Projection: | Review SUT and general fund revenue forecast revision | 0.40 | 810.00 | 324.00 |
| Neziroski,David | Staff | 1/25/2021 | T3 - Fee Applications / Retentio | Continue to prepare the November monthly statemen | 3.80 | 245.00 | 931.00 |
| Panagiotakis,Sofia | Senior Manager | 1/25/2021 | T3 - Long Term Projection: | Review key takeaways on HB120 to understand impact to FI | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/25/2021 | T3 - Long Term Projections | Review the revised Fiscal Plan model to understand how model has been revised and if the expenditures align correctly with their fund typ | 1.30 | 720.00 | 936.00 |
| Poncon,Theodore | Staff | 1/25/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) D Robles (EY) , T Poncon (EY) and GDS about market research plan and executio | 0.50 | 245.00 | 122.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/25/2021. | 0.60 | 445.00 | 267.00 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Ramirez (EY) to discuss restriction information related account at ending in X9028 for the upcoming December 31, 2020 rollforward. | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X544 at UMB as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X545 at UMB as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X546 at UMB as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X547 at UMB as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X685 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Conservatory of Music Corporation of Puerto Rico account X693 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Controller's Office account X251 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X366 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X798 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X951 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X317 at Citibank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X473 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X385 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X012 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X020 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X379 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X631 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X632 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X633 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X634 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X635 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X636 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X315 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X713 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Broadcasting Corporation account X792 at Banco Santander as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of School of Plastic Arts and Design account X355 at Consultiva International as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Perform first level testing of Vocational Rehabilitation Administration account X137 for at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Prepare draft email to Public Housing Administration to follow up on bank account information as of 01/25/2021 for 12/31/2020 testing period cash balances requests. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Prepare supporting documents for a sample of ten accounts for the 12/31/2020 reporting period | 1.60 | 445.00 | 712.00 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Review Banco de Desarrollo Economico (BDE) bank statement received on 01/25/2021 for Solid Waste Authority account ending in X-ERS for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/25/2021 for Housing Financing Authority account ending in X012 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/25/2021 for Housing Financing Authority account ending in X019 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/25/2021 for Housing Financing Authority account ending in X026 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/25/2021 for Housing Financing Authority account ending in X036 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/25/2021 for Housing Financing Authority account ending in X044 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/25/2021 for Housing Financing Authority account ending in X046 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/25/2021 for Housing Financing Authority account ending in X218 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/25/2021 for Housing Financing Authority account ending in X580 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/25/2021 for Industrial Commission for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/25/2021 | T3 - Plan of Adjustment | Review request to Public Housing Administration to follow up on bank account information as of 01/25/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Robles,Daniel Alexander | Manager | 1/25/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) D Robles (EY) , T Poncon (EY) and GDS about market research plan and execution | 0.50 | 595.00 | 297.50 |
| Rubin,Joshua A. | Staff | 1/25/2021 | T3 - Long Term Projections | Prepare table of effective property tax rate calculated as median real-estate tax payment divided by median home value by stat | 0.80 | 245.00 | 196.00 |
| Rubin,Joshua A. | Staff | 1/25/2021 | T3 - Long Term Projections | Prepare table of effective property tax rate calculated as property taxes paid as a percentage of owner-occupied housing value by stat | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/25/2021 | T3 - Long Term Projections | Update R code to identify growth opportunity sectors in Puerto Rico by allowing users to dynamically change criteria threshold | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena(EY) and D. Sanchez-Riveron (EY) to discuss update to US Bank consolidated cash balances spreadsheet and discussed required procedures. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Participate in meeting with J. Chan (EY), J. Ramirez (EY), D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss reporting procedures for upcoming December 31, 2020 rollforward period and assign required action items as of 1/25/2021. | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X527 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Superintendent of the Capitol account X764 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Superintendent of the Capitol account X775 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Superintendent of the Capitol account X830 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Perform second level review of Superintendent of the Capitol account X896 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Prepare draft email to Proskauer and O&B to send a list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the 12/31/2020 testing period for legal due diligence review | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Prepare draft email to UBS to follow up on outstanding items as of 1/25/2021 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Prepare draft email to UMB to follow up on outstanding items as of 1/25/2021 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Review information provided via email from BNY Mellon regarding outstanding items as of 1/25/2021 for 12/31/2020 testing period cash balances requests. | 1.10 | 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Review information provided via email from USB regarding outstanding items as of 1/25/2021 for 12/31/2020 testing period cash balances requests | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Review list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the 12/31/2020 testing period to send to Proskauer and O&B for legal due diligence review | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Review newly identified accounts to ensure correct linkage of documents to accounts in upload process to Relativity platform for information received as of 1/25/2021 to ensure accurate testing of account balances | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Review supporting documentation for restrictions for Department of Education for account ending in X706 as of 1/25/2021 as the account is within the threshold for the 12/31/2020 reporting period | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Review supporting documentation for restrictions for Department of Labor and Human Resources for account ending in X068 as of 1/25/2021 as the account is within the threshold for the 12/31/2020 reporting period | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Review supporting documentation for restrictions for Department of Treasury for account ending in X028 as of 1/25/2021 as the account is within the threshold for the 12/31/2020 reporting period | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 1/25/2021 | T3 - Plan of Adjustment | Review supporting documentation for restrictions for Public Buildings Authority for account ending in X019 as of 1/25/2021 as the account is within the threshold for the 12/31/2020 reporting period | 0.90 | 245.00 | 220.50 |
| Santambrogio,Juan | Executive Director | 1/25/2021 | T3 - Long Term Projections | Review draft letter regarding Board objection to HB120 on pension provisions and change in plan of adjustment | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 1/25/2021 | T3 - Long Term Projections | Review estimates of general fund revenues including updated actuals for fiscal year 2021 | 1.10 | 810.00 | 891.00 |
| Sarna,Shavi | Senior Manager | 1/25/2021 | T3 - Long Term Projections | Analyse draft of liquidity plan overview document and incorporate revision | 0.50 | 720.00 | 360.00 |
| Seth,Jay Ashish | Senior | 1/25/2021 | T3 - Long Term Projections | Participate in a working call with S LeBlanc (EY) and J Seth (EY) to review DOH's FY21 Certified to FY22 Targets bridge for FOMB information request | 0.30 | 445.00 | 133.50 |
| Seth,Jay Ashish | Senior | 1/25/2021 | T3 - Long Term Projections | Prepare DOH and Health Grouping variance bridge for measures per FOMB meeting request | 1.80 | 445.00 | 801.00 |
| Stricklin,Todd | Senior | 1/25/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund by FY49 with a 7/1/2021 freeze  for pre-1993 participant | 1.60 | 405.00 | 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Stricklin,Todd | Senior | 1/25/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund the FY49 using mortality projection scale O2 with baseline assumptions for pre-1993 participants | 1.70 | 405.00 | 688.50 |
| Tague,Robert | Executive Director | 1/25/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 1/25/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/25/2021 | T3 - Long Term Projections | Review COR 3 data submission regarding FOMB Information Request Regarding Disaster Funding Estimates for impact to Fiscal Pla | 0.30 | 810.00 | 243.00 |
| Tan,Riyandi | Manager | 1/25/2021 | T3 - Long Term Projections | Analyse new fiscal plan draft from McKinsey to isolate changes and additional details included in model | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 1/25/2021 | T3 - Long Term Projections | Compare new fiscal plan draft with May 2020 Certified Fiscal Plan General Fund build to identify inconsistencies | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 1/25/2021 | T3 - Long Term Projections | Compare new fiscal plan draft with May 2020 Certified Fiscal Plan Special Revenue Fund build to identify inconsistencie | 1.80 | 595.00 | 1,071.00 |
| Tan,Riyandi | Manager | 1/25/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY) and R. Tan (EY) to reconcile May 2020 Certified Fiscal Plan with new fiscal plan draft and identify deviations and concerns. | 0.60 | 595.00 | 357.00 |
| Venkatramanan,Siddhu | Manager | 1/25/2021 | T3 - Plan of Adjustment | Conduct Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the week beginning 1/25/2021 | 2.70 | 595.00 | 1,606.50 |
| Zhao,Leqi | Senior | 1/25/2021 | T3 - Long Term Projections | Discuss methodology that accounts for potential remote sales expansion for sales tax commonwealth revenue forecas | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 1/25/2021 | T3 - Long Term Projections | Prepare for the independent variable that accounts for potential remote sales expansion for sales tax commonwealth revenue foreca | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 1/25/2021 | T3 - Long Term Projections | Prepare sales tax forecast using the independent variable that accounts for potentia remote sales expansion for sales tax commonwealth revenue forecast | 2.40 | 445.00 | 1,068.00 |
| Zhao,Leqi | Senior | 1/25/2021 | T3 - Long Term Projections | Review sales tax forecast using the independent variable that accounts for potentia remote sales expansion for sales tax commonwealth revenue forecast | 0.80 | 445.00 | 356.00 |
| Almbaid,Nahla | Staff | 1/26/2021 | T3 - Long Term Projection: | Prepare benefits paid summary table | 0.80 | 245.00 | 196.00 |
| Almbaid,Nahla | Staff | 1/26/2021 | T3 - Long Term Projection: | Update unemployment slides with new PRDOL repo | 2.30 | 245.00 | 563.50 |
| Ban,Menuka | Manager | 1/26/2021 | T3 - Long Term Projections | Finalize the detailed breakdown of GDP/GNI data for Puerto Rico to understand the PRE COVID economic status of the Islan | 1.20 | 595.00 | 714.00 |
| Ban,Menuka | Manager | 1/26/2021 | T3 - Long Term Projections | Provide comments on the COVID impact analysis by sector breakdown for the monthly economic update based on detailed revie | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 1/26/2021 | T3 - Long Term Projections | Provide detail answers to the transfer payment queries RE: focus on its impact and personal income and GNI | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 1/26/2021 | T3 - Long Term Projections | Provide further guidance to Tyler to update the shift share / opportunity gap analys Re: doing business analysis suppor | 0.50 | 595.00 | 297.50 |
| Ban,Menuka | Manager | 1/26/2021 | T3 - Long Term Projections | Provide further guidance to update the COVID impact analysis by sector breakdown for the monthly economic updat | 0.50 | 595.00 | 297.50 |
| Ban,Menuka | Manager | 1/26/2021 | T3 - Long Term Projections | Provide general overview of GDP/GNI work completed for the leadership to provide feedback / additional comment | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 1/26/2021 | T3 - Long Term Projections | Review the unemployment stimulus model output to ensure the quality control and refine with further assumption | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 1/26/2021 | T3 - Long Term Projections | Trace the SUT collection mechanics and prior work prepared by Adam to understand the base and share calculation | 0.90 | 595.00 | 535.50 |
| Barati Stec,Izabella | Manager | 1/26/2021 | T3 - Long Term Projection: | Compile data on property tax classification methods from CRI | 2.90 | 595.00 | 1,725.50 |
| Barati Stec,Izabella | Manager | 1/26/2021 | T3 - Long Term Projection: | Edit crim 205 analytical section part 2, based on updates of scenarios 1- | 2.90 | 595.00 | 1,725.50 |
| Barati Stec,Izabella | Manager | 1/26/2021 | T3 - Long Term Projection: | Review new data on unemployment for the Biden pla | 2.70 | 595.00 | 1,606.50 |
| Bedway,Ronald Joseph | Senior | 1/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Bedway,Ronald Joseph | Senior | 1/26/2021 | T3 - Creditor Mediation Support | Redacted | 2.70 | 445.00 | 1,201.50 |
| Bedway,Ronald Joseph | Senior | 1/26/2021 | T3 - Creditor Mediation Support | Participate in meeting with M Canter (EY) , J Federer (EY) E Heath (EY) R Bedway (EY) regarding PBA encumbrance data and researcl | 0.50 | 445.00 | 222.50 |
| Berger,Daniel L. | Manager | 1/26/2021 | T3 - Long Term Projections | Full update of online version of the PREM dashboard (send alongside Monthly Economic Update for FOMB | 2.30 | 595.00 | 1,368.50 |
| Berger,Daniel L. | Manager | 1/26/2021 | T3 - Long Term Projections | Provide breakdown of CARES vs CRSSA stimulus distributions to RAS team to send to FOMB | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 1/26/2021 | T3 - Long Term Projection: | Update template for real time indicators (no longer using excel pictur | 1.60 | 595.00 | 952.00 |
| Burr,Jeremy | Manager | 1/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 595.00 | 1,130.50 |
| Burr,Jeremy | Manager | 1/26/2021 | T3 - Long Term Projections | Prepare reference documentation of the laws to be discussed for the upcoming call with the gaming commission | 0.80 | 595.00 | 476.00 |
| Canter,Matthew Alan | Manager | 1/26/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) D Robles (EY) , T Poncon (EY) and about status of RE market research | 0.40 | 595.00 | 238.00 |
| Canter,Matthew Alan | Manager | 1/26/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) E Heath (EY) R Bedway (EY) regarding PBA encumbrance data and researcl | 0.50 | 595.00 | 297.50 |
| Canter,Matthew Alan | Manager | 1/26/2021 | T3 - Long Term Projection: | Review DTOP assets in PBI dashboard provided by Jose Aponte | 2.40 | 595.00 | 1,428.00 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY) and J. Chan (EY) to discuss status of cash balance rollforward as of 1/26/2021 for the 12/31/2020 reporting period. | 0.60 | 595.00 | 357.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X563 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X010 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X015 for ALGUACIL TRIBUNAL SUPERIOR SALA DE ARECIBO UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X015 for MULTAS COSTAS Y OTRAS COBRANZAS UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X018 for TRIBUNAL TOA ALTA UNIDAD DE CUENTA MULTAS, COSTAS Y COBRANZA at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X018 for TRIBUNAL UTUADO UNIDAD DE CUENTAS MULTAS, COSTAS Y COBRANZAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X023 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X028 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X031 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X036 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X044 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X048 for TRIBUNAL GUAYNABO UNIDAD DE CUENTAS ALGUACIL DISTRITO GUAYNABO at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X052 for TRIBUNAL MANATI UNIDAD DE CUENTAS FIANZAS EN EFECTIVO Y OTROS FONDOS at Banco Santander as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X060 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X063 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X071 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X077 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X079 for TRIBUNAL CIALES UNIDAD DE CUENTA MULTAS COSTAS Y COBRANZAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X079 for TRIBUNAL SUPERIOR DE HUMACAO CUENTA DEL ALGUACIL UNIDAD D CTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X085 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X087 for TRIBUNAL CIALES UNIDAD DE CUENTAS FIANZAS EN EFECTIVO Y OTROS FONDOS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X087 for TRIBUNAL SUP HUMACAO UNIDAD D CTAS MULTAS COSTAS Y OTROS FONDOS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X091 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X093 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X098 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X106 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X107 for ALGUACIL TRIBUNAL SUP AGUADILLA UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X351 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X517 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X541 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X584 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 1/26/21 to Analyse 12/31/2020 testing period cash balances | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Review additional US Bank Balances to be populated to the Relativity workspace as of 1/26/21 | 0.40 | 595.00 | 238.00 |
| Chan,Jonathan | Manager | 1/26/2021 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 1/26/2021 to maintain accurate record of accounts tested for efficient reporting for the 12/31/2020 reporting period. | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY) and J. Chan (EY) to discuss status of cash balance rollforward as of 1/26/2021 for the 12/31/2020 reporting period. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of response received from Hacienda related to 12/31/2020 testing period cash balance requests for General Services Administration | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Correction and Rehabilitation account X709 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X068 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Labor and Human Resources account X645 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Fiscal Agency & Financial Advisory Authority (AAFAF) account X918 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X41 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Highway and Transportation Authority account X57 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X111 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X138 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X397 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X400 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X419 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X617 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X663 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X676 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X684 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X692 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Housing Financing Authority account X706 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Institutional Trust of the National Guard of Puerto Rico account X761 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Municipal Finance Corporation (COFIM) account X787 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X026 for TRIBUNAL CAROLINA UNIDAD DE  CUENTAS ASUNTOS CIVILES Y CRIMINALES at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X026 for TRIBUNAL TOA ALTA UNIDAD DE CUENTAS FIANZA EN EFECTIVO Y OTROS FONDOS at Banco Santander as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X042 for ALGUACIL DEL TRIBUNAL DE DISTRITO ALGUACIL SALA DE TOA ALTA at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X042 for SECRETARIO TRIBUNAL SUP CIVIL UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X050 for ALGUACIL GENERAL SUPERIOR UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X059 for OFICINA ADMINISTRACION TRIBUNALES at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X059 for TRIBUNAL SUP AIBONITO SECRETARIA UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X086 for SECRETARIAT TRIBUNAL SUPERIOR AGUADILLA UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X112 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X319 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X496 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X576 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X699 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Public Private Partnership Authority account X245 as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X579 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X637 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Retirement System for Employees of the Government and Judiciary Retirement System account X880 at Banco Popular as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Statistics Institute of PR account X055 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Perform third level review of Traditional Lottery account X357 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/26/2021 | T3 - Plan of Adjustment | Review analysis of closed accounts at SIFC for the 12/31/2020 testing period. | 0.40 | 595.00 | 238.00 |
| Cheema,Mohammad | Manager | 1/26/2021 | T3 - Long Term Projections | Analyse differences between the updated fiscal plan and budget mapping as part of the reconciliation process for SRF | 1.60 | 595.00 | 952.00 |
| Cheema,Mohammad | Manager | 1/26/2021 | T3 - Long Term Projections | Analyse the expense section of the SRF portion of the updated fiscal pla | 1.90 | 595.00 | 1,130.50 |
| Cheema,Mohammad | Manager | 1/26/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY) and R. Tan (EY) to reconcile General Fund and SRF from May 2020 Certified Fiscal Plan as against FY21 and FY22 in the new fiscal plan and impact on long term projection | 0.60 | 595.00 | 357.00 |
| Cheema,Mohammad | Manager | 1/26/2021 | T3 - Long Term Projections | Reconcile the expense section of the SRF portion of the updated fiscal plan to the budget mapping | 1.60 | 595.00 | 952.00 |
| Cheema,Mohammad | Manager | 1/26/2021 | T3 - Long Term Projections | Review the revenue section of the SRF portion of the updated fiscal pla | 2.30 | 595.00 | 1,368.50 |
| Federer,Joshua Lee | Staff | 1/26/2021 | T3 - Long Term Projections | Analyse CW portfolio-wide data to discern composition of vacant land versus improved property | 2.40 | 245.00 | 588.00 |
| Federer,Joshua Lee | Staff | 1/26/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) D Robles (EY) , T Poncon (EY) and about status of RE market research | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 1/26/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) E Heath (EY) R Bedway (EY) regarding PBA encumbrance data and research | 0.50 | 245.00 | 122.50 |
| Federer,Joshua Lee | Staff | 1/26/2021 | T3 - Long Term Projections | Review of GDS' data cleansing; tying back each agency's unique identifiers, locational attribute data, and characteristic data to what is displayed in PowerBI dashboard | 4.50 | 245.00 | 1,102.50 |
| Gelfond,Hilary | Staff | 1/26/2021 | T3 - Long Term Projections | Brainstorm methodology for estimating fiscal impacts of Biden's proposed stimulus plan | 1.60 | 245.00 | 392.00 |
| Gelfond,Hilary | Staff | 1/26/2021 | T3 - Long Term Projections | Compose memo on distribution of SUT func | 2.10 | 245.00 | 514.50 |
| Gelfond,Hilary | Staff | 1/26/2021 | T3 - Long Term Projections | Estimate the fiscal impact of expanding EIP payments in accordance with Biden's stimulus plan | 0.90 | 245.00 | 220.50 |
| Gelfond,Hilary | Staff | 1/26/2021 | T3 - Long Term Projections | Review and quality control data on GDP and GNP input | 0.70 | 245.00 | 171.50 |
| Gelfond,Hilary | Staff | 1/26/2021 | T3 - Long Term Projections | Review personal income vs. GNP estimates for use in macro mod | 1.20 | 245.00 | 294.00 |
| Good JR,Clark E | Manager | 1/26/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and C. Good (EY) regarding implication of HB120 | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 1/26/2021 | T3 - Long Term Projections | Participate in call with Proskauer, O&B, FOMB, and EY to discuss HB 120 provisions and initial proposed response.  EY participants include S Levy (EY), C Good (EY), J Santambrogio (EY), E Heath (EY) | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 1/26/2021 | T3 - Long term projections | Review letter as drafted by Proskauer in response to HB 12( | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 1/26/2021 | T3 - Long term projections | Review accuracy of pension claims raised in prelude of HB 120 (pages 1-22) related to FOMB processes during adjustment pla | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 1/26/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 1/26/2021 | T3 - Long term projections | Review HB 120 summary document provided by ONB specific to pension claims to understand structure of bill including key sections specific to pension increases | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 1/26/2021 | T3 - Long term projections | Review HB 120 provisions specific to the Adequate Funding Coefficient including references to provisions for revision in benefit levels to be provided by the pension systems | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 1/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Good JR,Clark E | Manager | 1/26/2021 | T3 - Long term projections | Provide edits to initial response letter to HB 120 specific to provisions of the bill where potential preliminary concerns exist that need to be further reviewed | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 1/26/2021 | T3 - Long term projections | Review provisions of HB 120 specific to Contested bonds including development of a summary of bonds impacted | 1.90 | 519.00 | 986.10 |
| Heath,Emma | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Email correspondence with Real estate team regarding property data from CRIM. | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Email instructions to F. Yodice and K. Jacobsen (EY) regarding overhaul of CARES Act relief presentation. | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Email response to M. Glynn (EY) regarding Biden COVID relief pla | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Email to real estate team regarding rental data from PRIDCO. | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and C. Good (EY) regarding implication of HB120 | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) regarding COVID relief work stream and tasks required | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Participate in call with Proskauer, O&B, FOMB, and EY to discuss HB 120 provisions and initial proposed response.  EY participants include S Levy (EY), C Good (EY), J Santambrogio (EY), E Heath (EY) | 0.70 | 720.00 | 504.00 |
| Heath,Emma | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Participate in call with R. Fuentes (FOMB), E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY) regarding COVID relief slides required for SAAC meetin | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) E Heath (EY) R Bedway (EY) regarding PBA encumbrance data and researcl | 0.50 | 720.00 | 360.00 |
| Heath,Emma | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Review and Analyse property data provided by CRIM | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Review summary of HB12( | 0.60 | 720.00 | 432.00 |
| Jacobsen,Katherine Anne | Senior | 1/26/2021 | T3 - Long Term Projections | Draft email to EY team with questions on CARES Act unemployment benefit forecasts | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | Senior | 1/26/2021 | T3 - Long Term Projections | Draft slide on Coronavirus Reponses and Relief Supplemental Appropriations Act estimated appropriations for Puerto Rico for SAAC meeting | 0.90 | 445.00 | 400.50 |
| Jacobsen,Katherine Anne | Senior | 1/26/2021 | T3 - Long Term Projections | Draft slide on Coronavirus Reponses and Relief Supplemental Appropriations Act major sub-categories of allocations for Puerto Rico for SAAC meeting | 0.70 | 445.00 | 311.50 |
| Jacobsen,Katherine Anne | Senior | 1/26/2021 | T3 - Long Term Projections | Participate in call with K. Jacobsen (EY) and F. Yodice (EY) regarding AAFAF data needed for COVID relief slides required for SAAC meetin | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | Senior | 1/26/2021 | T3 - Long Term Projections | Participate in call with R. Fuentes (FOMB), E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY) regarding COVID relief slides required for SAAC meetin | 0.30 | 445.00 | 133.50 |
| Jacobsen,Katherine Anne | Senior | 1/26/2021 | T3 - Long Term Projections | Review the Oversight Board's Covid response website for updated disbursement information of emergency fundin | 0.80 | 445.00 | 356.00 |
| Jacobsen,Katherine Anne | Senior | 1/26/2021 | T3 - Long Term Projections | Review the US Department of Agriculture's Supplemental Nutrition Assistance Program website for updated disbursement information | 0.20 | 445.00 | 89.00 |
| Knapp,Nicole Penelope | Senior | 1/26/2021 | T3 - Long Term Projections | Review provisions of the Biden stimulus plan and begin to strategize modelling each provision. | 2.70 | 445.00 | 1,201.50 |
| Knapp,Nicole Penelope | Senior | 1/26/2021 | T3 - Long Term Projections | Update disbursement data and provide update to EY tams to be used in revenue forecast and fiscal plan | 0.30 | 445.00 | 133.50 |
| Knapp,Nicole Penelope | Senior | 1/26/2021 | T3 - Long Term Projections | Update personal income and unemployment forecast slide in monthly economic update | 0.60 | 445.00 | 267.00 |
| Knapp,Nicole Penelope | Senior | 1/26/2021 | T3 - Long Term Projections | Update Step 1 of the Unemployment/PI forecast to reflect December LAUS release for employment by sector. | 1.60 | 445.00 | 712.00 |
| Knapp,Nicole Penelope | Senior | 1/26/2021 | T3 - Long Term Projections | Update unemployment in monthly economic update to reflect latest PRDOL data | 1.10 | 445.00 | 489.50 |
| Knapp,Nicole Penelope | Senior | 1/26/2021 | T3 - Long Term Projections | Update workbooks for the latest PRDOL U3-U6 unemployment release | 0.60 | 445.00 | 267.00 |
| LeBlanc,Samantha | Senior | 1/26/2021 | T3 - Long Term Projections | Prepare PBA analysis based on updated Fiscal Plan for budget proces: | 2.10 | 445.00 | 934.50 |
| LeBlanc,Samantha | Senior | 1/26/2021 | T3 - Long Term Projections | Prepare PRASA analysis based on updated Fiscal Plan for budget proces: | 2.30 | 445.00 | 1,023.50 |
| LeBlanc,Samantha | Senior | 1/26/2021 | T3 - Long Term Projections | Prepare PREPA analysis based on updated Fiscal Plan for budget proces: | 1.90 | 445.00 | 845.50 |
| LeBlanc,Samantha | Senior | 1/26/2021 | T3 - Long Term Projections | Prepare PRIMAS analysis based on updated Fiscal Plan for budget proces: | 1.70 | 445.00 | 756.50 |
| Levy,Sheva R | Partner/Principal | 1/26/2021 | T3 - Long Term Projections | Participate in call with Proskauer, O&B, FOMB, and EY to discuss HB 120 provisions and initial proposed response.  EY participants include S Levy (EY), C Good (EY), J Santambrogio (EY), E Heath (EY) | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 1/26/2021 | T3 - Long term projections | Review instructions related to identifying genco vs. gridco employees for the purposes of PREPA pension expense projection | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 1/26/2021 | T3 - Long term projections | Participate in call with S Levy (EY) and M Lopez (FOMB) to discuss FOMB pension negotiations to reference in FOMB letter regarding HB 12 | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 1/26/2021 | T3 - Long term projections | Review draft letter from Proskauer related to proposed HB 12 | 1.10 | 721.00 | 793.10 |
| Mackie,James | Executive Director | 1/26/2021 | T3 - Long Term Projections | Review PI versus GNP and forecasting for PR | 2.50 | 810.00 | 2,025.00 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss update to Northern Trust consolidated cash balances spreadsheet and discussed required procedures. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X000 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Authority for the Financing of Infrastructure of Puerto Rico account X002 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X563 at Northern Trust as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account 1 ERS at Banco de Desarrollo Economico (BDE) as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY SERIES VV ESCROW DEPOSIT TRUST FUND at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X002 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X003 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X004 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X013 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X014 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X015 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X015 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X016 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X017 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X018 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X019 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X020 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X021 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X023 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X058 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X074 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X104 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X112 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X139 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X147 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X155 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X201 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X244 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X279 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X287 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X295 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electronic Lottery account X298 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Electronic Lottery account X328 for Lottery sales collections account at Banco Santander as of 12/31/20 testing perios | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Financial Oversight and Management Board for Puerto Rico account X538 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Financial Oversight and Management Board for Puerto Rico account X546 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Financial Oversight and Management Board for Puerto Rico account X608 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X-ERS at Banco de Desarrollo Economico (BDE) as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X012 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X019 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X026 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X036 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X044 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X046 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X218 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X580 for PRHFA 2006A INTEREST ACCT CLASS A15 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X580 for PRHFA RLF INVESTMENT FUND at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X-ERS at Banco de Desarrollo Economico (BDE) as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X004 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X011 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X046 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X902 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X910 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X929 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X937 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X945 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X961 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X988 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Municipal Finance Corporation (COFIM) account X996 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X259 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X584 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X595 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X617 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X628 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X639 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X650 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X661 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X672 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X683 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X694 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X705 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X716 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X727 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Office of Court Administration account X738 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X265 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X002 for PUERTO RICO PUBLIC BUILDING AUTHORITY 1995 SERIES SINKING FUND BOND SERVICE ACCOUNT at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X005 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X006 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X111 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X146 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Public Finance Corporation account X710 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Solid Waste Authority account X-ERS at Banco de Desarrollo Economico (BDE) as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X696 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X002 for UNIVERSITY OF PUERTO RICO TR AGMT DTD 6/1/71 UNIVERSITY SYSTEM REVENUE BONDS BOND SERVICE ACCOUNT at US Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X002 for UNIVERSITY SYSTEM REVENUE BONDS SER Q RESERVE/SINKING FUND ACCOUNT at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X004 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X093 at Oriental Bank for the December 31, 2020 testing period and made updates to the Relativity platform for accurate reporting | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X094 at Oriental Bank for the December 31, 2020 testing period and made updates to the Relativity platform for accurate reporting | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X855 at Oriental Bank for the December 31, 2020 testing period and made updates to the Relativity platform for accurate reporting | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/26/2021 | T3 - Plan of Adjustment | Review CD support for Public Buildings Authority account ending in X856 at Oriental Bank for the December 31, 2020 testing period and made updates to the Relativity platform for accurate reporting | 0.30 | 245.00 | 73.50 |
| Moran-Eserski,Javier | Senior | 1/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 1/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Mullins,Daniel R | Executive Director | 1/26/2021 | T3 - Long Term Projections | Review decomposition of personal income and transfer payment series to construct alternative GNP forecasts to estimate economic impact of stimulus and resulting revenue yields for Puerto Rico | 1.20 | 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 1/26/2021 | T3 - Long Term Projections | Review decomposition of Puerto Rico macro drivers for recalculation of GNP, personal consumption and personal income required to forecast the effects of COVID stimulus due to dramatic increase in transfers | 1.80 | 810.00 | 1,458.00 |
| Neziroski,David | Staff | 1/26/2021 | T3 - Fee Applications / Retention | Make additional changes to the November monthly statement | 3.20 | 245.00 | 784.00 |
| Panagiotakis,Sofia | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Participate in call with R. Feldman (Ankura) to discuss post FP lock changes in the budget. | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY), R Tan (EY) and S Sarna (EY) to review preparation of fiscal plan model comparison summary document | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Review FY22 budget revenue analysis | 0.40 | 720.00 | 288.00 |
| Poncon,Theodore | Staff | 1/26/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) D Robles (EY) , T Poncon (EY) and about status of RE market research | 0.40 | 245.00 | 98.00 |
| Rai,Aman | Staff | 1/26/2021 | T3 - Long Term Projections | Review monthly economic update slides, employment by industry base forecast | 2.30 | 245.00 | 563.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform analysis of unresponsive agencies who were previously responsive as of 01/26/2021 to draft an action plan to obtain outstanding financial institution information for the 12/31/2020 testing period | 1.10 | 445.00 | 489.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X010 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X014 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X022 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X491 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X028 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X252 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X475 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X478 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X479 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X482 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X484 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X488 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X515 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X520 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X522 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X574 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X656 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X693 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X813 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X814 at BNY Mellon as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of House of Representatives account X632 at First Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of House of Representatives account X643 at First Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of House of Representatives account X654 at First Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Perform first level testing of House of Representatives account X885 at First Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Prepare draft email to Department of Treasury to follow up on bank account information as of 01/26/2021 for 12/31/2020 testing period cash balances requests. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Prepare draft email to Retirement System for Employees of the Government and Judiciary Retirement System to follow up on bank account information as of 01/26/2021 for 12/31/2020 testing period cash balances requests | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/26/2021 for Department of Treasury account ending in X010 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/26/2021 for Department of Treasury account ending in X014 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/26/2021 for Department of Treasury account ending in X022 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/26/2021 for Department of Treasury account ending in X354 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/26/2021 for Department of Treasury account ending in X362 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/26/2021 for Department of Treasury account ending in X379 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/26/2021 for Department of Treasury account ending in X389 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/26/2021 for Department of Treasury account ending in X491 for the 012/31/2020 testing period. | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 01/26/2021 for House of Representatives account ending in X610 for the 012/31/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 01/26/2021 for House of Representatives account ending in X621 for the 012/31/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 01/26/2021 for House of Representatives account ending in X632 for the 012/31/2020 testing period | 0.30 | 445.00 | 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 01/26/2021 for House of Representatives account ending in X643 for the 012/31/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 01/26/2021 for House of Representatives account ending in X654 for the 012/31/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review First Bank statement received on 01/26/2021 for House of Representatives account ending in X885 for the 012/31/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review request to Department of Treasury to follow up on bank account information as of 01/26/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/26/2021 | T3 - Plan of Adjustment | Review request to Retirement System for Employees of the Government and Judiciary Retirement System to follow up on bank account information as of 01/26/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Robles,Daniel Alexander | Manager | 1/26/2021 | T3 - Long Term Projections | Participate in meeting with M Canter (EY) , J Federer (EY) D Robles (EY) , T Poncon (EY) and about status of RE market research | 0.40 | 595.00 | 238.00 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare statistical appendix table 11 in Economic Report to the Governor | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare statistical appendix table 12 in Economic Report to the Governor | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare statistical appendix table 13 in Economic Report to the Governor | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare statistical appendix table 14 in Economic Report to the Governor | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare statistical appendix table 15 in Economic Report to the Governor | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare statistical appendix table 16 in Economic Report to the Governor | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare statistical appendix table 17 in Economic Report to the Governor | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare statistical appendix table 18 in Economic Report to the Governor | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare statistical appendix table 19 in Economic Report to the Governor | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare statistical appendix table 20 in Economic Report to the Governor | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare graph showing states' employment in Leisure & Hospitality State relative to March 2020 | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare graph showing states' total employment relative to March 202 | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare table showing sector employment recoveries in the US & P | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare table showing sector year-over-year employment recoveries in US & PR by month | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/26/2021 | T3 - Long Term Projections | Amend the 2019 Economic Report to the Governor from Spanish to English | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Participate in call with D. Mairena (EY) and D. Sanchez-Riveron (EY) to discuss update to Northern Trust consolidated cash balances spreadsheet and discussed required procedures. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform analysis over the 12/31/2020 testing period cash balances for Title III agencies to assess impact on accounts outside of 95% threshold for restrictions testing. | 1.20 | 245.00 | 294.00 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X154 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Correction and Rehabilitation account X435 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X057 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X138 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Economic Development and Commerce account X268 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X019 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X073 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X284 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X295 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X414 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X522 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X677 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X775 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X118 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X126 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Government Development Bank For Puerto Rico account X134 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X001 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X059 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X067 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X377 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X531 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X828 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Government Ethics Office account X981 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X097 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X439 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X479 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X557 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X699 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X702 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X710 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X885 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X907 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X915 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X145 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X345 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X673 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Institutional Trust of the National Guard of Puerto Rico account X703 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Land Administration account X064 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X036 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X052 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X060 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X687 at Scotiabank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of the Governor account X237 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of the Governor account X253 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Office of the Governor account X261 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X472 at Oriental Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X017 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X132 at Scotiabank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X138 at Scotiabank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X140 at Scotiabank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X142 at Scotiabank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X143 at Scotiabank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X144 at Scotiabank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X541 at Scotiabank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X962 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X984 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X995 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X014 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X022 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X041 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X087 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X380 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X469 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X840 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Prepare draft email to BNY Mellon to follow up on outstanding items as of 1/26/2021 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Review information provided via email from BNY Mellon regarding outstanding items as of 1/26/2021 for 12/31/2020 testing period cash balances requests. | 0.90 | 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 1/26/2021 | T3 - Plan of Adjustment | Review information provided via email from UMB regarding outstanding items as of 1/26/2021 for 12/31/2020 testing period cash balances requests | 0.40 | 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 1/26/2021 | T3 - Long Term Projections | Make changes to draft letter regarding FOMB views on HB120 on pension treatment | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/26/2021 | T3 - Long Term Projections | Participate in call with Proskauer, O&B, FOMB, and EY to discuss HB 120 provisions and initial proposed response.  EY participants include S Levy (EY), C Good (EY), J Santambrogio (EY), E Heath (EY) | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 1/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Sarna,Shavi | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Analyse draft of liquidity plan overview document and incorporate revision | 1.20 | 720.00 | 864.00 |
| Sarna,Shavi | Senior Manager | 1/26/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY), R Tan (EY) and S Sarna (EY) to review preparation of fiscal plan model comparison summary docume | 0.50 | 720.00 | 360.00 |
| Seth,Jay Ashish | Senior | 1/26/2021 | T3 - Long Term Projections | Analyse opex expenses of FY22 proposed Fiscal Plan template for FY22 budget process. | 1.90 | 445.00 | 845.50 |
| Seth,Jay Ashish | Senior | 1/26/2021 | T3 - Long Term Projections | Analyse payroll and pension expenses of FY22 proposed Fiscal Plan template for FY22 budget process. | 1.50 | 445.00 | 667.50 |
| Seth,Jay Ashish | Senior | 1/26/2021 | T3 - Long Term Projections | Analyse revenues of FY22 proposed Fiscal Plan template for FY22 budget process | 1.80 | 445.00 | 801.00 |
| Seth,Jay Ashish | Senior | 1/26/2021 | T3 - Long Term Projections | Prepare capex reconciliation between FY21 and FY22 proposed Fiscal Plan to identify variances by agency | 1.90 | 445.00 | 845.50 |
| Seth,Jay Ashish | Senior | 1/26/2021 | T3 - Long Term Projections | Update budget analysis template for FY21 certified and FY21 certified adjusted budgets for FY22 budget process | 1.50 | 445.00 | 667.50 |
| Soutendijk,Tyler | Staff | 1/26/2021 | T3 - Long Term Projections | Prepare MSA-level and Puerto Rico overall employment dat | 2.70 | 245.00 | 661.50 |
| Soutendijk,Tyler | Staff | 1/26/2021 | T3 - Long Term Projections | Reproduce real time indicator dashboard for Monthly Economic Update with new formatting scheme | 0.40 | 245.00 | 98.00 |
| Soutendijk,Tyler | Staff | 1/26/2021 | T3 - Long Term Projections | Update Total Employment Drop timeseries compared to bottom and top 10 comparable states in Monthly Economic Updat | 2.30 | 245.00 | 563.50 |
| Stricklin,Todd | Senior | 1/26/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund the FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,200 for active pre-1993 participants | 0.70 | 405.00 | 283.50 |
| Stricklin,Todd | Senior | 1/26/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund the FY49 with a 7/1/2021 freeze assuming cost of living adjustments eliminated for pre-1993 participants | 1.30 | 405.00 | 526.50 |
| Stricklin,Todd | Senior | 1/26/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund the FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,500 for active pre-1993 participants | 1.70 | 405.00 | 688.50 |
| Tague,Robert | Executive Director | 1/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 1/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 1/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 810.00 | 1,539.00 |
| Tague,Robert | Executive Director | 1/26/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Executive Director | 1/26/2021 | T3 - Long Term Projections | Review draft of HB 120 key takeaways and assumption | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 1/26/2021 | T3 - Long Term Projections | Review draft response letter to Govt. regarding HB120-202 | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 1/26/2021 | T3 - Long Term Projections | Review Government properties portfolio listing provided by CRII | 0.20 | 810.00 | 162.00 |
| Tague,Robert | Executive Director | 1/26/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 810.00 | 243.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Executive Director | 1/26/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Executive Director | 1/26/2021 | T3 - Long Term Projections | Review Section 204 compliance document submitted by the Government related to Act 154-2020 | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 1/26/2021 | T3 - Creditor Mediation Suppor | Redacted | 1.30 | 810.00 | 1,053.00 |
| Tan,Riyandi | Manager | 1/26/2021 | T3 - Long Term Projections | Analyse capex build in new fiscal plan draft long term projection to reconcile against amounts certified | 1.70 | 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 1/26/2021 | T3 - Long Term Projections | Compare new fiscal plan draft with May 2020 Certified Fiscal Plan Federal Funds to identify inconsistencies | 1.50 | 595.00 | 892.50 |
| Tan,Riyandi | Manager | 1/26/2021 | T3 - Long Term Projections | Participate in a call with O. Cheema (EY) and R. Tan (EY) to reconcile General Fund and SRF from May 2020 Certified Fiscal Plan as against FY21 and FY22 in the new fiscal plan and impact on long term projection | 0.60 | 595.00 | 357.00 |
| Tan,Riyandi | Manager | 1/26/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY), R Tan (EY) and S Sarna (EY) to review preparation of fiscal plan model comparison summary docume | 0.50 | 595.00 | 297.50 |
| Tan,Riyandi | Manager | 1/26/2021 | T3 - Long Term Projections | Prepare list of inconsistencies in new fiscal plan build with regards to fund types and baseline amounts | 1.20 | 595.00 | 714.00 |
| Tan,Riyandi | Manager | 1/26/2021 | T3 - Long Term Projections | Reconcile capital expenditure build in new updated fiscal plan with May 2020 certified fiscal plan as against certified budgets | 0.70 | 595.00 | 416.50 |
| Tan,Riyandi | Manager | 1/26/2021 | T3 - Long Term Projections | Reconcile federal funds in new fiscal plan build to May 2020 certified fiscal plan. | 1.40 | 595.00 | 833.00 |
| Tan,Riyandi | Manager | 1/26/2021 | T3 - Long Term Projections | Reconcile measures in new updated fiscal plan with May 2020 certified fiscal plan to investigate new additions | 0.80 | 595.00 | 476.00 |
| Venkatramanan,Siddhu | Manager | 1/26/2021 | T3 - Plan of Adjustment | Update Relativity platform for documentation identified during the weekly workspace maintenance for the cash analysis workstream, as of 1/26/202 | 2.20 | 595.00 | 1,309.00 |
| Yodice,Frank | Senior | 1/26/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and F. Yodice (EY) regarding COVID relief work stream and tasks required | 0.60 | 445.00 | 267.00 |
| Yodice,Frank | Senior | 1/26/2021 | T3 - Long Term Projections | Participate in call with K. Jacobsen (EY) and F. Yodice (EY) regarding AAFAF data needed for COVID relief slides required for SAAC meetin | 0.30 | 445.00 | 133.50 |
| Yodice,Frank | Senior | 1/26/2021 | T3 - Long Term Projections | Participate in call with R. Fuentes (FOMB), E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY) regarding COVID relief slides required for SAAC meetin | 0.30 | 445.00 | 133.50 |
| Yodice,Frank | Senior | 1/26/2021 | T3 - Long Term Projection: | Search recent data to identify CARES disbursements | 1.00 | 445.00 | 445.00 |
| Yodice,Frank | Senior | 1/26/2021 | T3 - Long Term Projection: | Update CARES slides with January number | 0.30 | 445.00 | 133.50 |
| Yodice,Frank | Senior | 1/26/2021 | T3 - Long Term Projection: | Update CRSSA slides with January number | 0.30 | 445.00 | 133.50 |
| Zhao,Leqi | Senior | 1/26/2021 | T3 - Long Term Projections | Prepare reports for sales tax using the independent variable that accounts for potential remote sales expansion for sales tax commonwealth revenue forecast | 1.90 | 445.00 | 845.50 |
| Zhao,Leqi | Senior | 1/26/2021 | T3 - Long Term Projections | Refine model specification for sales tax using the independent variable that accounts for potential remote sales expansion for sales tax commonwealth revenue forecast | 2.10 | 445.00 | 934.50 |
| Almbaid,Nahla | Staff | 1/27/2021 | T3 - Long Term Projection: | Include MEPUC in UI claims mod | 1.70 | 245.00 | 416.50 |
| Ban,Menuka | Manager | 1/27/2021 | T3 - Long Term Projections | Finalize the COVID impact analysis by sector breakdown for the monthly econom based on comments from Dan and | 1.80 | 595.00 | 1,071.00 |
| Ban,Menuka | Manager | 1/27/2021 | T3 - Long Term Projections | Finalize the overall monthly economic update presentation deck incorporating comments from Dan and . | 2.90 | 595.00 | 1,725.50 |
| Barati Stec,Izabella | Manager | 1/27/2021 | T3 - Long Term Projection: | Research Puerto Rican property and income tax legislatior | 2.10 | 595.00 | 1,249.50 |
| Barati Stec,Izabella | Manager | 1/27/2021 | T3 - Long Term Projection: | Review new data on unemployment for the Biden pla | 2.90 | 595.00 | 1,725.50 |
| Bedway,Ronald Joseph | Senior | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 445.00 | 89.00 |
| Bedway,Ronald Joseph | Senior | 1/27/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.20 | 445.00 | 89.00 |
| Berger,Daniel L. | Manager | 1/27/2021 | T3 - Long Term Projection: | Add UI trust fund analysis for Puerto Rico to monthly economic upda | 1.40 | 595.00 | 833.00 |
| Berger,Daniel L. | Manager | 1/27/2021 | T3 - Long Term Projections | Analysis of SUT revenue stream (detailed breakdown analysis as requested by N. Jaresko of FOMB) | 2.20 | 595.00 | 1,309.00 |
| Berger,Daniel L. | Manager | 1/27/2021 | T3 - Long Term Projection: | Updates to monthly economic slides from edits from D. Mulli | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 1/27/2021 | T3 - Long Term Projection: | Updates to monthly economic update from comments from R. Fuentes from FOME | 1.10 | 595.00 | 654.50 |
| Burr,Jeremy | Manager | 1/27/2021 | T3 - Long Term Projections | At the request of the FOMB staff, prepare summary of FY21 PRIDCO budget submission to OMB based on the original sabana file sent to the FOME | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/27/2021 | T3 - Long Term Projections | Participate in call with B Howard (Conway) and J Burr (EY) to discuss the Convention Center leases outstanding to support FOMB's real estate analysis | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/27/2021 | T3 - Long Term Projections | Participate in debrief call with V Bernal (FOMB) and J Burr (EY) to discuss video lottery terminals (VLT) forecast as presented by the gaming commission | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/27/2021 | T3 - Long Term Projections | Participate in meeting with the Gaming Commission, FOMB, J Santambrogio (EY) and J Burr (EY) to discuss the forecasts for video lottery terminals and the status of implementation of Act 40-2020 | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 1/27/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), J Burr (EY) and S Sarna (EY) to update analysis on FY21 Liquidity Plan presentation for FOMI | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/27/2021 | T3 - Long Term Projections | Prepare guidance on lease income from the convention centre from properties on tl convention centre property | 0.70 | 595.00 | 416.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Manager | 1/27/2021 | T3 - Long Term Projections | Prepare short summary of the conversation with the gaming commission on the VL estimates by the legislature | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/27/2021 | T3 - Long Term Projections | Provide feedback on the estimation of PayGo in particular related to agency versus ERS involvement | 0.30 | 595.00 | 178.50 |
| Burr,Jeremy | Manager | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Burr,Jeremy | Manager | 1/27/2021 | T3 - Long Term Projections | Review Act 40-2020 and Act 257-2018 for VLT to prepare for call with Gaming Commission | 1.20 | 595.00 | 714.00 |
| Canter,Matthew Alan | Manager | 1/27/2021 | T3 - Long Term Projections | Prepare and review deck for FOMB presentation | 1.90 | 595.00 | 1,130.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss analysis of 95% threshold for the December 31, 2020 rollforward period | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform analysis of accounts pending documentation as of 01/27/2021 to maintain accurate record of accounts tested for efficient reporting for the 12/31/20 testing period | 2.30 | 595.00 | 1,368.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Controller's Office account X251 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Labor and Human Resources account X100 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X014 at Citibank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X022 at Citibank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X103 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X562 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X631 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X632 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X633 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X634 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X635 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X636 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Prepare Relativity workspace data export as of 1/27/21 to Analyse 12/31/2020 testing period cash balances | 0.60 | 595.00 | 357.00 |
| Chan,Jonathan | Manager | 1/27/2021 | T3 - Plan of Adjustment | Review Relativity workspace for fields that require updates as of 1/27/21 for accurate reporting of cash balances | 1.40 | 595.00 | 833.00 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Ramirez (EY) to discuss updates to the "Managed by Hacienda" file provided by the account holder as of 1/27/2021 for the December 31, 2020 rollforward | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform independent analysis of outstanding account balances as of 01/27/2021 to assess impact on the 12/31/2020 testing period | 1.10 | 595.00 | 654.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X057 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Economic Development and Commerce account X138 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Housing account X084 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Department of Housing account X218 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Economic Development Bank for Puerto Rico account X016 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Economic Development Bank for Puerto Rico account X711 at Citibank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Government Development Bank For Puerto Rico account X118 at Citibank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Government Development Bank For Puerto Rico account X126 at Citibank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Government Development Bank For Puerto Rico account X134 at Citibank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X097 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X439 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X479 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X557 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X699 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X702 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X710 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X885 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X907 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Industrial Development Company account X915 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Institutional Trust of the National Guard of Puerto Rico account X012 at Oriental Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X014 at Citibank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X022 at Citibank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X028 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Office of Court Administration account X103 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Office of the Solicitor - Special Independent Prosecutor account X736 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Project Corporation ENLACE Cano Martin Pena account X291 at Banco Popular as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X054 at Insigneo Securities, LLC as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X559 at Morgan Stanley Smith Barney LLC as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of Tourism Company account X314 at First Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X095 at Voya as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X236 at Voya as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X262 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Perform third level review of University of Puerto Rico account X284 at BNY Mellon as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Review status of outstanding information from account holders as of 01/27/2021 for the 12/31/2020 testing period. | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Review status of outstanding information from financial institutions as of 01/27/2021 for the 12/31/2020 testing period | 0.30 | 595.00 | 178.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Review the draft email to Proskauer and O&B with a list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the 12/31/2020 testing period for legal due diligence review | 0.70 | 595.00 | 416.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Update analysis to identify accounts for third level review over 12/31/2020 cash balances, as of 1/27/2021. | 1.70 | 595.00 | 1,011.50 |
| Chawla,Sonia | Manager | 1/27/2021 | T3 - Plan of Adjustment | Update the draft email to Proskauer and O&B with a list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the 12/31/2020 testing period for legal due diligence review | 0.30 | 595.00 | 178.50 |
| Cheema,Mohammad | Manager | 1/27/2021 | T3 - Long Term Projections | Analyse differences between the updated fiscal plan and budget mapping as part of the reconciliation process for Federal Funds | 1.60 | 595.00 | 952.00 |
| Cheema,Mohammad | Manager | 1/27/2021 | T3 - Long Term Projections | Analyse the expense section of the Federal Funds portion of the updated fiscal plan | 2.30 | 595.00 | 1,368.50 |
| Cheema,Mohammad | Manager | 1/27/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), S Khan (EY), J Seth (EY), O Cheema (EY), and S LeBlanc (EY) to discuss changes in the updated Fiscal Plan as compared to the May 2020 Fiscal Plan | 0.80 | 595.00 | 476.00 |
| Cheema,Mohammad | Manager | 1/27/2021 | T3 - Long Term Projections | Reconcile the expense section of the Federal Funds portion of the updated fiscal plan to the budget mapping | 1.50 | 595.00 | 892.50 |
| Cheema,Mohammad | Manager | 1/27/2021 | T3 - Long Term Projections | Review the revenue section of the Federal Funds portion of the updated fiscal plan | 1.80 | 595.00 | 1,071.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/27/2021 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY), S. Sarna (EY) and R. Tague (EY) regarding next steps in analysis of implications of HB12 | 0.60 | 870.00 | 522.00 |
| Clawson,Stephen | Senior | 1/27/2021 | T3 - Long Term Projections | Develop strategic outcomes for capital expenditure reserve study for PRIDCO for FOMB review | 2.10 | 445.00 | 934.50 |
| Clawson,Stephen | Senior | 1/27/2021 | T3 - Long Term Projections | Continue to develop strategic outcomes for capital expenditure reserve study for PRIDCO for FOMB review. | 1.90 | 445.00 | 845.50 |
| Federer,Joshua Lee | Staff | 1/27/2021 | T3 - Long Term Projections | Analyse DTOP-provided file to-date and cross-checked properties to other agencies | 2.20 | 245.00 | 539.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Federer,Joshua Lee | Staff | 1/27/2021 | T3 - Long Term Projections | Collect market research on active listings for industrial properties in Puerto Rico | 4.40 | 245.00 | 1,078.00 |
| Federer,Joshua Lee | Staff | 1/27/2021 | T3 - Long Term Projections | Email to A Chepenik (EY) providing detailed breakdown of DTOP data received to date, highlighting variances across all data source | 1.00 | 245.00 | 245.00 |
| Federer,Joshua Lee | Staff | 1/27/2021 | T3 - Long Term Projection: | Email to GDS regarding calculation updates to PowerBI dashboar | 0.40 | 245.00 | 98.00 |
| Federer,Joshua Lee | Staff | 1/27/2021 | T3 - Long Term Projections | Gather market research related to land leases and performed lease capitalization analysis for ADCC-leased properties | 2.10 | 245.00 | 514.50 |
| Federer,Joshua Lee | Staff | 1/27/2021 | T3 - Long Term Projections | Continue to compile market research related to land leases and performed lease capitalization analysis for ADCC-leased properties | 3.50 | 245.00 | 857.50 |
| Gelfond,Hilary | Staff | 1/27/2021 | T3 - Long Term Projections | Compile a running list of the items applicable to Puerto Rico in Biden's COVID relief proposal | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 1/27/2021 | T3 - Long Term Projections | Compose a memo describing how SUT revenue is collected and distributed in the Commonwealth | 1.80 | 245.00 | 441.00 |
| Gelfond,Hilary | Staff | 1/27/2021 | T3 - Long Term Projections | Model the potential impact of the $1400 stimulus payments in Biden's COVID relief proposal | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/27/2021 | T3 - Long Term Projections | Participate in discussion for Puerto Rico Business workstream on reformatting employment database and reviewing next steps for Opportunity Gap Analysis with , H. Gelfond (EY), J. Rubin (EY) | 0.30 | 245.00 | 73.50 |
| Glavin,Amanda Jane | Senior | 1/27/2021 | T3 - Long Term Projection: | Prepare summary of effective tax rates in the US states | 2.30 | 445.00 | 1,023.50 |
| Good JR,Clark E | Manager | 1/27/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and C. Good (EY) regarding analysis of HB120 and presentation for same. | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 1/27/2021 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY), S. Sarna (EY) and R. Tague (EY) regarding next steps in analysis of implications of HB12 | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 1/27/2021 | T3 - Long term projections | Participate in a call with S Levy and C Good to discuss plan for slide deck summarizing aspects of HB 120 that impact pension modeling of bill impa | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 1/27/2021 | T3 - Long term projections | Participate in call with E. Heath (EY) and C. Good (EY) regarding analysis of HB120 and presentation for same. | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 1/27/2021 | T3 - Long term projections | Prepare slide documenting the sources of income for FACSiR that are ongoing including critques of contribution sources as defined in the la | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 1/27/2021 | T3 - Long term projections | Prepare slide documenting the sources of income for FACSiR that are immediately available including assessment of actual fund availability | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 1/27/2021 | T3 - Long term projections | Preparation of slide summarizing the potential benefit increases outlined in HB 120 including description of triggers causing increases to go in effe | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 1/27/2021 | T3 - Long term projections | Preparation of slide summarizing the modeling of FACSiR economics including assessment of information available / purposes of various measurements | 1.60 | 519.00 | 830.40 |
| Good JR,Clark E | Manager | 1/27/2021 | T3 - Long term projections | Prepare executive summary slide for impacts of HB 120 summarizing high level impact of bill on government policy / future adjustment plans / pension treatment | 1.60 | 519.00 | 830.40 |
| Good JR,Clark E | Manager | 1/27/2021 | T3 - Long term projections | Review of preliminary data questions raised concerning the ERS pensioner 7/1/2019 data updates in comparison to 2016 Milliman dat | 1.70 | 519.00 | 882.30 |
| Heath,Emma | Senior Manager | 1/27/2021 | T3 - Long Term Projection: | Correspondence with C. Good (EY) regarding strategy to Analyse HB 12 | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/27/2021 | T3 - Long Term Projections | Email correspondence with S. Tajuddin (EY) and J. Burr (EY) regarding request from A. Lopez (FOMB) for PRIDCO budget document | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/27/2021 | T3 - Long Term Projections | Participate in call with E. Heath (EY) and C. Good (EY) regarding analysis of HB120 and presentation for same. | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 1/27/2021 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY), S. Sarna (EY) and R. Tague (EY) regarding next steps in analysis of implications of HB12 | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/27/2021 | T3 - Long Term Projections | Review archives for PRIDCO budget documents as requested by A. Lopez (FOMB) | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/27/2021 | T3 - Long Term Projection: | Review slides on HB120 prepared by C. Good (EY | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/27/2021 | T3 - Long Term Projection: | Review updates made to COVID relief presentation slide | 0.60 | 720.00 | 432.00 |
| Jacobsen,Katherine Anne | Senior | 1/27/2021 | T3 - Long Term Projections | Review the Small Business Administration's website for updated disbursement information of covid relief fundin | 0.70 | 445.00 | 311.50 |
| Jacobsen,Katherine Anne | Senior | 1/27/2021 | T3 - Long Term Projections | Review the US Department of Education's website for updated disbursement information of Education Stabilization Fun | 0.60 | 445.00 | 267.00 |
| Khan,Muhammad Suleman | Senior | 1/27/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), S Khan (EY), J Seth (EY), O Cheema (EY), and S LeBlanc (EY) to discuss changes in the updated Fiscal Plan as compared to the May 2020 Fiscal Plan | 0.80 | 445.00 | 356.00 |
| Khan,Muhammad Suleman | Senior | 1/27/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), J Burr (EY) and S Sarna (EY) to update analysis on FY21 Liquidity Plan presentation for FOMI | 1.30 | 445.00 | 578.50 |
| Khan,Muhammad Suleman | Senior | 1/27/2021 | T3 - Long Term Projections | Update analysis on the adjustments from the fiscal plan and budget on the FY21 liquidity plan for FOMB review | 1.10 | 445.00 | 489.50 |
| Knapp,Nicole Penelope | Senior | 1/27/2021 | T3 - Long Term Projections | Respond to feedback and make adjustments on unemployment slides in monthly economic update | 1.60 | 445.00 | 712.00 |
| LeBlanc,Samantha | Senior | 1/27/2021 | T3 - Long Term Projections | Analyse PBA variance between May 2020 Certified Fiscal Plan and updated Jan 2021 Fiscal Plan for FY21 budgets at an agency level | 0.60 | 445.00 | 267.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| LeBlanc,Samantha | Senior | 1/27/2021 | T3 - Long Term Projections | Analyse PRASA variance between May 2020 Certified Fiscal Plan and updated Jan 2021 Fiscal Plan for FY21 budgets at an agency level | 1.10 | 445.00 | 489.50 |
| LeBlanc,Samantha | Senior | 1/27/2021 | T3 - Long Term Projections | Analyse PREPA variance between May 2020 Certified Fiscal Plan and updated Jan 2021 Fiscal Plan for FY21 budgets at an agency level | 0.70 | 445.00 | 311.50 |
| LeBlanc,Samantha | Senior | 1/27/2021 | T3 - Long Term Projections | Analyse PRIMAS variance between May 2020 Certified Fiscal Plan and updated Jan 2021 Fiscal Plan for FY21 budgets at an agency level | 0.90 | 445.00 | 400.50 |
| LeBlanc,Samantha | Senior | 1/27/2021 | T3 - Long Term Projections | Analyse variance in measures on utilities in May 2020 Certified Fiscal Plan and updated Jan 2021 Fiscal Plan. | 1.30 | 445.00 | 578.50 |
| LeBlanc,Samantha | Senior | 1/27/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), S Khan (EY), J Seth (EY), O Cheema (EY), and S LeBlanc (EY) to discuss changes in the updated Fiscal Plan as compared to the May 2020 Fiscal Plan | 0.80 | 445.00 | 356.00 |
| Leonis,Temisan | Senior | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Leonis,Temisan | Senior | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 2.20 | 445.00 | 979.00 |
| Leonis,Temisan | Senior | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Levy,Sheva R | Partner/Principal | 1/27/2021 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY), S. Sarna (EY) and R. Tague (EY) regarding next steps in analysis of implications of HB12 | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 1/27/2021 | T3 - Long term projections | Participate in a call with S Levy and C Good to discuss plan for slide deck summarizing aspects of HB 120 that impact pension modeling of bill impa | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 1/27/2021 | T3 - Long term projections | Review translated version of HB 120 (229 pages | 2.10 | 721.00 | 1,514.10 |
| Mackie,James | Executive Director | 1/27/2021 | T3 - Long Term Projections | Review revisions made to the Monthly Economic Update dec | 2.00 | 810.00 | 1,620.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform analysis of Northern Trust consolidated balances to identify accounts that need specific updates for accurate testing of account balances. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X154 at Northern Trust as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X379 at Northern Trust as of 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X415 at Northern Trust as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X658 at Northern Trust as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X737 at Northern Trust as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X950 at Northern Trust as of 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X953 at Northern Trust as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X955 at Northern Trust as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X956 at Northern Trust as of 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X958 at Northern Trust as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account X959 at Northern Trust as of 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account XA02 at Northern Trust as of 12/31/20 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Automobile Accident Compensation Administration account XA03 at Northern Trust as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X028 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X036 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Economic Development Bank for Puerto Rico account X041 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X089 at Northern Trust as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X090 at Northern Trust as of 12/31/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X091 at Northern Trust as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X092 at Northern Trust as of 12/31/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X093 at Northern Trust as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X094 at Northern Trust as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X316 at Northern Trust as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X330 at Northern Trust as of 12/31/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X338 at Northern Trust as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X339 at Northern Trust as of 12/31/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X340 at Northern Trust as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X345 at Northern Trust as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account XS03 at Northern Trust as of 12/31/20 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X002 at US Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X018 for Environmental Reserve at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X018 for PR INDUSTRIAL DEVELOPMENT CO at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X026 for PR INDUSTRIAL DEVELOPMENT CO at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X026 for PRIDCO Collateral Purchasing Card at Citibank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X042 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X069 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X077 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X085 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X174 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X182 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X204 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X212 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X255 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X433 for Bail Bonds and Deposits at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X433 for PR INDUSTRIAL DEVELOPMENT CO. at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X065 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X073 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X081 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X103 at Citibank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to Insurance Fund State Corporation to follow up on outstanding items as of 1/27/2021 for 12/31/2020 testing period cash balances requests. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 01/27/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 0.90 | 245.00 | 220.50 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Review procedures on 1/27/2021 for testing of cash balances for Northern Trust for the December 31, 2020 cash balance rollforward period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/27/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Insurance Fund State Corporation as of 1/27/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Malhotra,Gaurav | Partner/Principal | 1/27/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 870.00 | 522.00 |
| Moran-Eserski,Javier | Senior | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Mullins,Daniel R | Executive Director | 1/27/2021 | T3 - Long Term Projections | MEU update for new employment and jobs release data, adjustments to finding and presentation of results and analysis | 2.80 | 810.00 | 2,268.00 |
| Mullins,Daniel R | Executive Director | 1/27/2021 | T3 - Long Term Projection: | Review scope and content adjustments for SSI SUT estimate | 0.40 | 810.00 | 324.00 |
| Neziroski,David | Staff | 1/27/2021 | T3 - Fee Applications / Retention | Finalize the November monthly statement for distribution | 2.70 | 245.00 | 661.50 |
| Panagiotakis,Sofia | Senior Manager | 1/27/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), S Khan (EY), J Seth (EY), O Cheema (EY), and S LeBlanc (EY) to discuss changes in the updated Fiscal Plan as compared to the May 2020 Fiscal Plan | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/27/2021 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY), S. Sarna (EY) and R. Tague (EY) regarding next steps in analysis of implications of HB12 | 0.60 | 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/27/2021 | T3 - Long Term Projections | Review Acts 181-2019 and Act 154-2020 to understand impact to the fiscal plan | 0.60 | 720.00 | 432.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY), J. Ramirez (EY) to discuss updates to the "Managed by Hacienda" file provided by the account holder as of 1/27/2021 for the December 31, 2020 rollforward | 0.40 | 445.00 | 178.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X000 for PR ELEC PWR AUTH 2016A PWR REV BD AC at US Bank as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X000 for PR ELEC PWR AUTH 2016B PWR REV BD AC at US Bank as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X000 for PR ELEC PWR AUTH 2016CDE PWR REV BD AC at US Bank as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X000 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER REVENUE BONDS SERIES 2013A CONSTRUCTION ACCOUNT at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X000 for PUERTO RICO ELECTRIC POWER AUTHRORITY SERIES 2010 EEE CONSTRUCTION ACCOUNT at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER BOND SERVICE ACCOUNT SERIES 2012A CAPITALIZED INTEREST SUBACCOUNT at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER REVENUE BONDS SERIES 2010XX CAPITALIZED INTEREST ACCOUNT at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY POWER REVENUE BONDS SERVICE ACCOUNT SERIES 2013A CAPITALIZED INTEREST SUBACCOUNT at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X001 for PUERTO RICO ELECTRIC POWER AUTHORITY SERIES 2010 DDD CAPITALIZED INTEREST ACCOUNT at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Electric Power Authority (PREPA) account X099 at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Industrial Development Company account X000 at US Bank at 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2007M BOND SERVICE ACCOUNT at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2007N BOND SERVICE ACCOUNT at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE REFUNDING BONDS SERIES 2011RINTEREST SUBSIDY ACCOUNT at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2009P at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE REFUNDING BONDS SERIES 2009Q at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE REFUNDING BONDS SERIES 2011S at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X000 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY REVENUE REFUNDING BONDS SERIES 2012 U at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X001 at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X002 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES 2007N BOND CONSTRUCTION ACCOUNT at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Buildings Authority account X002 for PUERTO RICO PUBLIC BUILDINGS AUTHORITY GOVERNMENT FACILITIES REVENUE BONDS SERIES D at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X000 for PUERTO RICO HOUSING FINANCE AUTHORITY PUBLIC HOUSING ADMIN SERIES 2008 HOUSING REVENUE BONDS LOAN FUND at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X000 for PUERTO RICO HOUSING FINANCE CPAITAL FUND PROGRAM BOND SERIES 2003 at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X001 for PUERTO RICO HOUSING FINANCE AUTHORITY PUBLIC HOUSING ADMIN SERIES 2008 HOUSING REVENUE BONDS REVENUE FUND at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X001 for PUERTO RICO HOUSING FINANCE CAPITAL FUND PROGRAM BONDS SERIES 2003 DEBT SERVICE FUND ACCOUNT at US Bank as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X002 for PUERTO RICO HOUSING FINANCE CAPITAL FUND PROGRAM BONDS SERIES 2003 LOAN FUND ACCOUNT at US Bank as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X002 for PUERTO RICO HOUSING FINANCEAUTHORITY PUBLIC HOUSING ADMINSERIES 2008 HOUSING REVENUE BONDSDEBT SERVICE FUND at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X004 for PUERTO RICO HOUSING FINANCE AUTHORITY PUBLIC HOUSING ADMIN SERIES 2008 HOUSING REVENUE BONDS SUB OBG DEBT SERVICE FUND at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X004 for PUERTO RICO HOUSING FINANCE CAPITAL FUND PROGRAM BONDS SERIES 2003 DEBT SERVICE RESERVE FUND ACCOUNT at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X007 at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X008 at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X009 at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X011 at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Housing Administration account X012 at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X002 at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Municipal Finance Agency account X004 at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X181 at US Bank as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X182 at US Bank as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X183 at US Bank as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X184 at US Bank as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X185 at US Bank as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X186 at US Bank as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of The Children's Trust account X187 at US Bank as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X010 at US Bank as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to Department of Consumer Affairs to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to Department of Education to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to Department of Labor and Human Resources to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to Government Development Bank For Puerto Rico to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to National Guard of Puerto Rico to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to Office of Court Administration to follow up on restriction information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to Office of Legislative Services to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to PR Federal Affairs Administration to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to Program of Youth Affairs to follow up on bank statement information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Public Finance Corporation to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to State Office of Energy Public Policy to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to State Office of Energy Public Policy to follow up on bank statement information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to Superintendent of the Capitol to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to The Children's Trust to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Prepare draft email to Traditional Lottery to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to Department of Consumer Affairs to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to Department of Education to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to Department of Labor and Human Resources to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to Government Development Bank For Puerto Rico to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to National Guard of Puerto Rico to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to Office of Court Administration to follow up on restriction information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to Office of Legislative Services to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to PR Federal Affairs Administration to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to Program of Youth Affairs to follow up on bank statement information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to Puerto Rico Public Finance Corporation to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to State Office of Energy Public Policy to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to State Office of Energy Public Policy to follow up on bank statement information as of 01/27/2021 for 12/31/2020 testing period cash balance requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to Superintendent of the Capitol to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to The Children's Trust to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/27/2021 | T3 - Plan of Adjustment | Review request to Traditional Lottery to follow up on bank account information as of 01/27/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 1/27/2021 | T3 - Long Term Projections | Participate in discussion for Puerto Rico Doing Business workstream on reformatting employment database and reviewing next steps for Opportunity Gap Analysis with , H. Gelfond (EY), J. Rubin (EY) | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/27/2021 | T3 - Long Term Projections | Prepare line graph showing states' employment in Leisure & Hospitality relative to March 2020 levels by month | 0.30 | 245.00 | 73.50 |
| Rubin,Joshua A. | Staff | 1/27/2021 | T3 - Long Term Projections | Prepare table showing drop in employment by sector in the US and Puerto Rico relative to March 2020 for December and January | 0.40 | 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Participate in call with Banco Popular point of contact to discuss status of 12/31/2020 reporting period requests from Banco Popular as of 1/27/202 | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Sanchez-Riveron (EY) to discuss analysis of 95% threshold for the December 31, 2020 rollforward period | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform analysis over the 12/31/2020 testing period cash balances for Title III agencies to determine threshold required for 95% coverage of funds for restriction testing | 2.10 | 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X275 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Authority for the Financing of Infrastructure of Puerto Rico account X283 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X140 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Education account X575 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X026 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X037 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X048 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X059 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X872 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Housing account X883 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Department of Treasury account X707 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X458 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X524 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X540 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X689 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X013 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X024 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X035 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X046 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X057 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X123 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X476 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Housing Financing Authority account X487 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Institute of Puerto Rican Culture account X507 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Land Authority de Puerto Rico account X191 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Medical Services Administration account X593 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Municipal Finance Corporation (COFIM) account X147 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X505 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X762 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X809 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X817 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Public Buildings Authority account X830 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X409 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X420 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X431 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Public Private Partnership Authority account X760 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X137 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X153 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X161 for AUT ACUED Y ALCANT - Revenue account at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X188 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X397 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X157 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X168 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X179 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X190 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X201 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X729 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X059 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Retirement System for Employees of the Government and Judiciary Retirement System account X728 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Senate account X149 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Senate account X665 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Senate account X676 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Senate account X687 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Senate account X720 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Senate account X742 at First Bank as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Teacher Retirement System account X036 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X039 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X961 at First Bank as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/27/2021 | T3 - Plan of Adjustment | Update analysis over the 12/31/2020 testing period cash balances for Title III agencies to assess impact on accounts outside of 95% threshold for restrictions testing. | 1.90 | 245.00 | 465.50 |
| Santambrogio,Juan | Executive Director | 1/27/2021 | T3 - Plan of Adjustment | Participate in call with P Possinger (Proskauer) and J Santambrogio (EY) to discuss sharing of excess surplus | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 1/27/2021 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY), S. Sarna (EY) and R. Tague (EY) regarding next steps in analysis of implications of HB12 | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/27/2021 | T3 - Long Term Projections | Participate in meeting with the Gaming Commission, FOMB, J Santambrogio (EY) and J Burr (EY) to discuss the forecasts for video lottery terminals and the status of implementation of Act 40-2020 | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 1/27/2021 | T3 - Plan of Adjustment | Review information on documented upside sharing agreement with unions in case surplus overperformance | 0.90 | 810.00 | 729.00 |
| Sarna,Shavi | Senior Manager | 1/27/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), S Khan (EY), J Seth (EY), O Cheema (EY), and S LeBlanc (EY) to discuss changes in the updated Fiscal Plan as compared to the May 2020 Fiscal Plan | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/27/2021 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY), S. Sarna (EY) and R. Tague (EY) regarding next steps in analysis of implications of HB12 | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/27/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), J Burr (EY) and S Sarna (EY) to update analysis on FY21 Liquidity Plan presentation for FOMI | 1.30 | 720.00 | 936.00 |
| Sarna,Shavi | Senior Manager | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 720.00 | 144.00 |
| Seth,Jay Ashish | Senior | 1/27/2021 | T3 - Long Term Projections | Analyse Section 204 laws for Act 154 and 181 for main features | 1.40 | 445.00 | 623.00 |
| Seth,Jay Ashish | Senior | 1/27/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), S Khan (EY), J Seth (EY), O Cheema (EY), and S LeBlanc (EY) to discuss changes in the updated Fiscal Plan as compared to the May 2020 Fiscal Plan | 0.80 | 445.00 | 356.00 |
| Seth,Jay Ashish | Senior | 1/27/2021 | T3 - Long Term Projections | Prepare draft response to budget questions from Ankura for agency implementation milestones and non-Medicaid investment | 0.80 | 445.00 | 356.00 |
| Soutendijk,Tyler | Staff | 1/27/2021 | T3 - Long Term Projections | Analyse the Doing Business dataset for SAS reading | 1.70 | 245.00 | 416.50 |
| Soutendijk,Tyler | Staff | 1/27/2021 | T3 - Long Term Projections | Prepare new PowerPoint slides for Real Time Analysis in Monthly Economic Update | 0.90 | 245.00 | 220.50 |
| Soutendijk,Tyler | Staff | 1/27/2021 | T3 - Long Term Projections | Produce correlations between top growth potential industries and all industries within their category for Opportunity Growth Analysi | 1.90 | 245.00 | 465.50 |
| Stricklin,Todd | Senior | 1/27/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund by FY49 using mortality projection scale O2 with baseline assumptions for post-1993 participants | 0.90 | 405.00 | 364.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Stricklin,Todd | Senior | 1/27/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund b FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits o 1,200 for active post-1993 participants | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/27/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund b FY49 with a 7/1/2021 freeze for post-1993 participants | 1.30 | 405.00 | 526.50 |
| Tague,Robert | Executive Director | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 1/27/2021 | T3 - Long Term Projections | Participate in call with S. Levy (EY), C. Good (EY), A. Chepenik (EY), J. Santambrogio (EY), S. Panagiotakis (EY), E. Heath (EY), S. Sarna (EY) and R. Tague (EY) regarding next steps in analysis of implications of HB12 | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/27/2021 | T3 - Long Term Projection: | Review final version of HB120 letter after Proskauer edit | 0.20 | 810.00 | 162.00 |
| Tague,Robert | Executive Director | 1/27/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/27/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 1/27/2021 | T3 - Long Term Projection: | Review redline version of letter regarding HB12I | 0.40 | 810.00 | 324.00 |
| Tan,Riyandi | Manager | 1/27/2021 | T3 - Long Term Projections | Analyse utilities build in new fiscal plan to compare against May 2020 certified fiscal plan and identify differences | 1.90 | 595.00 | 1,130.50 |
| Tan,Riyandi | Manager | 1/27/2021 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY), S Sarna (EY), R Tan (EY), S Khan (EY), J Seth (EY), O Cheema (EY), and S LeBlanc (EY) to discuss changes in the updated Fiscal Plan as compared to the May 2020 Fiscal Plan | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/27/2021 | T3 - Long Term Projections | Reconcile baseline amounts included in new fiscal plan compared against May 2020 certified fiscal plan to identify differences | 0.80 | 595.00 | 476.00 |
| Tan,Riyandi | Manager | 1/27/2021 | T3 - Long Term Projections | Reconcile IFCU builds in new fiscal plan compared to May 2020 certified fiscal plan. | 1.70 | 595.00 | 1,011.50 |
| Venkatramanan,Siddhu | Manager | 1/27/2021 | T3 - Plan of Adjustment | Analyse results of documentation troubleshoot process identified during the weekly workspace maintenance for the cash analysis workstream as of 1/27/2021 | 2.30 | 595.00 | 1,368.50 |
| Zhao,Leqi | Senior | 1/27/2021 | T3 - Long Term Projections | Prepare comparison analysis for January 15 fiscal plan update for commonwealth revenue forecast | 1.10 | 445.00 | 489.50 |
| Almbaid,Nahla | Staff | 1/28/2021 | T3 - Long Term Projections | Analyse the UI claims/unemployment model to include weekly news release from USDOL | 1.60 | 245.00 | 392.00 |
| Almbaid,Nahla | Staff | 1/28/2021 | T3 - Long Term Projections | Review document with the impact of CARES and CRRSA on benefits paid by PR | 1.40 | 245.00 | 343.00 |
| Almbaid,Nahla | Staff | 1/28/2021 | T3 - Long Term Projection: | Review monthly update slides to include new data and model updat: | 2.20 | 245.00 | 539.00 |
| Ban,Menuka | Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with J. Rebolledo (McKinsey), J. Davis (McKinsey), S. O'Rourke (McKinsey) F. Hernandez (McKinsey), D. Udom (McKinsey), A. Chepenik (EY), D. Berger (EY), D. Mullins (EY), E. Heath (EY), I. Stec (EY), J. Mackie (EY), J. Santambrogio (EY), M. Ban (EY), and K. Jacobsen (EY) regarding covid related unemployment benefit forecast | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 1/28/2021 | T3 - Long Term Projections | Cross check the unemployment benefit estimates across various deliverables to ensure the overall veracity of numbers being presented, RE: response to unemployment request from various team | 0.30 | 595.00 | 178.50 |
| Ban,Menuka | Manager | 1/28/2021 | T3 - Long Term Projections | Draft email to Ricardo with additional update on the monthly economic update to send with the January monthly economic update dec | 0.40 | 595.00 | 238.00 |
| Ban,Menuka | Manager | 1/28/2021 | T3 - Long Term Projections | Prepare for the fiscal plan meeting with the fiscal plan team on the macro forecast | 1.60 | 595.00 | 952.00 |
| Ban,Menuka | Manager | 1/28/2021 | T3 - Long Term Projections | Provide general framework for an econometric model to forecast GNP using personal income for Hilary to implemer | 0.60 | 595.00 | 357.00 |
| Ban,Menuka | Manager | 1/28/2021 | T3 - Long Term Projections | Review results to provide feedback on the econometric model as well as results memo to Dan and J to receive their feedback on the methodology (RE: GNP forecast) | 1.10 | 595.00 | 654.50 |
| Ban,Menuka | Manager | 1/28/2021 | T3 - Long Term Projections | Update the January monthly economic slide to send to FOMB incorporating the January 28th data release | 2.70 | 595.00 | 1,606.50 |
| Barati Stec,Izabella | Manager | 1/28/2021 | T3 - Long Term Projection: | Comparison on US effective property tax rate | 1.40 | 595.00 | 833.00 |
| Barati Stec,Izabella | Manager | 1/28/2021 | T3 - Long Term Projection: | Desk research 50 state property tax comparison | 2.60 | 595.00 | 1,547.00 |
| Barati Stec,Izabella | Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with J. Rebolledo (McKinsey), J. Davis (McKinsey), S. O'Rourke (McKinsey) F. Hernandez (McKinsey), D. Udom (McKinsey), A. Chepenik (EY), D. Berger (EY), D. Mullins (EY), E. Heath (EY), I. Stec (EY), J. Mackie (EY), J. Santambrogio (EY), M. Ban (EY), and K. Jacobsen (EY) regarding covid related unemployment benefit forecast | 0.60 | 595.00 | 357.00 |
| Berger,Daniel L. | Manager | 1/28/2021 | T3 - Long Term Projection: | Analysis of EY UI estimates compared to numbers published from FOM | 1.10 | 595.00 | 654.50 |
| Berger,Daniel L. | Manager | 1/28/2021 | T3 - Long Term Projections | Change the pattern of growth in UI models (due to newly released data) / update associated spreadsheets | 1.20 | 595.00 | 714.00 |
| Berger,Daniel L. | Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with J. Rebolledo (McKinsey), J. Davis (McKinsey), S. O'Rourke (McKinsey) F. Hernandez (McKinsey), D. Udom (McKinsey), A. Chepenik (EY), D. Berger (EY), D. Mullins (EY), E. Heath (EY), I. Stec (EY), J. Mackie (EY), J. Santambrogio (EY), M. Ban (EY), and K. Jacobsen (EY) regarding Covid related unemployment benefit forecast | 0.60 | 595.00 | 357.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Berger,Daniel L. | Manager | 1/28/2021 | T3 - Long Term Projections | Provide detailed explanation of UI forecast for McKinsey for use in updating fiscal plan number | 0.90 | 595.00 | 535.50 |
| Berger,Daniel L. | Manager | 1/28/2021 | T3 - Long Term Projections | Refine UI models based on USDOL data that came out 1/2 | 1.30 | 595.00 | 773.50 |
| Burr,Jeremy | Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), and J Burr (EY) to discuss the firefighter payroll that would be consistent with the fiscal plan to support ongoing litigation | 0.50 | 595.00 | 297.50 |
| Burr,Jeremy | Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with Mckinsey, J Santambrogio (EY), S Sarna (EY), S Panagiotakis (EY), and J Burr (EY) to discuss prior year budgets to be updated in the fiscal plan | 1.00 | 595.00 | 595.00 |
| Burr,Jeremy | Manager | 1/28/2021 | T3 - Long Term Projections | Prepare guidance on definition used in real estate database information to support FOMB analysis | 0.20 | 595.00 | 119.00 |
| Burr,Jeremy | Manager | 1/28/2021 | T3 - Long Term Projections | Prepare revisions to the liquidity plan review based on suggestions from Shavi Sarna | 1.80 | 595.00 | 1,071.00 |
| Canter,Matthew Alan | Manager | 1/28/2021 | T3 - Long Term Projections | Evaluate PRIDCO trustee asset breakdown | 2.60 | 595.00 | 1,547.00 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Mairena (EY) to discuss additional Bank of New York Mellon accounts for agency 106 as of 1/28/21 for the 12/31/2020 reporting period | 0.20 | 595.00 | 119.00 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss status of 12/31/2020 rollforward procedures as of 1/28/202 | 0.50 | 595.00 | 297.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss production of documents supporting the materials prepared for creditor mediation discussions in December 2020. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X089 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X090 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X091 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X092 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X093 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X094 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X316 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X330 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X338 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X339 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X340 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account X345 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Electric Power Authority (PREPA) account XS03 at Northern Trust as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Prepare internal interim draft presentation as of 1/28/2021 to assess current status as of 12/31/2020 | 1.20 | 595.00 | 714.00 |
| Chan,Jonathan | Manager | 1/28/2021 | T3 - Plan of Adjustment | Update testing file of accounts reviewed as of 1/28/21 to maintain accurate record of accounts tested for efficient reporting for the 12/31/20 testing period | 1.80 | 595.00 | 1,071.00 |
| Chawla,Sonia | Manager | 1/28/2021 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss status of 12/31/2020 rollforward procedures as of 1/28/202 | 0.50 | 595.00 | 297.50 |
| Chawla,Sonia | Manager | 1/28/2021 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY) and J. Chan (EY) to discuss production of documents supporting the materials prepared for creditor mediation discussions in December 2020. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/28/2021 | T3 - Plan of Adjustment | Review bank statements for accounts with municipal bonds for the 12/31/2020 testing period. | 0.80 | 595.00 | 476.00 |
| Chawla,Sonia | Manager | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/28/2021 | T3 - Plan of Adjustment | Review internal interim draft presentation as of 01/28/2021 to assess current status of rolling forward cash balances to 12/31/2020 | 0.40 | 595.00 | 238.00 |
| Chawla,Sonia | Manager | 1/28/2021 | T3 - Plan of Adjustment | Review status of completion of first level testing over account balances for the 12/31/2020 reporting period. | 0.30 | 595.00 | 178.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Chawla,Sonia | Manager | 1/28/2021 | T3 - Plan of Adjustment | Review status of completion of second level testing over account balances for the 12/31/2020 reporting period. | 0.10 | 595.00 | 59.50 |
| Chawla,Sonia | Manager | 1/28/2021 | T3 - Plan of Adjustment | Update analysis to identify accounts for third level review over 12/31/2020 cash balances, as of 1/28/2021. | 2.60 | 595.00 | 1,547.00 |
| Cheema,Mohammad | Manager | 1/28/2021 | T3 - Long Term Projections | Assess various calculations in the 30y cash flow model to enhance functionality in preparation for creditor mediation session | 2.20 | 595.00 | 1,309.00 |
| Cheema,Mohammad | Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), and O Cheema (EY) to discuss approach to changes in the updated Fiscal Plan model and impact on budge | 0.80 | 595.00 | 476.00 |
| Cheema,Mohammad | Manager | 1/28/2021 | T3 - Long Term Projections | Review 30y cash flow model functionality to streamline calculator | 2.00 | 595.00 | 1,190.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/28/2021 | T3 - Long Term Projections | Participate in call with C Rogoff (Proskauer) to discuss implementation of Act 181 | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/28/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), and J Burr (EY) to discuss the firefighter payroll that would be consistent with the fiscal plan to support ongoing litigation | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/28/2021 | T3 - Long Term Projections | Participate in call with J. Rebolledo (McKinsey), J. Davis (McKinsey), S. O'Rourke (McKinsey) F. Hernandez (McKinsey), D. Udom (McKinsey), A. Chepenik (EY), D. Berger (EY), D. Mullins (EY), E. Heath (EY), I. Stec (EY), J. Mackie (EY), J. Santambrogio (EY), M. Ban (EY), and K. Jacobsen (EY) regarding covid related unemployment benefit forecast | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/28/2021 | T3 - Long Term Projections | Participate in call with T Mungoven (Proskauer), G Maldonado (FOMB), J Santambrogio (EY), A Chepenik (EY), and S Panagiotakis (EY) to discuss Act 181 litigation response | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/28/2021 | T3 - Long Term Projections | Participate in covid-19 forecast working session with Mckinsey team | 0.90 | 870.00 | 783.00 |
| Federer,Joshua Lee | Staff | 1/28/2021 | T3 - Long Term Projections | Review and update PRIDCO Scope of Services for fiscal plan task | 1.30 | 245.00 | 318.50 |
| Gelfond,Hilary | Staff | 1/28/2021 | T3 - Long Term Projections | Code a model to econometrically project GNP based on other economic and income-related measures | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/28/2021 | T3 - Long Term Projections | Compile, clean and Analyse Medicare prescription drug database to estimate differential drug costs for US and PR for use in estimating PR LIS cost | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/28/2021 | T3 - Long Term Projections | Gather data on personal income and GNP determinants for model to econometrically project GNI | 0.40 | 245.00 | 98.00 |
| Gelfond,Hilary | Staff | 1/28/2021 | T3 - Long Term Projections | Review opportunity gap sectors to be included in analysis of growth opportunity sectors in PR | 0.60 | 245.00 | 147.00 |
| Gelfond,Hilary | Staff | 1/28/2021 | T3 - Long Term Projections | Summarize and record results of GNP model projection | 1.70 | 245.00 | 416.50 |
| Glavin,Amanda Jane | Senior | 1/28/2021 | T3 - Long Term Projections | Prepare summary of the lowest effective tax rates on a median valued home in 2018 | 1.80 | 445.00 | 801.00 |
| Good JR,Clark E | Manager | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 1/28/2021 | T3 - Long term projections | Review of HB 120 analysis requirements including valuation system coding needs | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Heath,Emma | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with J. Rebolledo (McKinsey), J. Davis (McKinsey), S. O'Rourke (McKinsey) F. Hernandez (McKinsey), D. Udom (McKinsey), A. Chepenik (EY), D. Berger (EY), D. Mullins (EY), E. Heath (EY), I. Stec (EY), J. Mackie (EY), J. Santambrogio (EY), M. Ban (EY), and K. Jacobsen (EY) regarding Covid related unemployment benefit forecast | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and E. Heath (EY) to discuss debt service modelling required for HB 120 analysi | 0.20 | 720.00 | 144.00 |
| Heath,Emma | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with, E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY) regarding COVID relief slides and source | 1.20 | 720.00 | 864.00 |
| Heath,Emma | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Prepare email to J. Castiglioni (Citi) regarding debt schedule for use in HB120 impact analysis | 0.30 | 720.00 | 216.00 |
| Heath,Emma | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Review and update COVID relief slides as requested by R. Fuentes (FOMB) | 1.30 | 720.00 | 936.00 |
| Heath,Emma | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Review COVID relief master workbook for updates made to CARES Act small business support and other allocations and disbursements | 1.70 | 720.00 | 1,224.00 |
| Heath,Emma | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Review unemployment insurance estimates from QUEST team for incorporating into COVID relief analysis | 0.40 | 720.00 | 288.00 |
| Heath,Emma | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Update bond indexing from HB120 | 0.30 | 720.00 | 216.00 |
| Jacobsen,Katherine Anne | Senior | 1/28/2021 | T3 - Long Term Projections | Draft slide on the CARES Act's Coronavirus Relief Fund's estimated appropriation allocations for Puerto Rico for SAAC meetin | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | Senior | 1/28/2021 | T3 - Long Term Projections | Draft slide on the Coronavirus Preparedness and Response Supplemental Appropriations Act, Families First Coronavirus Response Act, CARES Act, and the Pay check Protection Program and Health Care Enhancement Act total estimated appropriation allocations for Puerto Rico for SAAC meetin | 1.10 | 445.00 | 489.50 |
| Jacobsen,Katherine Anne | Senior | 1/28/2021 | T3 - Long Term Projections | Participate in call with J. Rebolledo (McKinsey), J. Davis (McKinsey), S. O'Rourke (McKinsey) F. Hernandez (McKinsey), D. Udom (McKinsey), A. Chepenik (EY), D. Berger (EY), D. Mullins (EY), E. Heath (EY), I. Stec (EY), J. Mackie (EY), J. Santambrogio (EY), M. Ban (EY), and K. Jacobsen (EY) regarding covid related unemployment benefit forecast | 0.60 | 445.00 | 267.00 |
| Jacobsen,Katherine Anne | Senior | 1/28/2021 | T3 - Long Term Projections | Participate in call with, E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY) regarding COVID relief slides and source | 1.20 | 445.00 | 534.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Knapp,Nicole Penelope | Senior | 1/28/2021 | T3 - Long Term Projections | Parse out the impact of CARES and CRRSA separately on unemployment benefits paid | 1.40 | 445.00 | 623.00 |
| Knapp,Nicole Penelope | Senior | 1/28/2021 | T3 - Long Term Projections | Update monthly economic update to reflect weekly unemployment release from USDOL. Add slide on trust fund balance | 2.90 | 445.00 | 1,290.50 |
| Knapp,Nicole Penelope | Senior | 1/28/2021 | T3 - Long Term Projections | Update unemployment model to reflect weekly unemployment release from USDOL. | 1.20 | 445.00 | 534.00 |
| Leonis,Temisan | Senior | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 2.40 | 445.00 | 1,068.00 |
| Leonis,Temisan | Senior | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Leonis,Temisan | Senior | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |
| Leonis,Temisan | Senior | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Leonis,Temisan | Senior | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Mackie,James | Executive Director | 1/28/2021 | T3 - Long Term Projections | Participate in call with J. Rebolledo (McKinsey), J. Davis (McKinsey), S. O'Rourke (McKinsey) F. Hernandez (McKinsey), D. Udom (McKinsey), A. Chepenik (EY), D. Berger (EY), D. Mullins (EY), E. Heath (EY), I. Stec (EY), J. Mackie (EY), J. Santambrogio (EY), M. Ban (EY), and K. Jacobsen (EY) regarding Covid related unemployment benefit forecast | 0.60 | 810.00 | 486.00 |
| Mackie,James | Executive Director | 1/28/2021 | T3 - Long Term Projections | Review QUEST Monthly Economic Update slide | 0.80 | 810.00 | 648.00 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Analyse information provided by account holder on 1/28/2021 for newly identified Public Housing Administration account at BNY Mellon for the December 31, 2020 testing period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Participate in call with J. Chan (EY) and D. Mairena (EY) to discuss additional Bank of New York Mellon accounts for agency 106 as of 1/28/21 for the 12/31/2020 reporting period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Comprehensive Cancer Center account X354 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X025 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X026 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X035 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X042 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X186 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X268 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X469 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X471 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X473 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X474 for PRHTA DEPOSIT ACCOUNT at BNY Mellon as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X474 for PRHTA- SERIES 2003 SUBORDINATED TRANS REV BDS PRHTA-SER 03 SUB TRANS REV BDS BD REDEM at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X524 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X526 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X529 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X530 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X532 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X537 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X538 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X541 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X564 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X565 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X566 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X567 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X652 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X793 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X795 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X804 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X805 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X806 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X811 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X910 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X911 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X912 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X914 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X915 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X916 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X917 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X919 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X921 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X924 at BNY Mellon as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Prepare analysis of cash balances of new accounts opened by Highway and Transportation Authority at BNY Mellon as of 1/28/2021 for the December 31, 2020 testing period | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Prepare analysis of outstanding bank account information from Highway and Transportation Authority  as of 1/28/2021 for the December 31, 2020 testing period. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to be sent to technology team for updates to be made on the Relativity platform as of 1/28/2021 for the December 31, 2020 testing period. | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Prepare request to Highway and Transportation Authority for bank account information as of 1/28/2021 for the 12/31/2020 testing period cash balances requests. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Prepare request to Retirement System for Employees of the Government and Judiciary Retirement System for bank account information as of 1/28/2021 for the 12/31/2020 testing period cash balances requests | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review additional supporting documentation (e.g., consent letters) as of 1/28/2021 for Department of Justice for the December 31, 2020 testing period to ensure all information is obtained | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review additional supporting documentation (e.g., consent letters) as of 1/28/2021 for General Services Administration for the December 31, 2020 testing period to ensure all information is obtained | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review additional supporting documentation (e.g., consent letters) as of 1/28/2021 for Ponce Ports Authority for the December 31, 2020 testing period to ensure all information is obtained | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/27/2021 for Electric Power Authority (PREPA) account ending in X000 for the 12/31/2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/27/2021 for Highway and Transportation Authority account ending in X-ERS for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/27/2021 for Tourism Company account ending in X770 for the 12/31/2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review bank account information as of 1/28/2021 for Department of Justice for the December 31, 2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review bank account information as of 1/28/2021 for General Services Administration for the December 31, 2020 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review bank account information received from House of Representatives on 1/28/2021 for the December 31, 2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review bank account information related to bank statement at Nuestra Coop as of 1/28/2021 for Department of Correction and Rehabilitation for the December 31, 2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/27/2021 for Highway and Transportation Authority for the December 31, 2020 testing period. | 0.70 | 245.00 | 171.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/27/2021 for Tourism Company for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review Consent Letter support for Ponce Ports Authority account ending in X030 at Banco Popular for the December 31, 2020 testing period to determine if follow-up with the account holder and/or financial institution is needed | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review Consent Letter support for Ponce Ports Authority account ending in X841 at Banco Popular for the December 31, 2020 testing period to determine if follow-up with the account holder and/or financial institution is needed | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review First Bank, bank statement received on 01/27/2021 for Tourism Company account ending in X314 for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review First Bank, bank statement received on 01/27/2021 for Tourism Company account ending in X325 for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review First Bank, bank statement received on 01/27/2021 for Tourism Company account ending in X336 for the 12/31/2020 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review signatory information for Electric Power Authority (PREPA) for the 12/31/2020 testing period to ensure all information is obtained | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Electric Power Authority (PREPA) for account ending in X000 as of 01/28/2021 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Electric Power Authority (PREPA) for account ending in X914 as of 01/28/2021 | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Electric Power Authority (PREPA) as of 1/28/2021 for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Highway and Transportation Authority as of 1/28/2021 for the December 31, 2020 testing period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Retirement System for Employees of the Government and Judiciary Retirement System as of 1/28/2021 for the December 31, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/28/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Tourism Company as of 1/28/2021 for the December 31, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Malhotra,Gaurav | Partner/Principal | 1/28/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), FOMB staff, FOMB advisors and board members regarding strategy session in preparation for public board meeting. EY participants: G Malhotra (EY), J Santambrogio (EY) | 1.50 | 870.00 | 1,305.00 |
| Malhotra,Gaurav | Partner/Principal | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Moran-Eserski,Javier | Senior | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Mullins,Daniel R | Executive Director | 1/28/2021 | T3 - Long Term Projections | Participate in call with J. Rebolledo (McKinsey), J. Davis (McKinsey), S. O'Rourke (McKinsey) F. Hernandez (McKinsey), D. Udom (McKinsey), A. Chepenik (EY), D. Berger (EY), D. Mullins (EY), E. Heath (EY), I. Stec (EY), J. Mackie (EY), J. Santambrogio (EY), M. Ban (EY), and K. Jacobsen (EY) regarding Covid related unemployment benefit forecast | 0.60 | 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 1/28/2021 | T3 - Long Term Projections | Review MEU updates to unemployment, trust fund, economic performance effects and incorporation of dramatic increases in PUA claims into analysis and transmission to FOMB | 2.70 | 810.00 | 2,187.00 |
| Neziroski,David | Staff | 1/28/2021 | T3 - Fee Applications / Retention | Begin to consolidate the December detail for exhibit I | 3.90 | 245.00 | 955.50 |
| Panagiotakis,Sofia | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), and J Burr (EY) to discuss the firefighter payroll that would be consistent with the fiscal plan to support ongoing litigation | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), and S Sarna (EY) to discuss various changes in the updated Fiscal Plan model | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), and O Cheema (EY) to discuss approach to changes in the updated Fiscal Plan model and impact on budget | 0.80 | 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with Mckinsey, J Santambrogio (EY), S Sarna (EY), S Panagiotakis (EY), and J Burr (EY) to discuss prior year budgets to be updated in the fiscal plan | 1.00 | 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with T Mungoven (Proskauer), G Maldonado (FOMB), J Santambrogio (EY), A Chepenik (EY), and S Panagiotakis (EY) to discuss Act 18 litigation response | 0.90 | 720.00 | 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate on call with R Barrett (Ankura), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review to review budget milestones for government fiscal plan update | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate on call with R Barrett (Ankura), S Panagiotakis (EY) and S Sarna (EY) to review budget milestones for government fiscal plan update | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review budget milestones in preparation for call with Ankura on government fiscal plan update | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Review notes on issues with the revised fiscal plan | 0.40 | 720.00 | 288.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Perform analysis of unresponsive agencies as of 01/28/2021 to draft an action plan to obtain outstanding financial institution information for the 12/31/2020 testing period. | 2.90 | 445.00 | 1,290.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Administration for the Development of Agricultural Enterprises to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Authority for the Financing of Infrastructure of Puerto Rico to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Cardiovascular Center of Puerto Rico and the Caribbean Corporation to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Convention Center District Authority of Puerto Rico to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Department of Housing to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Department of Treasury to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Family and Children Administration to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Forensics Science Bureau to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Housing Financing Authority to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Industrial Development Company to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Joint Special Commission of Legislative Funds to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Land Authority de Puerto Rico to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Maritime Transport Authority to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Metropolitan Bus Authority to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Municipal Finance Corporation (COFIM) to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Musical Arts Corporation to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Ponce Ports Authority to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Ports Authority to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Puerto Rico Aqueduct and Sewer Authority (PRASA) to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Senate to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Prepare draft email to Trade and Export Company to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.20 | 445.00 | 89.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/28/2021 for Puerto Rico Aqueduct and Sewer Authority (PRASA) for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Administration for the Development of Agricultural Enterprises to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Authority for the Financing of Infrastructure of Puerto Rico to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Cardiovascular Center of Puerto Rico and the Caribbean Corporation to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Convention Center District Authority of Puerto Rico to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Department of Housing to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Department of Treasury to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Family and Children Administration to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Forensics Science Bureau to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Housing Financing Authority to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Industrial Development Company to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Joint Special Commission of Legislative Funds to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Land Authority de Puerto Rico to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Maritime Transport Authority to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Metropolitan Bus Authority to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Municipal Finance Corporation (COFIM) to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Musical Arts Corporation to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Ponce Ports Authority to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Ports Authority to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Puerto Rico Aqueduct and Sewer Authority (PRASA) to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Senate to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/28/2021 | T3 - Plan of Adjustment | Review request to Trade and Export Company to follow up on bank account information as of 01/28/2021 for 12/31/2020 testing period cash balances requests. | 0.10 | 445.00 | 44.50 |
| Rubin,Joshua A. | Staff | 1/28/2021 | T3 - Long Term Projections | Prepare R code to create correlation matrix from MSA industry employment database | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X015 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Company for the Integral Development of the Cantera Peninsula account X381 at Banco Popular as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Industrial Development Company account X258 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Land Administration account X330 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X474 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Metropolitan Bus Authority account X547 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X008 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X013 for TRIBUNAL GUAYNABO UNIDAD DE CUENTA at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X021 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X040 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X045 for TRIBUNAL SAN JUAN UNIDAD D CUENTS SEC TRIBUNAL SUPERIOR at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X050 for SEC DEL TRIBUNAL SUPERIOR FAJARDO UNIDAD DE CUENTAS at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X053 for TRIBUNAL SUPERIOR SAN JUAN CUENTA ALGUACIL UNIDAD DE CUENTAS | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X088 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X089 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X097 for ADMINISTRACION DE LOS TRIBUNALES INTERESES FONDOS EN CUSTODIA CUENTAS ESPECIALES. ACCOUNT NAME: CUENTA ESPECIALES DE INTERESES at Banco Santander as of 12/31/20 testing period. | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X105 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X146 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X164 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X201 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X264 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X415 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X441 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X553 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X731 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X974 at Banco Santander as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X242 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X250 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X330 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X392 for Culebra Pier Capital Improvements at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Ports Authority account X752 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of Tourism Company account X531 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X030 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X210 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X338 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X408 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for 911 Emergency Services Bureau as of 1/28/2021 for 12/31/2020 testing period cash balances requests | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Department of Treasury as of 1/28/2021 for 12/31/2020 testing period cash balances requests. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Economic Development Bank for Puerto Rico as of 1/28/2021 for 12/31/2020 testing period cash balances requests. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Family and Children Administration as of 1/28/2021 for 12/31/2020 testing period cash balances requests. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Forensics Science Bureau as of 1/28/2021 for 12/31/2020 testing period cash balances requests. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Municipal Revenue Collection Center (CRIM) as of 1/28/2021 for 12/31/2020 testing period cash balances requests | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Ports Authority as of 1/28/2021 for 12/31/2020 testing period cash balances requests. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Public Housing Administration as of 1/28/2021 for 12/31/2020 testing period cash balances requests | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Puerto Rico Aqueduct and Sewer Authority (PRASA) as of 1/28/2021 for 12/31/2020 testing period cash balances requests. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/28/2021 | T3 - Plan of Adjustment | Review information provided via email from Scotiabank regarding outstanding items as of 1/28/2021 for 12/31/2020 testing period cash balances requests. | 0.30 | 245.00 | 73.50 |
| Santambrogio,Juan | Executive Director | 1/28/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), A Chepenik (EY), and J Burr (EY) to discuss the firefighter payroll that would be consistent with the fiscal plan to support ongoing litigation | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 1/28/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), and S Sarna (EY) to discuss various changes in the updated Fiscal Plan mode | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 1/28/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), and O Cheema (EY) to discuss approach to changes in the updated Fiscal Plan model and impact on budget | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 1/28/2021 | T3 - Long Term Projections | Participate in call with J. Rebolledo (McKinsey), J. Davis (McKinsey), S. O'Rourke (McKinsey) F. Hernandez (McKinsey), D. Udom (McKinsey), A. Chepenik (EY), D. Berger (EY), D. Mullins (EY), E. Heath (EY), I. Stec (EY), J. Mackie (EY), J. Santambrogio (EY), M. Ban (EY), and K. Jacobsen (EY) regarding Covid related unemployment benefit forecast | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/28/2021 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and E. Heath (EY) to discuss debt service modelling required for HB 120 analysi | 0.20 | 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 1/28/2021 | T3 - Long Term Projections | Participate in call with Mckinsey, J Santambrogio (EY), S Sarna (EY), S Panagiotakis (EY), and J Burr (EY) to discuss prior year budgets to be updated in the fiscal plan | 1.00 | 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 1/28/2021 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), FOMB staff, FOMB advisors and board members regarding strategy session in preparation for public board meeting. EY participants: G Malhotra (EY), J Santambrogio (EY | 1.50 | 810.00 | 1,215.00 |
| Santambrogio,Juan | Executive Director | 1/28/2021 | T3 - Long Term Projections | Participate in call with T Mungoven (Proskauer), G Maldonado (FOMB), J Santambrogio (EY), A Chepenik (EY), and S Panagiotakis (EY) to discuss Act 18 litigation response | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 1/28/2021 | T3 - Long Term Projections | Participate on call with R Barrett (Ankura), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review to review budget milestones for government fiscal plan update | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 1/28/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 810.00 | 243.00 |
| Sarna,Shavi | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), and S Sarna (EY) to discuss various changes in the updated Fiscal Plan mode | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), S Panagiotakis (EY), S Sarna (EY), and O Cheema (EY) to discuss approach to changes in the updated Fiscal Plan model and impact on budget | 0.80 | 720.00 | 576.00 |
| Sarna,Shavi | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate in call with Mckinsey, J Santambrogio (EY), S Sarna (EY), S Panagiotakis (EY), and J Burr (EY) to discuss prior year budgets to be updated in the fiscal plan | 1.00 | 720.00 | 720.00 |
| Sarna,Shavi | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate on call with R Barrett (Ankura), J Santambrogio (EY), S Panagiotakis (EY) and S Sarna (EY) to review to review budget milestones for government fiscal plan update | 0.30 | 720.00 | 216.00 |
| Sarna,Shavi | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate on call with R Barrett (Ankura), S Panagiotakis (EY) and S Sarna (EY) to review budget milestones for government fiscal plan updat | 0.30 | 720.00 | 216.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sarna,Shavi | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Participate on call with S Panagiotakis (EY) and S Sarna (EY) to review budget milestones in preparation for call with Ankura on government fiscal plan update | 0.50 | 720.00 | 360.00 |
| Sarna,Shavi | Senior Manager | 1/28/2021 | T3 - Long Term Projections | Review updated draft of liquidity plan overview and incorporate revision | 0.90 | 720.00 | 648.00 |
| Soutendijk,Tyler | Staff | 1/28/2021 | T3 - Long Term Projections | Construct correlation matrix for sector employment compared to Growth Opportunity Sectors | 2.60 | 245.00 | 637.00 |
| Soutendijk,Tyler | Staff | 1/28/2021 | T3 - Long Term Projections | Prepare COVID impact on Puerto Rico vs. the United States PowerPoint from Monthly Economic Update | 1.10 | 245.00 | 269.50 |
| Stricklin,Todd | Senior | 1/28/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund by FY49 with a 7/1/2021 freeze incorporating a flat 8.5% cut over monthly benefits of 1,500 for active post-1993 participants | 0.60 | 405.00 | 243.00 |
| Stricklin,Todd | Senior | 1/28/2021 | T3 - Long term projections | Calculate weighted average retirement ages for variable-input sample life statistics for PREPA | 1.20 | 405.00 | 486.00 |
| Stricklin,Todd | Senior | 1/28/2021 | T3 - Long term projections | Calculate PREPA 2020 actuarially determined contributions needed to fully fund by FY49 with a 7/1/2021 freeze assuming cost of living adjustments eliminated for post-1993 participants | 1.40 | 405.00 | 567.00 |
| Stricklin,Todd | Senior | 1/28/2021 | T3 - Long term projections | Prepare a draft model to calculate individual sample life calculations for PREPA | 1.60 | 405.00 | 648.00 |
| Tague,Robert | Executive Director | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Tague,Robert | Executive Director | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Tague,Robert | Executive Director | 1/28/2021 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Thomas,Richard I | Partner/Principal | 1/28/2021 | T3 - Plan of Adjustment | Participate in call with R. Thomas (EY), S. Chawla (EY) and J. Chan (EY) to discuss status of 12/31/2020 rollforward procedures as of 1/28/202 | 0.50 | 870.00 | 435.00 |
| Venkatramanan,Siddhu | Manager | 1/28/2021 | T3 - Plan of Adjustment | Perform analysis to identify action items after updates are implemented to the Relativity testing platform, to ensure accurate testing of account balances, as of 1/28/2021 | 1.90 | 595.00 | 1,130.50 |
| Venkatramanan,Siddhu | Manager | 1/28/2021 | T3 - Plan of Adjustment | Update fields within the Relativity workspace to implement changes for the 12/31/2020 testing period as of 1/28/2021 | 2.30 | 595.00 | 1,368.50 |
| Yodice,Frank | Senior | 1/28/2021 | T3 - Long Term Projections | Participate on call with, E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY) regarding COVID relief slides and source | 1.20 | 445.00 | 534.00 |
| Yodice,Frank | Senior | 1/28/2021 | T3 - Long Term Projections | Update CRF and CRRSA slides and identifying disbursement data for CARES Act relief funding | 3.20 | 445.00 | 1,424.00 |
| Ban,Menuka | Manager | 1/29/2021 | T3 - Long Term Projections | Finalize the GNP forecast preliminary models to send to Dan and J for final review | 1.80 | 595.00 | 1,071.00 |
| Ban,Menuka | Manager | 1/29/2021 | T3 - Long Term Projections | Finalize the SAAC presentation slides to send to Ricard | 2.30 | 595.00 | 1,368.50 |
| Barati Stec,Izabella | Manager | 1/29/2021 | T3 - Long Term Projections | Check for Biden Plan updates regarding PF | 2.20 | 595.00 | 1,309.00 |
| Barati Stec,Izabella | Manager | 1/29/2021 | T3 - Long Term Projections | Perform research on mid term municipal budgetin | 1.80 | 595.00 | 1,071.00 |
| Barati Stec,Izabella | Manager | 1/29/2021 | T3 - Long Term Projections | Review 2018 FP for Puerto Rico, municipal revenue | 1.20 | 595.00 | 714.00 |
| Barati Stec,Izabella | Manager | 1/29/2021 | T3 - Long Term Projections | Review 2019 FP for Puerto Rico, municipal revenue | 1.80 | 595.00 | 1,071.00 |
| Barati Stec,Izabella | Manager | 1/29/2021 | T3 - Long Term Projections | Review Biden stimulus updates regarding PF | 2.20 | 595.00 | 1,309.00 |
| Berger,Daniel L. | Manager | 1/29/2021 | T3 - Long Term Projections | Debug SAS code for personal income tax model after updates to continued / initial claims | 1.90 | 595.00 | 1,130.50 |
| Berger,Daniel L. | Manager | 1/29/2021 | T3 - Long Term Projections | Prepare write up comparison between McKinsey and EY revenue estimates through January 2021 | 1.30 | 595.00 | 773.50 |
| Berger,Daniel L. | Manager | 1/29/2021 | T3 - Long Term Projections | Review analysis of SUT base / distribution allocation | 0.80 | 595.00 | 476.00 |
| Burr,Jeremy | Manager | 1/29/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), J Burr (EY) and S Sarna (EY) to review and update bridge analysis in the FY21 liquidity plan for presentation for FOMB | 0.60 | 595.00 | 357.00 |
| Canter,Matthew Alan | Manager | 1/29/2021 | T3 - Long Term Projections | Edit/draft PRIDCO Lease, Disposition, and Feasibility strategic priority evaluation | 3.60 | 595.00 | 2,142.00 |
| Canter,Matthew Alan | Manager | 1/29/2021 | T3 - Long Term Projections | Evaluate DTOP portfolio breakdown for FOMB presentatio | 3.50 | 595.00 | 2,082.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X154 at Northern Trust as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X379 at Northern Trust as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X415 at Northern Trust as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X658 at Northern Trust as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X737 at Northern Trust as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X950 at Northern Trust as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X953 at Northern Trust as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X955 at Northern Trust as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X956 at Northern Trust as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X958 at Northern Trust as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account X959 at Northern Trust as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account XA02 at Northern Trust as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Automobile Accident Compensation Administration account XA03 at Northern Trust as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X029 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X037 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X045 for TRIBUNAL VEGA BAJA UNIDAD DE CUENTA FIANZAS EN EFECTIVO Y OTROS FONDOS at Banco Santander as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X052 for TRIBUNAL PONCE UNIDAD DE CUENTAS AGUACIL TRIBUNAL SUPERIOR at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X053 for TRIBUNAL VEGA BAJA UNIDAD DE CUENTA ALGUACIL DEL TRIBUNAL DE DISTRITO at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X061 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X095 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X116 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X126 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X142 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X169 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X177 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X185 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X193 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Office of Court Administration account X206 at Banco Santander as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X002 at US Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of Puerto Rico Municipal Finance Agency account X004 at US Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X181 at US Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X182 at US Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X183 at US Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X184 at US Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X185 at US Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X186 at US Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of The Children's Trust account X187 at US Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 for UNIVERSITY OF PUERTO RICO TR AGMT DTD 6/1/71 UNIVERSITY SYSTEM REVENUE BONDS BOND SERVICE ACCOUNT at US Bank as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X002 for UNIVERSITY SYSTEM REVENUE BONDS SER Q RESERVE/SINKING FUND ACCOUNT at US Bank as of 12/31/20 testing period. | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X004 at US Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform second level review of University of Puerto Rico account X010 at US Bank as of 12/31/20 testing period | 0.10 | 595.00 | 59.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Review documents related to multiple accounts to ensure correct linkage of documents to accounts in upload process to Relativity platform for information received as of 1/29/21 to ensure accurate testing of account balances. | 0.30 | 595.00 | 178.50 |
| Chan,Jonathan | Manager | 1/29/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 1/29/21 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 1/29/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY) and J. Ramirez (EY) to discuss follow-ups to agencies managed by Hacienda as part of the December 31, 2020 rollforward. | 0.60 | 595.00 | 357.00 |
| Chawla,Sonia | Manager | 1/29/2021 | T3 - Plan of Adjustment | Review the updated draft email to Proskauer and O&B with a list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the 12/31/2020 testing period for legal due diligence review | 0.20 | 595.00 | 119.00 |
| Chawla,Sonia | Manager | 1/29/2021 | T3 - Plan of Adjustment | Send email to Proskauer and O&B with a list of new restrictions documentation for accounts above the restriction threshold of $6.9 million for the 12/31/2020 testing period for legal due diligence review. | 0.10 | 595.00 | 59.50 |
| Cheema,Mohammad | Manager | 1/29/2021 | T3 - Long Term Projections | Analyse tabular outputs of the 30y cash flow model to assess consistency with calculations. | 2.20 | 595.00 | 1,309.00 |
| Cheema,Mohammad | Manager | 1/29/2021 | T3 - Long Term Projections | Review graphical outputs of the 30y cash flow model to assess consistency with calculations. | 1.80 | 595.00 | 1,071.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/29/2021 | T3 - Long Term Projections | Participate in board meeting with FOMB board members and N Jaresko (FOMB). EY participants: A Chepenik (EY), J Santambrogio (EY), and G Malhotra (EY) | 3.10 | 870.00 | 2,697.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/29/2021 | T3 - Long Term Projections | Participate in follow up press conference from board meeting | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/29/2021 | T3 - Long Term Projections | Prepare materials for C Chavez (FOMB) to send to N Jaresko (FOMB) for board meeting | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/29/2021 | T3 - Long Term Projections | Review Act 181 response based on feedback from the team | 0.30 | 870.00 | 261.00 |
| Federer,Joshua Lee | Staff | 1/29/2021 | T3 - Long Term Projections | Collect market research on lease restructuring initiatives for purposes of enhancing cash flow opportunities for current CW real estate lease | 2.70 | 245.00 | 661.50 |
| Federer,Joshua Lee | Staff | 1/29/2021 | T3 - Long Term Projections | Extract agency-specific insights from latest iteration of the PowerBI dashboard | 2.00 | 245.00 | 490.00 |
| Federer,Joshua Lee | Staff | 1/29/2021 | T3 - Long Term Projections | Prepare status update PowerPoint deck for week ending 1/2 | 3.90 | 245.00 | 955.50 |
| Federer,Joshua Lee | Staff | 1/29/2021 | T3 - Long Term Projections | Continue to prepare status update deck for week ending 1/3 | 2.20 | 245.00 | 539.00 |
| Gelfond,Hilary | Staff | 1/29/2021 | T3 - Long Term Projections | Add slide to municipal revenue forecast presentation that detail results and methodology of estimates for expansion of remote seller SU | 0.80 | 245.00 | 196.00 |
| Gelfond,Hilary | Staff | 1/29/2021 | T3 - Long Term Projections | Estimate fiscal effects for Puerto Rico of block grant categories in Biden's stimulus plan | 1.10 | 245.00 | 269.50 |
| Gelfond,Hilary | Staff | 1/29/2021 | T3 - Long Term Projections | Refine GNP forecast model and add specifications for US to compare to PR coefficients | 2.90 | 245.00 | 710.50 |
| Gelfond,Hilary | Staff | 1/29/2021 | T3 - Long Term Projections | Review slides on COVID for SAAC presentation | 0.40 | 245.00 | 98.00 |
| Glavin,Amanda Jane | Senior | 1/29/2021 | T3 - Long Term Projections | Prepare tables on effective tax rates | 1.40 | 445.00 | 623.00 |
| Good JR,Clark E | Manager | 1/29/2021 | T3 - Plan of adjustment | Participate in call with M Lopez (FOMB), C Ortiz (FOMB) and C Good (EY) to discuss next steps related to Social Security implementation for judge | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 1/29/2021 | T3 - Plan of adjustment | Participate in call with FOMB, representatives from PR Government (including Judges, Retirement, Hacienda), and C Good (EY) to discuss implementation plan for judge Social Security | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 1/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 1/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 1/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 1/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Heath,Emma | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Participate in call with, E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY) regarding SAAC slides and disbursements data for COVID relief related to FMAP and nutrition assistance | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Heath,Emma | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Participate in call with, E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY) regarding SAAC slides and disbursements for COVID relief related to Healthcare, Nutrition, and Phase I and Phase II disbursement breakdown | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Review and update footnotes section and CARES Act section of COVID relief slides as requested by R. Fuentes (FOMB | 1.20 | 720.00 | 864.00 |
| Heath,Emma | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Review COVID relief master workbook for updates made to CARES Act hospital and healthcare allocations and disbursements. | 0.80 | 720.00 | 576.00 |
| Heath,Emma | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Review COVID relief master workbook for updates made to CARES Act Nutrition assistance and transit allocations and disbursements. | 1.30 | 720.00 | 936.00 |
| Heath,Emma | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Review COVID relief master workbook for updates made to CRRSA Act allocations. | 0.90 | 720.00 | 648.00 |
| Heath,Emma | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Review COVID relief master workbook for updates made to Phase 1 and 2 allocations and disbursements. | 0.80 | 720.00 | 576.00 |
| Jacobsen,Katherine Anne | Senior | 1/29/2021 | T3 - Long Term Projections | Draft email to E. Heath (EY) and F. Yodice (EY) summarizing slide deck for SAAC meeting | 0.20 | 445.00 | 89.00 |
| Jacobsen,Katherine Anne | Senior | 1/29/2021 | T3 - Long Term Projections | Participate in call with, E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY) regarding SAAC slides and disbursements data for COVID relief related to FMAP and nutrition assistance | 0.40 | 445.00 | 178.00 |
| Jacobsen,Katherine Anne | Senior | 1/29/2021 | T3 - Long Term Projections | Participate in call with, E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY) regarding SAAC slides and disbursements for COVID relief related to Healthcare, Nutrition, and Phase I and Phase II disbursement breakdown | 0.90 | 445.00 | 400.50 |
| Jacobsen,Katherine Anne | Senior | 1/29/2021 | T3 - Long Term Projections | Review the Boston Federal Reserve's website for updated disbursement information of Main Street Lending Program as part of CARES Act Economic Stabilization Loans | 0.70 | 445.00 | 311.50 |
| Jacobsen,Katherine Anne | Senior | 1/29/2021 | T3 - Long Term Projections | Review the TAGG's website for updated disbursement information of Hospital and Healthcare funding from the Coronavirus Preparedness and Response Supplemental Appropriations Act, Families First Coronavirus Response Act, CARES Act, and the Pay check Protection Program and Health Care Enhancement Act | 0.90 | 445.00 | 400.50 |
| Jacobsen,Katherine Anne | Senior | 1/29/2021 | T3 - Long Term Projection | Update disbursement figures in slides for SAAC | 0.40 | 445.00 | 178.00 |
| Khan,Muhammad Suleman | Senior | 1/29/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), J Burr (EY) and S Sarna (EY) to review and update bridge analysis in the FY21 liquidity plan for presentation for FOMB | 0.60 | 445.00 | 267.00 |
| Knapp,Nicole Penelope | Senior | 1/29/2021 | T3 - Long Term Projection | Provide update on CRRSA benefits paid thus far to be used in fiscal pla | 0.60 | 445.00 | 267.00 |
| Levy,Sheva R | Partner/Principal | 1/29/2021 | T3 - Long term projections | Participate in call with S Levy (EY) and C Good (EY) to discuss coordination of analysis of HB 120 with fiscal plan paygo update | 0.40 | 721.00 | 288.40 |
| Mackie,James | Executive Director | 1/29/2021 | T3 - Long Term Projection | Research relationship between PI and GNI | 0.40 | 810.00 | 324.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Analyse information provided by account holder for newly identified Department of Labor and Human Resources account at Banco Popular for the December 31, 2020 testing period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Government Development Bank For Puerto Rico account X014 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X017 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X024 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X032 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X033 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X040 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X057 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X015 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Ports Authority account X017 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X092 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X180 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X198 at Banco Popular as of 12/31/20 testing period | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Prepare request to Tourism Company for bank account information as of 1/29/2021 for the 12/31/2020 testing period cash balances requests | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements for Housing Financing Authority account ending in X018 for December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements for Housing Financing Authority account ending in X019 for December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Department of Treasury account ending in X010 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Department of Treasury account ending in X014 for December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Department of Treasury account ending in X022 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Economic Development Bank for Puerto Rico account ending in X016 for December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X016 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X017 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X024 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X026 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X033 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X036 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X038 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X044 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X046 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X051 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X069 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X077 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X093 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X127 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X135 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Housing Financing Authority account ending in X168 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Municipal Revenue Collection Center (CRIM) account ending in X020 for December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Municipal Revenue Collection Center (CRIM) account ending in X038 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Ports Authority account ending in X015 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Ports Authority account ending in X017 for December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Public Housing Administration account ending in X020 for December 31, 2020 testing period. | 0.10 | 245.00 | 24.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statements received on 1/28/2021 Retirement System for Employees of the Government and Judiciary Retirement System account ending in X006 for December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/29/2021 for Department of Correction and Rehabilitation for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/29/2021 for Department of Labor and Human Resources for the December 31, 2020 testing period | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/29/2021 for Municipal Finance Corporation (COFIM) for the December 31, 2020 testing period | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/29/2021 for Traditional Lottery for the December 31, 2020 testing period. | 0.60 | 245.00 | 147.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review BNY Mellon bank statements for Retirement System for Employees of the Government and Judiciary Retirement System account ending in X514 for December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review NuestraCoop bank statement received on 01/27/2021 for Department of Correction and Rehabilitation account ending in X024 for the 12/31/2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review signatory information for Traditional Lottery for the 12/31/2020 testing period to ensure all information is obtained | 0.30 | 245.00 | 73.50 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Department of Correction and Rehabilitation as of 1/29/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Department of Labor and Human Resources as of 1/29/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Municipal Finance Corporation (COFIM) as of 1/29/2021 for the December 31, 2020 testing period. | 0.20 | 245.00 | 49.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Retirement System for Employees of the Government and Judiciary Retirement System as of 1/29/2021 for the December 31, 2020 testing period | 0.40 | 245.00 | 98.00 |
| Mairena,Daisy | Staff | 1/29/2021 | T3 - Plan of Adjustment | Update account holder tracker to incorporate outstanding items for Traditional Lottery as of 1/29/2021 for the December 31, 2020 testing period. | 0.30 | 245.00 | 73.50 |
| Mullins,Daniel R | Executive Director | 1/29/2021 | T3 - Long Term Projections | Review DDEC grants report, review and initial assessment of reports awardees and awards | 2.60 | 810.00 | 2,106.00 |
| Panagiotakis,Sofia | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Participate in call with E. Guardiola (FOMB) to discuss the Act 181 and Act 154 letter. | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB) to discuss revisions on letter on Act 181 and 154. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Participate in call with M. Rieker (FOMB) to discuss fiscal plan revenue | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Review letter drafted to respond to Government on Act 181 and Act 15 | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Review the latest cash model with toggles | 0.90 | 720.00 | 648.00 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Participate in meeting with S. Chawla (EY) and J. Ramirez (EY) to discuss follow-ups to agencies managed by Hacienda as part of the December 31, 2020 rollforward. | 0.60 | 445.00 | 267.00 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Education account X114 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Education account X967 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Housing account X816 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X002 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X029 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X045 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X142 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X286 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X308 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X806 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Labor and Human Resources account X814 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X458 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X474 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X482 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Department of Treasury account X490 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Highway and Transportation Authority account X510 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X090 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X112 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X165 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X211 for Los Claveles SE Hazard Insurance at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X238 for Los Claveles SE Reserve Replacement at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X246 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X254 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X270 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X297 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X300 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X467 for BPPR Trustee For Valles at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X490 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X590 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X711 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Housing Financing Authority account X954 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X723 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X758 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X766 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X774 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Insurance Fund State Corporation account X782 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X007 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X608 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X617 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Metropolitan Bus Authority account X626 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of National Guard of Puerto Rico account X797 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC) account X393 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X088 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X388 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X480 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X499 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X646 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X780 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Puerto Rico Aqueduct and Sewer Authority (PRASA) account X957 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of Retirement System for Employees of the Government and Judiciary Retirement System account X177 at Banco Popular as of 12/31/20 testing period. | 0.10 | 445.00 | 44.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X009 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X017 for UPR Accounts Payable Zero Balance Account at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X018 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X025 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X061 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X083 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X258 for UPR Rec Mayaguez at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X376 for Ciencias Medicas Payroll Zero Balance Account at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Perform first level testing of University of Puerto Rico account X614 at Banco Popular as of 12/31/20 testing period | 0.10 | 445.00 | 44.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/29/2021 for Forensics Science Bureau account ending in X065 for the 012/31/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Review Banco Popular bank statement received on 01/29/2021 for Forensics Science Bureau account ending in X370 for the 012/31/2020 testing period | 0.30 | 445.00 | 133.50 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/29/2021 for Family and Children Administration for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/29/2021 for Forensics Science Bureau for the 09/30/2020 testing period. | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Review bank account information related to new/closed accounts received on 01/29/2021 for Puerto Rico Aqueduct and Sewer Authority (PRASA) for the 09/30/2020 testing period | 0.20 | 445.00 | 89.00 |
| Ramirez,Jessica I. | Senior | 1/29/2021 | T3 - Plan of Adjustment | Review supporting documents for restrictions sent from Family and Children Administration for account ending in X789 as of 01/29/2021 | 0.30 | 445.00 | 133.50 |
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Perform analysis of outstanding items from Banco Popular as of 1/29/2021 for 12/31/2020 testing period | 0.60 | 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Prepare draft email to Banco Popular to follow up on outstanding items as of 1/29/2021 for 12/31/2020 testing period cash balances requests | 0.20 | 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review documents related to multiple accounts to ensure correct linkage of documents to accounts in upload process to Relativity platform for information received as of 1/29/2021 to ensure accurate testing of account balances. | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review file names of received documents as of 1/29/2021 to ensure correct linkage of documents to accounts in upload process to Relativity platform for accurate testing of account balances | 0.30 | 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Authority for the Financing of Infrastructure of Puerto Rico as of 1/29/2021 for 12/31/2020 testing period cash balances requests | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Convention Center District Authority of Puerto Rico as of 1/29/2021 for 12/31/2020 testing period cash balances requests | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Department of Housing as of 1/29/2021 for 12/31/2020 testing period cash balances requests. | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Department of Labor and Human Resources as of 1/29/2021 for 12/31/2020 testing period cash balances requests | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Housing Financing Authority as of 1/29/2021 for 12/31/2020 testing period cash balances requests | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Insurance Fund State Corporation as of 1/29/2021 for 12/31/2020 testing period cash balances requests | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Project Corporation ENLACE Cano Martin Pena as of 1/29/2021 for 12/31/2020 testing period cash balances requests | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Puerto Rico Municipal Finance Agency as of 1/29/2021 for 12/31/2020 testing period cash balances requests | 0.70 | 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for University of Puerto Rico as of 1/29/2021 for 12/31/2020 testing period cash balances requests. | 0.70 | 245.00 | 171.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 1/29/2021 | T3 - Plan of Adjustment | Review information provided via email from Banco Popular regarding outstanding items for Vocational Rehabilitation Administration as of 1/29/2021 for 12/31/2020 testing period cash balances requests | 0.70 | 245.00 | 171.50 |
| Santambrogio,Juan | Executive Director | 1/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 1/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 1/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Sarna,Shavi | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Participate in working meeting with S Khan (EY), J Burr (EY) and S Sarna (EY) to review and update bridge analysis in the FY21 liquidity plan for presentation for FOMB | 0.60 | 720.00 | 432.00 |
| Sarna,Shavi | Senior Manager | 1/29/2021 | T3 - Long Term Projections | Review updated draft of liquidity plan overview document and incorporate revisions | 1.40 | 720.00 | 1,008.00 |
| Soutendijk,Tyler | Staff | 1/29/2021 | T3 - Long Term Projections | Prepare full matrix of correlations of sector employment between Growth Opportunity Sectors and all other sector | 1.60 | 245.00 | 392.00 |
| Soutendijk,Tyler | Staff | 1/29/2021 | T3 - Long Term Projections | Update COVID PowerPoint with comparable state performance to Puerto Rico | 1.20 | 245.00 | 294.00 |
| Stricklin,Todd | Senior | 1/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.30 | 405.00 | 121.50 |
| Stricklin,Todd | Senior | 1/29/2021 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |
| Tague,Robert | Executive Director | 1/29/2021 | T3 - Long Term Projections | Review DDEC report with forecast for consideration with proposed legislation providing tax relief for new constructio | 0.80 | 810.00 | 648.00 |
| Tague,Robert | Executive Director | 1/29/2021 | T3 - Long Term Projections | Review Realtors annual report with forecast for consideration with proposed legislation providing tax relief for new constructio | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Executive Director | 1/29/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Venkatramanan,Siddhu | Manager | 1/29/2021 | T3 - Plan of Adjustment | Perform a second review over the Relativity weekly workspace maintenance to ensure all Relativity functions and components are working properly for the cash analysis workstream for the week ending 1/29/202 | 2.40 | 595.00 | 1,428.00 |
| Yodice,Frank | Senior | 1/29/2021 | T3 - Long Term Projections | Confirm Healthcare data and food assistance program dat | 0.70 | 445.00 | 311.50 |
| Yodice,Frank | Senior | 1/29/2021 | T3 - Long Term Projections | Participate in call with, E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY) regarding SAAC slides and disbursements data for COVID relief related to FMAP and nutrition assistance | 0.40 | 445.00 | 178.00 |
| Yodice,Frank | Senior | 1/29/2021 | T3 - Long Term Projections | Participate in call with, E. Heath (EY), K. Jacobsen (EY) and F. Yodice (EY) regarding SAAC slides and disbursements for COVID relief related to Healthcare, Nutrition, and Phase I and Phase II disbursement breakdown | 0.90 | 445.00 | 400.50 |
| Barati Stec,Izabella | Manager | 1/30/2021 | T3 - Long Term Projections | Research on mid term expenditure analysis in US state | 1.70 | 595.00 | 1,011.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 1/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 1/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 1/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Santambrogio,Juan | Executive Director | 1/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 1/30/2021 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/31/2021 | T3 - Long Term Projections | Participate in call with E Heath (EY) and A Chepenik (EY) to discuss CARES Act funding allocation analysi | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1/31/2021 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Heath,Emma | Senior Manager | 1/31/2021 | T3 - Long Term Projections | Participate in call with E Heath (EY) and A Chepenik (EY) to discuss CARES Act funding allocation analysi | 0.60 | 720.00 | 432.00 |
| Heath,Emma | Senior Manager | 1/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 1/31/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to review how federal claims were handled in the Jefferson County and City of Detroit bankruptcies. | 0.60 | 720.00 | 432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 1/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Sarna,Shavi | Senior Manager | 1/31/2021 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Sarna,Shavi | Senior Manager | 1/31/2021 | T3 - Plan of Adjustment | Participate in call with S. Sarna (EY) and S. Panagiotakis (EY) to review how federal claims were handled in the Jefferson County and City of Detroit bankruptcies. | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Executive Director | 1/31/2021 | T3 - Creditor Mediation Support | Redacted. | 0.40 | 810.00 | 324.00 |
| Tague,Robert | Executive Director | 1/31/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.30 | 810.00 | 243.00 |
| Tague,Robert | Executive Director | 1/31/2021 | T3 - Creditor Mediation Suppor | Redacted | 0.40 | 810.00 | 324.00 |
| | | | | | | | |
| **Total** | | | | | **14,247.50** | | **7,833,611.30** |

# EXHIBIT E

# BUDGET

| Project Category | Est. Hours | Est. Fees | Total EY Billed Hours | Total EY Fees Sought |
|---|---|---|---|---|
| T3 - Creditor Mediation Support | 2,095.00 | $1,101,936.86 | 2,471.40 | $1,678,189.90 |
| T3 - Expert Testimony | 6.00 | $3,120.27 | 0.00 | $0.00 |
| T3 - Fee Applications / Retention | 264.00 | $137,770.57 | 195.70 | $49,538.00 |
| T3 - Long-Term Projections | 8,048.20 | $4,202,234.11 | 8,555.60 | $4,719,008.40 |
| T3 - Plan of Adjustment | 2,735.00 | $1,430,149.18 | 3,024.80 | $1,386,875.00 |
| **Total** | **13,148.20** | **$6,875,211.00** | **14,247.50** | **$7,833,611.30** |

16

## EXHIBIT F

## STAFFING PLAN

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner/Principal | 10 | $ 839.36 |
| Executive Director | 6 | $ 810.00 |
| Senior Manager | 14 | $ 715.69 |
| Manager | 17 | $ 586.43 |
| Senior | 31 | $ 437.81 |
| Staff | 13 | $ 245.79 |