# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>          as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

## SUMMARY OF ELEVENTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("<u>AAFAF</u>") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | October 1, 2020 – January 31, 2021 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $3,401,048.00 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement     $181,441.88
sought as actual, reasonable, and
necessary:

This is a(n): ___ monthly  _X_ interim  ___ final application

- Blended Rate in this application for attorneys:  $815/hr
- Blended Rate in this application for all timekeepers:  $636/hr

**Prior Monthly Fee Statements:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 3, 2017 - May 31, 2017 | $2,048,886.95 | $38,076.22 |
| June 1, 2017 - June 30, 2017 | $2,019,150.05 | $42,703.98 |
| July 1, 2017 - July 31, 2017 | $1,463,365.30 | $14,041.60 |
| August 1, 2017 - August 31, 2017 | $2,269,785.59 | $35,660.50 |
| September 1, 2017 - September 30, 2017 | $2,192,078.21 | $53,644.33 |
| October 1, 2017 - October 31, 2017 | $1,713,317.35 | $20,978.93 |
| November 1, 2017 - November 30, 2017 | $2,016,058.90 | $14,978.51 |
| December 1, 2017 - December 31, 2017 | $1,911,030.47 | $50,773.84 |
| January 1, 2018 - January 31, 2018 | $1,924,690.87 | $35,684.27 |
| February 1, 2018 - February 28, 2018 | $1,616,970.91 | $33,903.35 |
| March 1, 2018 - March 31, 2018 | $1,841,854.86 | $35,454.35 |
| April 1, 2018 - April 30, 2018 | $1,619,214.28 | $13,499.11 |
| May 1, 2018 - May 31, 2018 | $1,851,763.31 | $18,580.83 |
| June 1, 2018 - June 30, 2018 | $1,900,914.83 | $22,905.47 |
| July 1, 2018 - July 31, 2018 | $2,490,156.76 | $66,078.78 |
| August 1, 2018 - August 31, 2018 | $1,873,894.98 | $21,508.39 |
| September 1, 2018 - September 30, 2018 | $909,216.48 | $22,647.11 |
| October 1, 2018 - October 31, 2018 | $1,076,968.41 | $51,224.53 |
| November 1, 2018 - November 30, 2018 | $1,662,802.66 | $18,681.31 |
| December 1, 2018 - December 31, 2018 | $743,277.29 | $30,995.84 |
| January 1, 2019 - January 31, 2019 | $859,692.31 | $35,218.14 |
| February 1, 2019 - February 28, 2019 | $887,449.32 | $120,969.61 |
| March 1, 2019 - March 31, 2019 | $669,597.69 | $21,251.77 |
| April 1, 2019- April 30, 2019 | $665,181.76 | $61,379.38 |
| May 1, 2019 - May 31,2019 | $615,378.04 | $40,599.92 |
| June 1, 2019 - June 30, 2019 | $1,131,280.49 | $39,071.44 |
| July 1, 2019 - July 31, 2019 | $1,912,281.66 | None. |
| August 1, 2019 - August 31, 2019 | $1,004,158.73 | $60,008.19 |
| September 1, 2019 - September 30, 2019 | $1,262,182.00 | $84,825.92 |
| October 1, 2019 - October 31, 2019 | $859,163.84 | $35,471.08 |
| November 1, 2019 - November 30, 2019 | $1,053,616.59 | $65,809.49 |
| December 1, 2019 - December 31, 2019 | $719,931.45 | $32,015.99 |
| January 1, 2020 - January 31, 2020 | $1,043,698.56 | $29,855.66 |
| February 1, 2020 - February 29, 2020 | $1,407,216.88 | $32,303.49 |
| March 1, 2020 - March 31, 2020 | $2,313,459.76 | $45,952.94 |
| April 1, 2020 - April 30, 2020 | $1,914,940.27 | $56,907.18 |
| May 1, 2020 - May 31, 2020 | $1,594,066.41 | $76,337.18 |
| June 1, 2020 - June 30, 2020 | $1,006,004.05 | $71,377.81 |
| July 1, 2020 - July 31, 2020 | $1,061,148.50 | $44,266.66 |

| | | |
|---|---|---|
| August 1, 2020 - August 31, 2020 | $706,514.50 | $55,814.50 |
| September 1, 2020 - September 30, 2020 | $770,549.00 | $38,664.95 |
| October 1, 2020 - October 31, 2020 | $985,090.50 | $50,227.88 |
| November 1, 2020 – November 30, 2020 | $703,498.50 | $43,191.78 |
| December 1, 2020 – December 31, 2020 | $879,453.00 | $47,208.23 |
| January 1 2021 – January 31, 2021 | $862,431.00 | $40,813.99 |

## <u>TABLE OF SCHEDULES AND EXHIBITS</u>

<u>Schedule A</u> - List and Summary of Hours by Professional
<u>Schedule B</u> - Summary of Hours and Compensation by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Schedule D</u> - Customary and Comparable Disclosures
<u>Exhibit A</u> - Attorney Certification
<u>Exhibit B</u> - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[2]

| Timekeeper Name | Title | Hourly Rate | Sum of Hours Billed | Sum of Total Compensation |
|---|---|---|---|---|
| ADALILA GARCIA | Temp Attorney | $85.00 | 163 | $13,855.00 |
| AISLING MURRAY | Associate | $815.00 | 69.6 | $56,724.00 |
| AMBER L. COVUCCI | Counsel | $815.00 | 366.2 | $298,453.00 |
| ANDREW NADLER | Paralegal | $280.00 | 35.3 | $9,884.00 |
| ANITA MANAILA | Temp Attorney | $85.00 | 170.9 | $14,526.50 |
| ANN MILLER | Temp Attorney | $85.00 | 178.2 | $15,147.00 |
| ASHLEY PAVEL | Counsel | $815.00 | 184.3 | $150,204.50 |
| BEN SEELIG | Associate | $815.00 | 45.4 | $37,001.00 |
| BRANDON D. SCHNEIDER | Project Assistant | $180.00 | 224.7 | $40,446.00 |
|  |  | $190.00 | 72.5 | $13,775.00 |
| COLLEEN POWERS | Associate | $815.00 | 24.2 | $19,723.00 |
| DIANA M. PEREZ | Counsel | $815.00 | 26.2 | $21,353.00 |
| ELIZABETH L. MCKEEN | Partner | $815.00 | 101.9 | $83,048.50 |
| FREDDIE VALDES | Temp Attorney | $85.00 | 186.7 | $15,869.50 |
| GABRIEL BENCOMO | Temp Attorney | $85.00 | 161.2 | $13,702.00 |
| GABRIEL L. OLIVERA | Associate | $815.00 | 653.6 | $532,684.00 |
| GINA BENNETT | Temp Attorney | $85.00 | 162.9 | $13,846.50 |
| HUMBERTO GONZALEZ | Temp Attorney | $85.00 | 136.9 | $11,636.50 |
| JACK BROWN | Temp Attorney | $85.00 | 201 | $17,085.00 |
| JACOB T. BEISWENGER | Counsel | $815.00 | 155 | $126,325.00 |
| JASON M. MONTALVO | Lit Supp Spec | $280.00 | 26 | $7,280.00 |
| JOHN J. RAPISARDI | Partner | $815.00 | 268.1 | $218,501.50 |
| JOHN PAOLO DALOG | Paralegal | $280.00 | 269 | $75,320.00 |
| JOSEPH A. SPINA | Counsel | $815.00 | 93.4 | $76,121.00 |
| JOSEPH L. ROTH | Associate | $815.00 | 423.4 | $345,071.00 |
| JOSEPH ZUJKOWSKI | Partner | $815.00 | 40.4 | $32,926.00 |
| JOSHUA NDUKWE | Temp Attorney | $85.00 | 277.5 | $23,587.50 |
| KATLYN COROLINA | Temp Attorney | $85.00 | 182.2 | $15,487.00 |
| KEVIN DIAZ | Project Assistant | $180.00 | 25.5 | $4,590.00 |
| LAUREL LOOMIS RIMON | Partner | $815.00 | 12.2 | $9,943.00 |
| LORENA ORTEGA | Staff Attorney | $400.00 | 40 | $16,000.00 |
| MADHU POCHA | Partner | $815.00 | 121.1 | $98,696.50 |
| MARIA J. DICONZA | Partner | $815.00 | 110.3 | $89,894.50 |
| MATTHEW P. KREMER | Counsel | $815.00 | 258.1 | $210,351.50 |

---

[2]   Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 49.2 hours and $29,425.00 in fees incurred by all timekeepers billing less than 10 hours during this Compensation Period.

| MIGUEL CASILLAS | Temp Attorney | $85.00 | 71.7 | $6,094.50 |
|---|---|---|---|---|
| NANCY MITCHELL | Partner | $815.00 | 42.3 | $34,474.50 |
| PETER FRIEDMAN | Partner | $815.00 | 219.3 | $178,729.50 |
| RICHARD HOLM | Counsel | $815.00 | 27.2 | $22,168.00 |
| SIMON HEDLIN | Atty Bar Applicant | $815.00 | 213.9 | $174,328.50 |
| TIFFANY KNEIP | Staff Attorney | $400.00 | 203.9 | $81,560.00 |
| VICTOR M. NAVARRO | Litigation Tech | $280.00 | 44.9 | $12,572.00 |
| WENDY RYU | Temp Attorney | $85.00 | 176.9 | $15,036.50 |
| WILLIAM SUSHON | Partner | $815.00 | 180.4 | $147,026.00 |
| | | | 6647.4 | $3,401,048.00 |

**Schedule B**

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Matter | Hours | Amount |
|---|---|---|
| COMMONWEALTH - CORPORATE AND FOMB MATTERS | 438.5 | $355,312.00 |
| COMMONWEALTH - PENSIONS | 2415.4 | $469,312.50 |
| GDB | 2.6 | $2,119.00 |
| PBA | 1.7 | $1,385.50 |
| PRIDCO | 5.1 | $4,156.50 |
| PRIFA | 13.4 | $10,921.00 |
| UPR | 23.4 | $19,071.00 |
| ASSET ANALYSIS AND RECOVERY | 8.1 | $6,601.50 |
| ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 0.8 | $652.00 |
| CASE ADMINISTRATION | 423 | $159,411.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 29.7 | $24,205.50 |
| CORPORATE GOVERNANCE AND BOARD MATTERS | 79.5 | $64,792.50 |
| EMPLOYEE BENEFITS AND PENSIONS | 0.6 | $489.00 |
| FEE APPLICATIONS | 71.9 | $58,598.50 |
| HEARINGS | 46.5 | $23,229.00 |
| LITIGATION | 2596.8 | $1,790,608.50 |
| MEDIATION | 103.6 | $84,434.00 |
| MEETINGS AND COMMUNICATIONS WITH CREDITORS | 0.6 | $323.00 |
| PLAN OF ADJUSTMENT | 385.2 | $313,938.00 |
| RELIEF FROM STAY AND ADEQUATE PROTECTION | 36.1 | $29,421.50 |
| REPORTING | 4.6 | $3,749.00 |
| VENDOR AND OTHER CREDITOR ISSUES | 9.5 | $7,742.50 |
| SUBTOTAL | 6696.6 | $3,430,473.00 |
| VOLUNTARY WRITE OFFS | (49.2) | ($29,425.00) |
| **GRAND TOTAL** | **6647.4** | **$3,401,048.00** |

- 8 -

**<u>Schedule C</u>**

**EXPENSE SUMMARY**

| Description | Total |
|---|---|
| Copying | $3,236.30 |
| Court Fees / Filing Fees | $487.75 |
| Data Hosting Fee | $117,580.80 |
| Delivery Services / Messengers | $1,241.82 |
| Out of Town Travel | $1,122.77 |
| Online Research | $46,312.42 |
| Other | $1.00 |
| Other Professionals | $1,359.02 |
| RELATIVITY | $10,100.00 |
| | **$181,441.88** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2020 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,019 | 815 |
| Counsel/Associate | 659 | 815 |
| Paralegal/Other | 282 | 280 |
| Aggregated | 737 | 636 |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>         Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

**ELEVENTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its eleventh interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $3,401,048.00 and reimbursement of expenses of $181,441.88 for the period from October 1, 2020 through January 31, 2021 (the "Compensation Period") in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order"), and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").   In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 2, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      On September 27, 2019, the Puerto Rico Public Buildings Authority ("PBA"), by and through the Oversight Board, as PBA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA

7.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, PBA, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417, 8829]. On February 5, 2019, COFINA's Title III Plan was confirmed by the Title III Court [Dkt No. 17-03284, ECF No. 561]. COFINA's Title III Plan went effective on February 12, 2019 [Dkt No. 17-03284, ECF No. 587].

8.      On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

9.      On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF Nos. 2062] ("OMM Commonwealth First Interim Fee Application") seeking compensation in the amount of $9,990,147.15, and reimbursement of expenses in the amount of $184,126.63. On March 7, 2018, the Court approved the OMM

Commonwealth First Interim Fee Application [ECF No. 2685].

10.     On March 19, 2018, OMM filed the *Second Interim Application of O'Melveny &
Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
October 1, 2017 through January 31, 2018* [ECF No. 2758] ("OMM Commonwealth Second
Interim Fee Application") seeking compensation in the amount of $7,565,097.59, and
reimbursement of expenses in the amount of $122,415.55. On June 8, 2018, the Court approved
the OMM Commonwealth Second Interim Fee Application [ECF No. 3279].

11.     On July 19, 2018, OMM filed the *Third Interim Application of O'Melveny & Myers
LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses
as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February
1, 2018 through May 31, 2018* [ECF No. 3581] ("OMM Commonwealth Third Interim Fee
Application") seeking compensation in the amount of $6,871,237.76, and reimbursement of
expenses in the amount of $101,437.64. On March 12, 2019, the Court approved the OMM
Commonwealth Third Interim Fee Application [ECF No. 5591].

12.     On November 16, 2018, OMM filed the *Fourth Interim Application of O'Melveny
& Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
June 1, 2018 through September 30, 2018* [ECF No. 4298] ("OMM Commonwealth Fourth Interim
Fee Application") seeking compensation in the amount of $4,967,118.86, and reimbursement of
expenses in the amount of $125,613.01. On July 23, 2019, the Court approved the OMM
Commonwealth Fourth Interim Fee Application [ECF No. 8189].

13.     On March 26, 2019, OMM filed the *Fifth Interim Application of O'Melveny &

*Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2018 through January 31, 2019* [ECF No. 6047] ("<u>OMM Commonwealth Fifth Interim Fee Application</u>") seeking compensation in the amount of $4,402,648.26, and reimbursement of expenses in the amount of $136,119.82. On September 25, 2019, the Court approved the OMM Commonwealth Fifth Interim Fee Application [ECF Nos.8753].

14.     On July 22, 2019, OMM filed the *Sixth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2019 through May 31, 2019* [ECF No. 8180] ("<u>OMM Commonwealth Sixth Interim Fee Application</u>") seeking compensation in the amount of $2,873,762.15, and reimbursement of expenses in the amount of $244,200.68.

15.     On November 25, 2019, OMM filed the *Seventh Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From June 1, 2019 through September 30, 2019* [ECF No. 9332] ("<u>OMM Commonwealth Seventh Interim Fee Application</u>") seeking compensation in the amount of $5,369,124.54, and reimbursement of expenses in the amount of $183,905.55.

16.     On April 21, 2020, OMM filed the *Eighth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2019 through January 31, 2020* [ECF No. 12907] ("<u>OMM Commonwealth Eighth Interim Fee Application</u>") seeking compensation in the amount of $3,667,195.71, and

reimbursement of expenses in the amount of $161,626.21.

17.    On September 4, 2020, OMM filed the *Ninth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2020 through May 31, 2020* [ECF No. 14179] ("OMM Commonwealth Ninth Interim Fee Application") seeking compensation in the amount of $7,065,558.67, and reimbursement of expenses in the amount of $211,500.79.

18.    On December 21 2020, OMM filed the *Tenth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From June 1, 2020 through September 30, 2020* [ECF No. 15477] ("OMM Commonwealth Tenth Interim Fee Application") seeking compensation in the amount of $3,523,753.04, and reimbursement of expenses in the amount of $210,123.92.

## COMPENSATION REQUESTED BY OMM

19.    The services OMM provided during the Interim Fee Period were provided under (i) an engagement letter between OMM and AAFAF for all work related to the pending Title III cases during Puerto Rico's 2021 fiscal year (the "Title III Engagement Letter"), and (ii) a separate engagement letter between OMM and AAFAF for all work unrelated to the pending Title III cases during Puerto Rico's 2021 fiscal year (the "Non-Title III Engagement Letter" and together with the Title III Engagement Letter, the "Engagement Letters").  OMM also signed engagement letters with both the Puerto Rico Electric Power Authority ("PREPA") and the Puerto Rico Aqueduct and Sewer Authority ("PRASA") for services to be provided to these agencies during Puerto Rico's 2021 fiscal year (hereinafter, the "PREPA Engagement Letter" and the "PRASA Engagement Letter"). Services under the PRASA Engagement Letter and PREPA Engagement Letter are not

included in this application.

20.     On August 1, 2020, AAFAF extended OMM's contracts through June 30, 2021. As part of this agreement, OMM agreed to (i) a $7.5 million fee cap for Title III work and a $3.5 million fee cap for Non-Title III work and (ii) a blended rate for all OMM professionals. *See* Contract Nos. 2021-P00046 and 2021-P00047. On January 4, 2021, AAFAF further increased the fee caps for Title III work by an additional $7.5 million and Non-Title III work by an additional $3.5 million. *See* Contract Nos. 2021-P00046-A and 2021-P00047-A.

21.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

22.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.[2]

## SUMMARY OF SERVICES

23.     The Compensation Period was a busy and productive time for OMM in connection with both the Title III Cases and out-of-court restructuring efforts related to other entities and instrumentalities.   Detailed descriptions of the specific services provided and the time expended

---

[2]     At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and disclosed in OMM's fee applications.

performing such services are attached as **Exhibit B**, and a summary of the services OMM provided during the Compensation Period is set forth below and in the summaries for each of the main invoice tasks codes.

### *Plan of Adjustment Process and Negotiations*

24.     On February 28, 2020, the Oversight Board filed an amended plan of adjustment (the "First Amended Plan") and disclosure statement for the Commonwealth, ERS and PBA. While the Commonwealth did not support the terms of the First Amended Plan, at AAFAF's direction OMM continued to negotiate plan terms with the Oversight Board and all relevant stakeholders in pursuit of a consensual resolution of all outstanding issues. On March 23, 2020, the Oversight Board filed an urgent motion – which was granted – requesting to adjourn consideration of the disclosure statement until further notice because the Plan did not reflect the impact from the COVID-19 pandemic.

25.     On May 27, 2020, during its 18th public meeting, the Oversight Board certified a new fiscal plan for the Commonwealth that projects an $8 billion surplus available for debt service between 2020 and 2032, down 65% from the $23 billion surplus projected during that time frame under the previous fiscal plan certified in May 2019 (upon which the First Amended Plan was based). On October 6, 2020, the plan support creditors filed a motion requesting that the Title III court to impose case deadlines to prosecute a plan of adjustment. On October 28, 2020, Judge Swain ruled that a term sheet for an amended plan of adjustment be filed with the Title III Court and a timeline by provided for ultimate case resolution on or before February 10, 2021. On October 30, 2020, the Oversight Board released a revised proposal for a plan of adjustment for the Commonwealth.  Starting in December 2020, the Oversight Board, the Government and creditors engaged in mediation of the terms of a plan of adjustment, which mediation culminated in the

recently filed Third Amended Plan (defined below) [ECF No. 16740].

26.     On March 8, 2021, the Oversight Board filed the *Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (the "Second Amended Plan") [ECF No. 15976], and a corresponding disclosure statement. After the filing of the Second Amended Plan, AAFAF participated in meetings between the Oversight Board, other parties in interest and the Court-appointed Mediation Team, with the goal of attaining further agreements with key stakeholders.

27.     Additionally, on April 12, 2021, the Government of Puerto Rico and the Oversight Board, on behalf of HTA and the Puerto Rico Convention Center District Authority ("CCDA"), executed a plan support agreement (the "HTA/CCDA PSA") with HTA and CCDA's bond insurance subsidiaries of Assured Guaranty Ltd. (together with its subsidiaries, "Assured") that provides for a consensual settlement of their insured exposure to Puerto Rico revenue bonds issued by HTA and CCDA.

28.     Further, on May 11, 2021, the Oversight Board filed a third amended plan of adjustment (the "Third Amended Plan") and disclosure statement for the Title III cases for the Commonwealth, PBA, and ERS. The Third Amended Plan was entered into with creditors holding about $11.7 billion in general obligation and PBA bonds, and accounts for two recently disclosed settlements with large creditor constituencies: the ERS bondholder settlement and the settlement with monoline insurers Assured and National. Both settlements call for stays of pending legal battles and agreement to support the plan process moving forward.

29.     As a result, during the Compensation Period, OMM spent significant time preparing for mediation sessions, preparing AAFAF strategy presentations, and reviewing and revising documentation related to the Plan, including memoranda related to next steps.

***Governor Transition and 2021 Fiscal Plan Development***

30.     On January 2, 2021, Governor Pedro Pierluisi was sworn in as Puerto Rico's 12th elected Governor. Leading up to and after the new Governor took office, AAFAF met with Governor Pierluisi to assist with the transition. During the Compensation Period, OMM attorneys prepared numerous presentation materials, decks and memoranda regarding critical transition issues aimed at briefing the new administration on the current state of the restructuring efforts for all Title III and non-Title III entities.

31.     OMM also worked with Ankura to assist AAFAF and the Government in preparing Fiscal Plans for fiscal year 2021 and the Budgets for fiscal year 2022. In addition to the Commonwealth, eighteen other agencies, instrumentalities, and municipalities are subject to a Fiscal Plan and Budget, which together advance PROMESA's goal of achieving fiscal balance and renewed access to capital markets for Puerto Rico. The process of proposing a Fiscal Plan and Budget and responding to the Oversight Board's notices of violation requires extensive collaboration and discussions between AAFAF, the Governor, and his administration and discussions with the Oversight Board. During the Compensation Period, OMM prepared analysis, memoranda, and other documentation to assist in and support development and submission of the Certified Fiscal Plan for the Commonwealth of Puerto Rico, dated April 23, 2021 (the "2021 Fiscal Plan").

***ERS Lien Scope Litigation***

32.     On May 20, 2019, ERS and the UCC filed two new complaints, *Financial Oversight & Management Board for Puerto Rico v. Andalusian Global Designated Activity Company*, [Adv. Proc. No. 19-00366, ECF No. 1] and *Financial Oversight & Management Board for Puerto Rico v. Glendon Opportunities Fund, L.P.* [Adv. Proc. No. 19-00367, ECF No. 1] ) (the

"Lien-Scope APs"). The Lien-Scope APs allege the ERS bondholders do not hold valid and enforceable security interests in any of ERS's remaining assets or the proceeds thereof (other than the Accounts Receivable). Those remaining assets include, among other things, (i) certain cash and investments held by ERS, (ii) accounts receivable with respect to Additional Uniform Contributions required to be made by all participating employers beginning in 2013, and (iii) certain loans made to ERS participants, and repayments thereof. On May 30, 2019, summonses were returned as executed. On June 26, 2019, the Retiree Committee filed motions to intervene in both adversary proceedings, which the Title III Court granted in part. On July 24, 2019 the Court issued the an order which initially stayed these proceedings through November 30, 2020.

33.     During the Compensation Period, OMM spent significant time engaging in, and completing, fact discovery and expert discovery related to the Lien-Scope APs. Additionally, OMM attorneys drafted and filed oppositions to summary judgment and memoranda of law in support thereof in connection with the Lien-Scope APs.

34.     On April 2, 2021, the Oversight Board and the ERS bondholders reached a settlement regarding the economic treatment of ERS-related claims and ERS matters. The settlement provides that, on or prior to April 5, 2021, the applicable parties will file a motion with the Title III Court seeking adjournment of the oral argument and stay of all litigation in connection with the pending ERS-related litigation pending confirmation and consummation of the Third Amended Plan. The parties are permitted to take steps necessary to preserve the actions during the period prior to the effective date.

### Title III Cases

35.     The Compensation Period was also an active time in the Commonwealth, HTA, ERS and PBA Title III cases. In addition to all of the work summarized in the task code summaries below, OMM also represented AAFAF's interests in various bondholder initiated litigation matters, prepared for and participated in various mediation sessions and court hearings, and counseled AAFAF on numerous corporate governance and compliance issues.

### Other Restructuring Efforts

36.     Finally, OMM successfully advanced the restructuring efforts of several other entities and instrumentalities during the Compensation Period. For example, OMM:

- Participated in efforts with respect to the Debtors' transferring claims into Administrative Claims Reconciliation, transferring approximately 28,080 claims to date;

- Assisted AAFAF in connection with the CCDA, PRIFA, and HTA Lift Stay Litigation whereby the monoline insurers and bond trustees filed motions to lift the automatic stay, or in the alternative, for adequate protection of their alleged security interests in applicable conditionally pledged bond revenue;

- Assisted AAFAF and lead litigation efforts in the First Circuit appeal of union challenges to the Fiscal Plan (*see* Adv. Proc.  No. 18-00091, *see also* 1st Cir. No. 19-2028); and

- Engaged in confidential negotiations, analysis and discussions with various constituencies in the Title III cases.

37.     As a result of all of these various work streams and those discussed below and reflected in the invoices, OMM submits that the fees and expenses for which its seeks approval are reasonable and necessary.

38.     Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors.  The following is a summary, by Matter Category, of the professional services provided by OMM during the

Compensation Period.[3]

### a)  Case Administration

39.   This category includes all matters relating to general case administration and coordination, and serves as a general code for services performed that do not fit under any other specific code.  During the Compensation Period, OMM prepared daily and weekly updates detailing each filing and pleading in the Title III cases and related adversary proceedings, and kept an up-to-date master litigation calendar.  OMM attorneys continually updated a key documents library for client reference, consisting of significant substantive court decisions, prior work product, and research memoranda.

### b)  Corporate Governance

40.   This category includes all corporate governance advice and other advice to AAFAF in connection with the Title III cases and correspondence and other communication with the Oversight Board and monitoring compliance with the Commonwealth's Fiscal Plan.  During the Compensation Period, OMM assisted AAFAF with various issues related to the fiscal plans and legislative initiatives.  OMM attorneys monitored, and frequently attended, the Oversight Board public listening sessions.  This category also consists of meetings with creditors, financial advisors, and the AAFAF, OMM, and Ankura restructuring teams.

### c)  Employee Benefits and Pensions

41.   This category includes all time spent by OMM attorneys on matters related to employees of the Debtors, including the handling of union grievances.  During the Compensation

---

[3]   Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

Period, OMM attorneys reviewed and researched pension plan issues. In support of the Government's public policy to protect Puerto Rico's most vulnerable citizens

**d)       Litigation**

42.     This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation that is not included in a separate litigation matter number.  All work related to Rule 2004 motions is included in this category. Specifically, this category includes significant time spent on the following adversary proceedings during the Compensation Period: *Pierluisi, et al. v. FOMB*, 1st Cir., Case No. 21-1071 and *Rivera-Rivera, et al. v. PREPA, et al.*, 1st Cir., Case No. 20-1797.

**e)       Relief from Stay and Adequate Protection**

43.     This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting the Commonwealth respond, defend, and settle such requests.  During the Compensation Period, OMM analyzed the applicability of the automatic stay to pending federal and state litigation against the Commonwealth and responded to dozens of requests to lift the stay, either by motion or lift stay notice.  OMM frequently conferred with movants and the Oversight Board in an attempt to resolve motions consensually, and when consensual resolution was reached, OMM drafted stipulations outlining the agreements.

**f)       Mediation**

44.     This category includes all work, time, and communications related to the Title III mediation process.   During the Compensation Period, OMM attorneys prepared for and participated in creditor update calls and assisted AAFAF and other professionals retained by AAFAF in preparing for mediation sessions and responding to questions submitted in advance of and during the mediation sessions. OMM attorneys also spent significant time in mediation sessions with bondholders and other parties-in-interest in connection with Plan negotiations during

the Compensation Period.

### g)      Plan of Adjustment

45.      This category includes all work related to the Plan and Disclosure Statement referenced above.

### h)      Reporting

46.      This category includes all work done in connection with the Commonwealth of Puerto Rico's reporting obligations and disclosure requirements.  Prior to its Title III filing, the Commonwealth and certain of its instrumentalities were not in compliance with its reporting obligations under federal securities and other applicable laws. During the Compensation Period, OMM professionals assisted the Commonwealth and its instrumentalities in preparing and publicly filed audited financial statements, and prepared continuing disclosure reports for the Commonwealth, and other instrumentalities of the Government of Puerto Rico.

### i)      Commonwealth-General Corporate Matters

47.      This category includes corporate matters not directly related to the Title III Cases. During the Compensation Period, OMM attorneys prepared letters on behalf of AAFAF in connection with various transactions, advised AAFAF in preparation for Oversight Board meetings, and attended the same. OMM attorneys also attended conferences with financial advisors, analyzed various issues regarding nondisclosure agreements, and engaged in strategic discussions on behalf of AAFAF.

### j)      Commonwealth-PBA

48.      This category includes matters relating to AAFAF in connection with ongoing restructuring efforts related to PBA, which is currently Title III debtor.  During the Compensation Period, OMM spent time on PBA related work in connection with negotiating, drafting and preparing analyses in connection with the Plan.

**k)**      **Commonwealth-PRIFA**

49.      This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PRIFA, which at the present time is not a Title III debtor.   During the Compensation Period, OMM professionals analyzed, and discussed with various constituencies, potential restructuring transactions for the various debt issuances of PRIFA, including the PRIFA-Ports Bonds, the PRIFA-MEPSI Bonds, and the PRIFA-BANs Bonds, including preparing various presentations detailing issues related to potential transaction structures.  During the Compensation Period, OMM attorneys also interfaced with bondholders, researched issues and drafted memoranda on potential paths forward for the entity.

**l)**      **Commonwealth-PRIDCO**

50.      This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PRIDCO, which at the present time is not a Title III debtor.   During the Compensation Period, OMM professionals analyzed, and discussed with various constituencies, potential restructuring transactions for PRIDCO, including preparing various presentations detailing issues related to potential transaction structures.  During the Compensation Period, OMM attorneys also interfaced with bondholders, researched issues and drafted memoranda on potential paths forward for the entity.

<u>**ATTORNEY CERTIFICATION**</u>

51.      In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

- 16 -

## <u>NO PRIOR APPLICATION</u>

52.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order:  (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $3,401,048.00; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $181,441.88; and (c) granting such other relief as is appropriate under the circumstances.

Dated:    May 17, 2021                Respectfully submitted,
         New York, NY

                                      */s/ John J. Rapisardi*
                                      John J. Rapisardi
                                      Maria J. DiConza
                                      (Admitted *Pro Hac Vice*)
                                      **O'MELVENY & MYERS LLP**
                                      7 Times Square
                                      New York, NY 10036
                                      Tel:  (212) 326-2000
                                      Fax:  (212) 326-2061

                                      Peter Friedman
                                      (Admitted *Pro Hac Vice*)
                                      **O'MELVENY & MYERS LLP**
                                      1625 Eye Street, NW
                                      Washington, DC 20006
                                      Tel:  (202) 383-5300
                                      Fax:  (202) 383-5414

                                      *Attorneys for the Puerto Rico Fiscal Agency and*
                                      *Financial Advisory Authority*

## Exhibit A

**ATTORNEY CERTIFICATION**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>         as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>         Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

**CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)**

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.        I am a partner with the law firm of O'Melveny & Myers LLP ("<u>OMM</u>").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "<u>Local Rules</u>") regarding the contents of applications for compensation and expenses.

2.        I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("<u>AAFAF</u>"), acting for or on behalf of the Debtors.

3.        I have read the *Eleventh Interim Application of O'Melveny & Myers LLP for*

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

*Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From October 1, 2020 through January 31, 2021* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  May 17, 2021                    */s/ John J. Rapisardi*
                                        John J. Rapisardi

## **Exhibit B**

**DETAILED TIME AND EXPENSE RECORDS**

Contract No. 2021-000046

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/06/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1075533
Matter:  0686892-00001                                                                                Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through October 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/20 | M KREMER | REVIEW ███████████ (.5); REVIEW SEVERAL CHANGES TO ██████████████T AND EMAILS W/ AAFAF TEAM RE: SAME (.5). | 1.0 |
| 10/01/20 | J SPINA | HANDLE ISSUES RE: ███████████ (2.3); EMAILS W/ R. HOLM, P. FRIEDMAN, AND M. YASSIN RE: SAME (.3); EMAILS W/ CLM RE SAME (.7). | 3.3 |
| 10/01/20 | H DIMIJIAN | DRAFT EMAIL CORRESPONDENCE W/ J. BATLLE, L. TIARI, AND M. KREMER RE: ██████████████ (.3); TELEPHONE CONFERENCE W/ ████████ RE: SAME (.1); REVISE █████████████T (.4); REVISE EMAIL CORRESPONDENCE W/ GDB, ANKURA, DRA, WILMINGTON TRUST, MWE, PMA, L. TIARI, AND M. KREMER RE: SAME (.2). | 1.0 |
| 10/01/20 | J BEISWENGER | EMAILS W/ J. RAPISARDI AND P. FRIEDMAN RE: ████████████████████. | 0.3 |
| 10/01/20 | M DICONZA | REVIEW ████████████ | 0.3 |
| 10/01/20 | M DICONZA | EMAILS W/ PROSKAUER RE: █████████ (.2); EMAIL W/ C. SAAVEDRA RE: SAME (.1). | 0.3 |
| 10/02/20 | M KREMER | TELEPHONE CONFERENCES AND EMAILS W/ AAFAF AND ANKURA TEAM RE: ███████ (.7); REVIEW AND REVISE LETTER RE: SAME (.4). | 1.1 |
| 10/02/20 | M KREMER | EMAIL W/ S. PAK RE: ██████ AND NEXT STEPS W/ ██████ (.3); REVISE DECK (.5). | 0.8 |
| 10/02/20 | M KREMER | EMAIL W/ AAFAF TEAM RE: ████████████████ | 0.3 |
| 10/03/20 | M DICONZA | REVIEW AND COMMENT ON ████████. | 0.4 |
| 10/05/20 | M KREMER | REVIEW AND REVISE ████████. | 0.6 |
| 10/05/20 | M KREMER | EMAIL W/ ANKURA RE: ████████ (.2); REVISE ████████ (.1). | 0.3 |
| 10/05/20 | J BEISWENGER | DRAFT AND REVISE ████████ RE: ████████ | 1.1 |
| 10/06/20 | M KREMER | REVIEW ████████. | 0.2 |
| 10/06/20 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ████████ | 0.3 |
| 10/06/20 | M DICONZA | NON-TITLE III PREP CALL. | 0.5 |
| 10/06/20 | M KREMER | PREPARE FOR AND ATTEND NON-TITLE III PREP CALL. | 0.5 |
| 10/06/20 | M KREMER | REVIEW AND REVISE ████████. | 0.8 |
| 10/06/20 | M KREMER | EMAIL W/ AMERINAT RE: ████████ | 0.1 |
| 10/07/20 | J LEE | REVIEW FINANCIALS (.1); CORRESPOND W/ M. KREMER RE: SAME (.1). | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/06/20
Invoice: 1075533
Page No.  3

| **Date** | **Name** | **Description** | **Hours** |
|---|---|---|---|
| 10/07/20 | M KREMER | REVIEW PORTS FINANCIAL INFORMATION AND EMAIL W/ OMM TEAM RE: SAME (.3); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ███████ AND NEXT STEPS (.2). | 0.5 |
| 10/07/20 | M DICONZA | REVIEW MEMORANDUM RE: ███████ (.3); EMAILS W/ PROSKAUER RE: SAME (.1). | 0.4 |
| 10/07/20 | M KREMER | REVIEW AND REVISE ███████. | 1.1 |
| 10/08/20 | H DIMIJIAN | DRAFT AND REVISE ███████ 7 (.5); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE W/ J. BATLLE, L. TIARI, AND M. KREMER RE: SAME (.2); REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, L. TIARI, AND M. KREMER RE: SAME (.1). | 0.8 |
| 10/08/20 | L TIARI | ATTEND TO MATTERS RE: ███████. | 0.3 |
| 10/08/20 | M DICONZA | EMAILS W/ PROSKAUER RE: ███████ (.1); REVIEW ISSUES RE: SAME (.3). | 0.4 |
| 10/08/20 | G OLIVERA | DRAFT UPDATED ███████. | 1.3 |
| 10/08/20 | J SPINA | RESEARCH RE: ███████. | 3.9 |
| 10/08/20 | J SPINA | DRAFT LETTER RE: ███████ (2.8); EMAILS W/ M. DICONZA RE: SAME (1.1). | 3.9 |
| 10/09/20 | H DIMIJIAN | REVIEW COMMENTS TO ███████ (.4); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, J. BATLLE, L. TIARI, AND M. KREMER RE: SAME (.3). | 0.7 |
| 10/09/20 | M DICONZA | REVIEW ISSUES RE: ███████ (.3); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.1). | 0.4 |
| 10/09/20 | J BEISWENGER | DRAFT AND REVISE ███████ (2.9); EMAILS W/ K. BRUSNAHAN RE: SAME (.2); EMAILS W/ P. FRIEDMAN RE: SAME (.1); FURTHER REVISE SAME (.3); EMAILS W/ J. RAPISARDI RE: SAME (.1). | 3.6 |
| 10/09/20 | M KREMER | PREPARE FOR AND ATTEND NON-TITLE III UPDATE CALL. | 0.4 |
| 10/09/20 | D PEREZ | ATTEND NON-TITLE III UPDATE CALL. | 0.2 |
| 10/09/20 | B SEELIG | RESEARCH AND WRITE ███████. | 1.3 |
| 10/12/20 | M KREMER | REVIEW AND REVISE ███████ (.3); EMAIL W/ A. VAZQUEZ RE: SAME (.2); EMAIL W/ MCCONNELL TEAM RE: SAME (.1). | 0.6 |
| 10/12/20 | J BEISWENGER | FINALIZE ███████ (.2); EMAILS W/ O. RODRIGUEZ PEREZ AND J. ALVARADO RE: SAME (.1). | 0.3 |
| 10/12/20 | M DICONZA | EMAIL TO B. FERNANDEZ AND C. SAAVEDRA RE: ███████ (.1); EMAIL TO PROSKAUER RE: SAME (.1). | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046                                          O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1075533
Matter:  0686892-00001                                                    Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/20 | B SEELIG | RESEARCH AND ANALYZE ███████████ ███████████ | 1.5 |
| 10/13/20 | J ZUJKOWSKI | TELEPHONE CONFERENCES W/ J. RAPISARDI AND P. FRIEDMAN RE: VARIOUS ISSUES. | 1.3 |
| 10/13/20 | M KREMER | PREPARE FOR AND ATTEND NON-TITLE III PREP CALL. | 0.6 |
| 10/13/20 | M DICONZA | NON-TITLE III PREP CALL. | 0.6 |
| 10/13/20 | L RIMON | REVIEW AND ANALYZE QUESTION RE:███████ ███████████ (.3); EMAIL CORRESPONDENCE W/ PUERTO RICO AND OMM TEAMS RE: SAME (.2). | 0.5 |
| 10/13/20 | L RIMON | REVIEW AND ANALYZE ███████████████ . | 1.6 |
| 10/13/20 | B STEVENSON | ANALYZE AND EDIT █████████████ ████ | 1.1 |
| 10/13/20 | B SEELIG | RESEARCH AND REVIEW ███████████ ████████████████ | 1.1 |
| 10/14/20 | H DIMIJIAN | TELEPHONE CONFERENCE W/ J. BATLLE AND L. TIARI RE: ███████████ (.2); DRAFT AND REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, L. TIARI, AND M. KREMER RE: ███████████ 7 (.1). | 0.3 |
| 10/14/20 | L TIARI | TELEPHONE CONFERENCE W/ H. DIMIJIAN AND J. BATLLE RE:███████████ (.2); ATTEND TO MATTERS RE: SAME (.3). | 0.5 |
| 10/14/20 | L RIMON | REVIEW AND ANALYZE QUESTION RE:███████ ███████ (.4); EMAIL CORRESPONDENCE TO J. TIRADO-POLO RE: SAME (.4). | 0.8 |
| 10/14/20 | M DICONZA | TELEPHONE CONFERENCE W/ C. SAAVEDRA, B. FERNANDEZ, AND ANKURA RE: VIEWPOINT SALE AND OTHER OPEN ISSUES (.8); EMAILS W/ ANKURA RE: SAME (.1); REVIEW DOCUMENTS RE: SAME (.3). | 1.2 |
| 10/14/20 | M DICONZA | REVIEW LETTER RE:█████████████ (.2); EMAIL W/ C. SAAVEDRA RE: SAME (.1). | 0.3 |
| 10/15/20 | M KREMER | REVIEW DUI LETTER RE:████████ (.2); EMAIL W/ M. GONZALEZ RE: SAME (.2). | 0.4 |
| 10/15/20 | M KREMER | EMAIL W/ M. DICONZA RE:█████████ (.2); EMAIL W/ L. TIARI RE: SAME (.1);██████████ (.3). | 0.6 |
| 10/15/20 | M KREMER | EMAIL W/ J. LEE RE:█████████ (.1); REVIEW J. BATLLE RESPONSE RE: SAME (.1). | 0.2 |
| 10/15/20 | L RIMON | DRAFT EMAIL TO J. TIRADO-POLO RE:████████ ███████ (.2); REVIEW AND REVISE SAME (.2). | 0.4 |
| 10/15/20 | B SEELIG | REVIEW AND REVISE ██████████ ███████████ | 1.3 |
| 10/15/20 | J SPINA | REVISE TITLE III AND NON-TITLE III LETTERS FOR AAFAF. | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                  11/06/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                            Invoice: 1075533
Matter:  0686892-00001                                                            Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA RE: ███ R (.5); FOLLOW-UP CALL W/ AAFAF AND OMM TEAM RE: SAME (.3). | 0.8 |
| 10/19/20 | D PEREZ | EMAILS W/ M. DICONZA, B. ROSEN, AND R. HOLM RE: ███. | 0.2 |
| 10/19/20 | M KREMER | DRAFT EMAIL RE: ███. | 0.2 |
| 10/19/20 | R HOLM | EMAIL W/ D. PEREZ RE: ███ | 0.2 |
| 10/19/20 | M KREMER | DRAFT AND REVISE EMMA NOTICES. | 0.4 |
| 10/20/20 | M KREMER | TELEPHONE CONFERENCE W/ DUI TRUSTEE RE: ███ AND NEXT STEPS (.5); EMAIL W/ AAFAF TEAM RE: SAME (.2). | 0.7 |
| 10/20/20 | M KREMER | PREPARE FOR AND ATTEND NON-TITLE III PREP CALL. | 0.5 |
| 10/20/20 | M DICONZA | NON-TITLE III PREP CALL (.3); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE ███ (.1). | 0.4 |
| 10/20/20 | R HOLM | EMAIL W/ D. PEREZ, B. ROSEN (PROSKAUER), AND W. BENSON (U.S. DOJ) RE: DRAFTING OF INFORMATIVE MOTION TO RESCHEDULE HEARING RE: ███ (.3); DRAFT SAME (.2). | 0.5 |
| 10/21/20 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ M. KREMER RE: VARIOUS ISSUES. | 1.2 |
| 10/21/20 | M KREMER | EMAIL W/ D. BUCKLEY RE: ███ AND NEXT STEPS. | 0.2 |
| 10/21/20 | R HOLM | EMAIL W/ D. PEREZ, B. ROSEN (PROSKAUER), AND W. BENSON (U.S. DOJ) RE: DRAFTING OF INFORMATIVE ███. | 0.5 |
| 10/22/20 | K DIAZ | ANALYZE AND DRAFT MATERIALS FOR HEARING. | 3.0 |
| 10/22/20 | M KREMER | EMAIL W/ S. LLOMPART RE: LEGAL ISSUES RE: ███ (.2); DRAFT BULLET POINTS RE: SAME (.3). | 0.5 |
| 10/22/20 | M KREMER | ATTEND ███ W/ ANKURA, MARINI, AND OMM TEAM. | 0.5 |
| 10/22/20 | L RIMON | ███. | 0.4 |
| 10/22/20 | B SEELIG | RESEARCH AND DRAFT ███ | 2.8 |
| 10/22/20 | R HOLM | EMAIL W/ D. PEREZ, B. ROSEN (PROSKAUER), W. BENSON (U.S. DOJ), AND C. VELAZ RIVERO (MPM LAW) RE: ███ (.6); FILE SAME (.4). | 1.0 |
| 10/23/20 | M KREMER | EMAIL W/ J. ROACH RE: ███ (.3); SEVERAL EMAILS W/ AAFAF TEAM RE: SAME (.2). | 0.5 |
| 10/23/20 | M KREMER | REVIEW DRA RESPONSE RE: ███. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/06/20
Invoice: 1075533
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/20 | L RIMON | REVIEW AND ANALYZE QUESTION RE: ▮▮▮ A. | 0.4 |
| 10/25/20 | L RIMON | REVIEW AND ANALYZE QUESTIONS ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ 5); REVISE DRAFT MEMORANDUM RE: SAME (.5). | 1.0 |
| 10/25/20 | B SEELIG | RESEARCH AND REVISE ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 1.3 |
| 10/25/20 | B SEELIG | RESEARCH AND REVIEW ▮▮▮▮▮▮▮▮ . | 1.6 |
| 10/26/20 | M KREMER | TELEPHONE CONFERENCE W/ TRUSTEE RE: ▮▮ (.3); TELEPHONE CONFERENCE W/ NATIONAL RE: SAME (.4); TELEPHONE CONFERENCE W/ AAFAF TEAM RE: SAME (.4); DRAFT AND REVISE SUMMARY OF SAME (.6). | 1.7 |
| 10/26/20 | B STEVENSON | EDIT MEMORANDUM ▮▮▮▮▮▮▮ | 2.7 |
| 10/26/20 | D PEREZ | EMAILS W/ R. HOLM RE: ▮▮▮▮▮▮▮▮ . | 0.2 |
| 10/26/20 | M KREMER | EMAILS W/ K. LEVIN RE: ▮▮▮ (.2); DRAFT AND REVISE ▮▮▮▮▮▮ (.4); EMAILS W/ AAFAF AND KRAMER LEVIN RE: SAME (.1); REVISE SAME (.2). | 0.9 |
| 10/26/20 | R HOLM | TELEPHONE CONFERENCE AND EMAIL W/ D. PEREZ AND L. SIZEMORE (REED SMITH) RE: ▮▮▮▮▮▮▮▮ . | 0.9 |
| 10/26/20 | B SEELIG | RESEARCH AND REVIEW ▮▮▮▮▮▮ | 0.6 |
| 10/26/20 | B SEELIG | RESEARCH AND REVISE ▮▮▮▮▮▮▮▮▮ | 4.2 |
| 10/26/20 | L RIMON | REVIEW QUESTION FROM J. TIRADO POLO RE: ▮▮▮▮ (.2); DRAFT EMAIL RE: SAME (.2). | 0.4 |
| 10/26/20 | L RIMON | REVIEW AND REVISE ▮▮▮▮▮▮▮ . | 1.5 |
| 10/27/20 | R HOLM | TELEPHONE CONFERENCE AND EMAIL W/ D. PEREZ AND L. SIZEMORE (REED SMITH) RE: UPDATING BANK OF NEW YORK MELLON RE: ▮▮▮ . | 0.7 |
| 10/27/20 | M DICONZA | EMAILS W/ OMM TEAM AND ANKURA RE: ▮▮▮▮ ▮▮▮▮ S (.3); NON-TITLE III PREP CALL W/ ANKURA (.3). | 0.6 |
| 10/27/20 | M KREMER | NON-TITLE III UPDATE CALL. | 0.4 |
| 10/27/20 | D PEREZ | EMAILS W/ R. HOLM RE: ▮▮▮▮▮ . | 0.2 |
| 10/27/20 | M KREMER | EMAIL W/ C. MCCONNIE RE: ▮▮▮▮▮▮ LS. | 0.3 |
| 10/28/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. KREMER RE: ▮▮▮ ▮▮▮ | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/06/20
Invoice: 1075533
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/28/20 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ UPR / DUI RE: ██████████ (.4); TELEPHONE CONFERENCE W/ G. OLIVERA RE: SAME (.3); REVIEW ████████ AND SUMMARIZE KEY ISSUES (.4). | 1.1 |
| 10/28/20 | J ZUJKOWSKI | REVISE ██████████. | 4.1 |
| 10/28/20 | B SEELIG | RESEARCH AND REVISE MEMORANDUM ████████ | 0.4 |
| 10/28/20 | M KREMER | EMAILS W/ L. TIARI RE: ████████. | 0.2 |
| 10/29/20 | M DICONZA | REVIEW AAFAF MONTHLY REPORT. | 0.2 |
| 10/29/20 | M DICONZA | REVIEW AND REVISE ████ SALE MEMORANDUM (.3); EMAIL W/ C. SAAVEDRA RE: SAME (.1). | 0.4 |
| 10/29/20 | M KREMER | REVIEW AND REVISE ████████ | 1.3 |
| 10/30/20 | M KREMER | TELEPHONE CONFERENCE W/ J. ROACH RE: DUI ████ (.2); EMAILS W/ AAFAF TEAM RE: SAME (.1). | 0.3 |
| 10/30/20 | M DICONZA | EMAILS W/ ANKURA RE: ████████ (.2); TELEPHONE CONFERENCE W/ OMM AND ANKURA TEAMS RE: SAME (.8); FOLLOW-UP TELEPHONE CONFERENCE W/ WORKING TEAM RE: SAME (.3); REVIEW AND REVISE MATERIALS RE: SAME (1.1). | 2.4 |
| 10/30/20 | J ZUJKOWSKI | REVISE ████████. | 3.4 |
| 10/30/20 | M DICONZA | ATTEND ████████) (1.9); FOLLOW-UP QUESTIONS TO PROSKAUER RE: SAME (.2). | 2.1 |
| 10/30/20 | M DICONZA | REVIEW AND COMMENT ON AAFAF QUARTERLY REPORTS. | 0.3 |
| 10/30/20 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA RE: ████████ (.7); REVIEW AND REVISE SAME (.6). | 1.3 |
| 10/30/20 | J SPINA | ATTENTION TO ████████ (1.1); TELEPHONE CONFERENCE W/ ████████ (.8). | 1.9 |
| 10/31/20 | M KREMER | DRAFT AND REVISE ████████ | 1.5 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **105.8** |
| **Total Fees** | | | **84,322.00** |

## Disbursements

| | |
|---|---|
| Copying | $66.90 |
| Data Hosting Fee | 11,945.26 |
| Online Research | 5,400.49 |
| RELATIVITY | 1,300.00 |
| **Total Disbursements** | **$18,712.65** |

| | |
|---|---|
| **Total Current Invoice** | **$103,034.65** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000046

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1075533
Matter:  0686892-00001          Page No.   8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/08/20 | E101 | Lasertrak Printing - Gatto-Bradshaw, Chani Pages: 7 | 7.00 | $0.70 |
| 10/08/20 | E101 | Lasertrak Printing - Gatto-Bradshaw, Chani Pages: 20 | 20.00 | 2.00 |
| 10/08/20 | E101 | Lasertrak Printing - Gatto-Bradshaw, Chani Pages: 3 | 3.00 | 0.30 |
| 10/08/20 | E101 | Lasertrak Printing - Gatto-Bradshaw, Chani Pages: 1 | 1.00 | 0.10 |
| 10/08/20 | E101 | Lasertrak Printing - Gatto-Bradshaw, Chani Pages: 4 | 4.00 | 0.40 |
| 10/08/20 | E101 | Lasertrak Printing - Gatto-Bradshaw, Chani Pages: 2 | 2.00 | 0.20 |
| 10/08/20 | E101 | Lasertrak Printing - Gatto-Bradshaw, Chani Pages: 4 | 4.00 | 0.40 |
| 10/08/20 | E101 | Lasertrak Printing - Gatto-Bradshaw, Chani Pages: 1 | 1.00 | 0.10 |
| 10/08/20 | E101 | Lasertrak Printing - Gatto-Bradshaw, Chani Pages: 1 | 1.00 | 0.10 |
| 10/08/20 | E101 | Lasertrak Printing - Gatto-Bradshaw, Chani Pages: 4 | 4.00 | 0.40 |
| 10/08/20 | E101 | Lasertrak Color Printing - Gatto-Bradshaw, Chani Pages: 1 | 1.00 | 0.10 |
| 10/08/20 | E101 | Lasertrak Color Printing - Gatto-Bradshaw, Chani Pages: 1 | 1.00 | 0.10 |
| 10/08/20 | E101 | Lasertrak Printing - Gatto-Bradshaw, Chani Pages: 11 | 11.00 | 1.10 |
| 10/08/20 | E101 | Lasertrak Printing - Gatto-Bradshaw, Chani Pages: 4 | 4.00 | 0.40 |
| 10/13/20 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 10/13/20 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 1 | 1.00 | 0.10 |
| 10/13/20 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 64 | 64.00 | 6.40 |
| 10/13/20 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 513 | 513.00 | 51.30 |
| 10/14/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 10/14/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| **Total for E101 - Lasertrak Printing** | | | | **$66.90** |
| 10/01/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | $375.92 |
| 10/04/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 991.71 |
| 10/06/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 469.90 |
| 10/09/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 10/10/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 10/11/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 10/15/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 35.49 |
| 10/15/20 | E106 | Online Research - Westlaw; Colleen Powers | 1.00 | 193.06 |
| 10/16/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 64.35 |
| 10/21/20 | E106 | Online Research / Lexis-Nexis; POWERS, COLLEEN | 1.00 | 386.10 |
| 10/22/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 10/22/20 | E106 | Online Research - Westlaw; Colleen Powers | 1.00 | 628.44 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:16768   Filed:05/17/21   Entered:05/17/21 22:00:54   Desc: Main
Document     Page 40 of 571
Contract No. 2021-000046

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1075533
Matter:  0686892-00001                                                   Page No.   9

| | | | | |
|---|---|---|---|---|
| 10/24/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 10/25/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 751.84 |
| 10/29/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 375.92 |
| **Total for E106 - Online Research - Westlaw** | | | | **$5,400.49** |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: JNdukwe@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | $100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: FValdes@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: KAndolina@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: HGonzalez@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: JNdukwe@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: gbencomo@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: WRyu@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: GBennett@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: MCasillas@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: WRyu@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: Jbrown@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: AGarcia@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: gbencomo@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$1,300.00** |
| 10/31/20 | E160DHF | Data Hosting Fee - Total_GB = 3.97 For Period 10/01/2020 to 10/31/2020 | 1.00 | $47.64 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1075533
Matter:  0686892-00001                                                   Page No.   10

| 10/31/20 | E160DHF | Data Hosting Fee - Total_GB = 767.1095272 For Period 10/01/2020 to 10/31/2020 | 1.00 | 9,205.31 |
|---|---|---|---|---|
| 10/31/20 | E160DHF | Data Hosting Fee - Total_GB = 71.08812164 For Period 10/01/2020 to 10/31/2020 | 1.00 | 853.06 |
| 10/31/20 | E160DHF | Data Hosting Fee - Total_GB = 150.7805249 For Period 10/01/2020 to 10/31/2020 | 1.00 | 1,809.37 |
| 10/31/20 | E160DHF | Data Hosting Fee - Total_GB = 2.49 For Period 10/01/2020 to 10/31/2020 | 1.00 | 29.88 |

**Total for E160DHF - Data Hosting Fee**                                 **$11,945.26**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1075533
Matter:  0686892-00001                                                   Page No.   11

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JOSEPH ZUJKOWSKI | 10.0 |
| JEEHO LEE | 0.2 |
| MARIA J. DICONZA | 11.4 |
| LAUREL LOOMIS RIMON | 7.0 |
| MATTHEW P. KREMER | 23.9 |
| RICHARD HOLM | 3.8 |
| BRADDOCK STEVENSON | 3.8 |
| HAROUT DIMIJIAN | 2.8 |
| DIANA M. PEREZ | 0.8 |
| JOSEPH A. SPINA | 15.2 |
| LOGAN TIARI | 0.8 |
| JACOB T. BEISWENGER | 5.3 |
| GABRIEL L. OLIVERA | 1.7 |
| BEN SEELIG | 16.1 |
| **Total for Attorneys** | **102.8** |
| **Paralegal/Litigation Support** | |
| KEVIN DIAZ | 3.0 |
| **Total for Paralegal/Litigation Support** | **3.0** |
| **Total** | **105.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY           11/06/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1075531
Matter:  0686892-00013                                                    Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through October 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 10/01/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.5 |
| 10/01/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.5 |
| 10/01/20 | J RAPISARDI | REVIEW MISCELLANEOUS DOCUMENTS / MOTIONS (.6); TELEPHONE CONFERENCES W/ P. FRIEDMAN, F. BATLLE, AND W. SUSHON RE: STATUS (1.4). | 2.0 |
| 10/02/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.5 |
| 10/02/20 | J RAPISARDI | REVIEW MISCELLANEOUS DOCUMENTS / MOTIONS (.8); TELEPHONE CONFERENCES W/ P. FRIEDMAN, F. BATLLE, AND W. SUSHON RE: ███████████████ (1.5). | 2.3 |
| 10/03/20 | G OLIVERA | PREPARE DAILY UPDATE ███████ FOR PROMESA TEAM. | 0.6 |
| 10/03/20 | G OLIVERA | UPDATE DECK OF ALL ONGOING LITIGATION IN THE TITLE III PROCEEDINGS. | 0.2 |
| 10/05/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.5 |
| 10/05/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ P. FRIEDMAN, F. BATLLE, C. SAAVEDRA RE: STATUS / NEXT STEPS RE: ██ ████████ (2.4); REVIEW MISCELLANEOUS DOCUMENTS / MOTIONS (.4). | 2.8 |
| 10/06/20 | J RAPISARDI | TELEPHONE CONFERENCES W/ P. FRIEDMAN, C. SAAVEDRA, AND F. BATLLE RE: STATUS (1.8); REVIEW MISCELLANEOUS MOTIONS AND DOCUMENTS (1.2). | 3.0 |
| 10/06/20 | M KREMER | REVIEW AND FINALIZE ███████████████████ (.4); EMAILS W/ M. DICONZA RE: SAME (.1); REVIEW MOTION OF PSA CREDITORS RE: ███████████ SAME (.7). | 1.2 |
| 10/06/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.0 |
| 10/07/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.3 |
| 10/07/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: █████ ████████ (.6); REVIEW GO POA MOTION SUMMARY (.3). | 0.9 |
| 10/07/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.6 |
| 10/08/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047                                                    **O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1075531
Matter:  0686892-00013                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. SAAVEDRA, P. FRIEDMAN, ET AL. RE: STRATEGY ████████ | 1.2 |
| 10/08/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.9 |
| 10/09/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.5 |
| 10/09/20 | J RAPISARDI | REVIEW AND REVISE DRAFT RESPONSE TO GO POA MOTION (1.1); NUMEROUS CALLS W/ P. FRIEDMAN, ET AL. RE: SAME (1.1). | 2.2 |
| 10/09/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.8 |
| 10/10/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.4 |
| 10/12/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.7 |
| 10/12/20 | J RAPISARDI | REVIEW AND REVISE DRAFT ████████ (.6); NUMEROUS CALLS W/ F. BATLLE, C. SAAVEDRA, AND P. FRIEDMAN RE: SAME (.6). | 1.2 |
| 10/12/20 | M KREMER | EMAIL W/ PROSKAUER TEAM RE: ████████ ████████. | 0.4 |
| 10/13/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.3 |
| 10/13/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 10/14/20 | G OLIVERA | UPDATE SUMMARY DECK ████████. | 0.5 |
| 10/14/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.8 |
| 10/14/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 10/14/20 | J RAPISARDI | FINAL REVISIONS ON RESPONSE TO ████████4.2); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: REVISIONS TO RESPONSE ████████6). | 4.8 |
| 10/15/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.0 |
| 10/15/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.7 |
| 10/16/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.7 |
| 10/16/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 10/17/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.7 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/06/20
Invoice: 1075531
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/20 | J RAPISARDI | REVIEW NUMEROUS BACKGROUND MATERIALS RE: ███████ (1.0); REVIEW "ENJOINED ACTS" LITIGATION COMPLANTS / MOTIONS (1.0); NUMEROUS CONFERENCES W/ P. FRIEDMAN RE: ███████ (.5); TELEPHONE CONFERENCES W/ F. BATLLE AND C. SAAVEDRA RE: STATUS (1.0). | 3.5 |
| 10/19/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |
| 10/20/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 10/20/20 | G OLIVERA | PREPARE DAILY CASE UPDATE FOR THE PROMESA TEAM. | 0.7 |
| 10/20/20 | G OLIVERA | REVIEW ███████ (.2); EMAILS W/ P. FRIEDMAN, M. DICONZA, AND C. VELAZ RE: SAME (.2). | 0.4 |
| 10/21/20 | B SCHNEIDER | COMPILE RESPONDENT MATERIALS FOR UPCOMING ERS OMNIBUS HEARING. | 3.5 |
| 10/21/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 10/21/20 | D PEREZ | REVIEW 10/28 HEARING AGENDA AND EMAILS W/ OMM TEAM RE: SAME. | 0.2 |
| 10/21/20 | G OLIVERA | PREPARE DAILY CASE UPDATE FOR THE PROMESA TEAM. | 0.7 |
| 10/22/20 | J RAPISARDI | REVIEW ███████ (1.2); TELEPHONE CONFERENCES W/ C. SAAVEDRA, P. FRIEDMAN, AND F. BATLLE RE: ███████ (1.2). | 2.4 |
| 10/22/20 | B SCHNEIDER | FINALIZE MATERIALS FOR PETER FRIEDMAN'S USE AT UPCOMING OMNIBUS HEARING. | 3.5 |
| 10/22/20 | G OLIVERA | COORDINATE LOGISTICS ███████ | 0.5 |
| 10/22/20 | G OLIVERA | COORDINATE W/ C. VELAZ RE: ███████ | 0.5 |
| 10/22/20 | G OLIVERA | COORDINATE W/ COUNSEL FOR THE FOMB RE: ███████ | 0.4 |
| 10/22/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.8 |
| 10/22/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 10/23/20 | B SCHNEIDER | FINALIZE AND REVIEW RESPONDENT MATERIALS FOR UPCOMING ERS OMNIBUS HEARING. | 3.5 |
| 10/23/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 10/23/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.6 |
| 10/24/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/06/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1075531
Matter:  0686892-00013                                                         Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 10/26/20 | J RAPISARDI | REVIEW NUMEROUS MOTIONS / DOCUMENTS RE: ███ ████ (1.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND F. BATLLE RE: ███████ (1.1); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: STATUS (.4). | 2.7 |
| 10/27/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.6 |
| 10/27/20 | J RAPISARDI | REVIEW NUMEROUS MOTIONS / DOCUMENTS RE: ███ (2.1); NUMEROUS TELEPHONE CONFERENCES W/ C. SAAVEDRA, ET AL. RE: SAME (.8); REVIEW OMNIBUS STATUS REPORT (.2). | 3.1 |
| 10/27/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 10/28/20 | J RAPISARDI | TELEPHONICALLY ATTEND COURT HEARING (2.2); FOLLOW-UP TELEPHONE CONFERENCES W/ F. BATLLE, C. SAAVEDRA, ET AL. RE: FOMB PUBLIC MEETING (1.1); REVIEW MISCELLANEOUS DOCUMENTS (1.0). | 4.3 |
| 10/28/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 10/28/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.5 |
| 10/29/20 | J RAPISARDI | ATTEND ██████ (2.8); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ████ (.3); FOLLOW-UP CALLS W/ F. BATLLE, D. BARRETT, AND P. FRIEDMAN RE: ████████ (2.2). | 5.3 |
| 10/29/20 | G OLIVERA | DRAFT DAILY UPDATE FOR THE PROMESA TEAM. | 1.1 |
| 10/29/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.0 |
| 10/30/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 10/30/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. DICONZA, F. BATLLE, D. BARRETT, AND P. FRIEDMAN RE: ████████ AND PREPARATION OF STATUS UPDATE FOR AAFAF (1.2); FOLLOW-UP CALLS W/ C. SAAVEDRA AND F. BATLLE (.6). | 1.8 |
| 10/30/20 | G OLIVERA | DRAFT DAILY UPDATE FOR THE PROMESA TEAM. | 0.6 |
| 10/31/20 | G OLIVERA | DRAFT DAILY UPDATE FOR THE PROMESA TEAM. | 0.4 |
| **Total** | **005 CASE ADMINISTRATION** | | **138.5** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/20 | M DICONZA | EMAIL FROM R. VALENTIN RE: ████████ (.1); TELEPHONE CONFERENCE W/ D. PEREZ AND P. FRIEDMAN RE: SAME (.5). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/06/20
Invoice: 1075531
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/20 | D PEREZ | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND M. DICONZA RE: ███████████████████S (.5); REVIEW ███████████ RE: SAME (.5); RESEARCH RE: ███████████████████████ ███████████S (1.2). | 2.2 |
| 10/02/20 | D PEREZ | SUMMARIZE ███████████ AND EMAIL P. FRIEDMAN AND M. DICONZA RE: SAME (.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND R. VALENTIN RE: SAME (.3). | 0.6 |
| 10/07/20 | D PEREZ | TELEPHONE CONFERENCE W/ L. STAFFORD RE: ███████████████████ (.2); REVIEW AND REVISE DRAFT CIRCULAR RE: SAME (1.6); FOLLOW UP W/ M. DICONZA RE: SAME (.1). | 1.9 |
| 10/08/20 | D PEREZ | PREPARE EMAIL SUMMARY RE: ███████████ (.9); REVISE SAME AND EMAIL R. VALENTIN RE: SAME (.2). | 1.1 |
| 10/09/20 | D PEREZ | REVIEW ███████████████████ (.2); TELEPHONE CONFERENCE W/ R. VALENTIN RE: SAME (.6). | 0.8 |
| 10/14/20 | D PEREZ | REVIEW EMAILS FROM DOJ RE: ███████████ AND FOLLOW UP W/ M. DICONZA AND P. FRIEDMAN RE: SAME. | 0.4 |
| 10/15/20 | M DICONZA | REVIEW AND ███████████ (.3); EMAILS W/ D. PEREZ RE SAME (.1); REVIEW AND COMMENT ███████████████████ (.2). | 0.6 |
| 10/15/20 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA RE: ███████████ (.5); EMAILS W/ ANKURA RE: SAME (.2). | 0.7 |
| 10/15/20 | D PEREZ | TELEPHONE CONFERENCE W/ R. VALENTIN RE: ███████████ (.4); DRAFT ███████████████████TO PROSKAUER RE: SAME (1.6); EMAILS W/ M. DICONZA RE: ███████████ (.2); REVISE SAME (.3); TELEPHONE CONFERENCE W/ F. BATLLE, D. BARRETT, AND M. DICONZA RE: ███████████ (.5). | 3.0 |
| 10/19/20 | M DICONZA | EMAILS W/ ADVISOR TEAM RE ███████████. | 0.2 |
| 10/19/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER, DOJ, AND MARINI RE: ███████████. | 0.7 |
| 10/19/20 | M KREMER | EMAIL W/ L. STAFFORD RE: ███████████ (.2); RESEARCH SAME (.5); EMAIL W/ PMA RE: SAME (.2). | 0.9 |
| 10/19/20 | D PEREZ | REVIEW ███████████████████ (.6); TELEPHONE CONFERENCE W/ PROSKAUER, DOJ, MARINI, AND M. DICONZA RE: SAME (.5). | 1.1 |
| 10/20/20 | M DICONZA | REVIEW AND COMMENT ON ███████████████████. | 0.4 |
| 10/20/20 | D PEREZ | REVIEW COMMENTS TO ███████████ CLAIMS AND REVISE SAME. | 0.7 |
| 10/22/20 | M KREMER | RESEARCH ███████████████████ (.6); DRAFT AND REVISE RESPONSE RE: SAME (.4); EMAIL W/ PMA RE: SAME (.2). | 1.2 |
| 10/23/20 | D PEREZ | ATTEND TELEPHONE CONFERENCE W/ B. ROSEN, S. MA, J. ALONZO, C. RIVERO, W. BURGOS, COUNSEL FOR THE ███████████████████. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/06/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1075531
Matter:  0686892-00013                                                          Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER, DOJ, AND OTHER PARTIES RE: ███████████ . | 0.8 |
| 10/26/20 | M KREMER | EMAILS W/ AAFAF TEAM RE: OVERSIGHT BOARD INFORMATION REQUESTS (.2); REVIEW INFORMATION RE: SAME (.1); EMAIL W/ PROSKAUER TEAM (.1). | 0.4 |
| 10/27/20 | M KREMER | EMAILS W/ L. STAFFORD RE: ███████████████ (.3); EMAIL W/ C. MCCONNIE RE: SAME (.1) | 0.4 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **19.4** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/07/20 | J BEISWENGER | REVIEW AND ANALYZE ███████████████ | 4.7 |
| 10/07/20 | G OLIVERA | REVIEW AND ANALYZE ███████ | 1.2 |
| 10/07/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. BEISWENGER RE: FOMB ███████████ . | 0.4 |
| 10/27/20 | J BEISWENGER | REVISE PROMESA SUMMARY CHARTS RE: ███████ | 2.3 |
| 10/29/20 | G OLIVERA | EMAIL J. RAPISARDI, P. FRIEDMAN, AND M. DICONZA RE: ███████████ . | 0.2 |
| 10/29/20 | J BEISWENGER | DRAFT AND REVISE PROMESA SUMMARY CHARTS RE: ███████ | 3.4 |
| 10/30/20 | G OLIVERA | PARTICIPATE IN ███████ . | 3.7 |
| 10/30/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, M. DICONZA, M. KREMER, G. OLIVERA, F. BATLLE (ANKURA), D. BARRETT (ANKURA), AND R. FELDMAN (ANKURA) RE: ███████ (.8); FOLLOW-UP TELEPHONE CONFERENCE W/ M. DICONZA, M. KREMER, AND D. BARRETT (ANKURA) RE: SAME (.4); REVISE PROMESA SUMMARY CHARTS RE: SAME (1.1). | 2.3 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **18.2** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/20 | J SPINA | PREPARE AUGUST AND SEPTEMBER FEE APPLICATIONS. | 3.9 |
| 10/05/20 | J SPINA | PREPARE AUGUST FEE STATEMENTS. | 4.9 |
| 10/09/20 | J SPINA | DRAFT AUGUST / SEPTEMBER FEE STATEMENTS. | 3.9 |
| 10/12/20 | J SPINA | PREPARE AUGUST FEE STATEMENTS. | 3.3 |
| 10/13/20 | J SPINA | PREPARE AUGUST AND SEPTEMBER FEE STATEMENTS. | 5.5 |
| 10/14/20 | J SPINA | PREPARE AUGUST AND SEPTEMBER FEE STATEMENTS. | 2.9 |
| 10/15/20 | J SPINA | PREPARE AUGUST FEE STATEMENTS. | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       11/06/20
Matter Name: COMMONWEALTH TITLE III                                    Invoice: 1075531
Matter: 0686892-00013                                                  Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/20 | J SPINA | PREPARE INTERIM FEE APPLICATION. | 3.9 |
| 10/27/20 | J SPINA | PREPARE INTERIM FEE APPLICATION. | 4.8 |
| **Total** | **009 FEE APPLICATIONS** | | **36.4** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/21/20 | M DICONZA | EMAILS W/ TEAM RE: STATUS REPORT AND AGENDA. | 0.2 |
| 10/25/20 | M DICONZA | REVIEW AND REVISE STATUS REPORT. | 1.1 |
| 10/26/20 | M DICONZA | REVIEW C. SAAVEDRA AND F. BATLLE CHANGES TO STATUS REPORT. | 0.3 |
| 10/27/20 | M DICONZA | REVIEW CHANGES TO STATUS REPORT (.2); EMAILS W/ MARINI RE: SAME (.1). | 0.3 |
| 10/28/20 | P FRIEDMAN | PARTICIPATE IN OMNIBUS HEARING. | 2.8 |
| 10/28/20 | M DICONZA | MONITOR COURT HEARING STATUS REPORT (.3); INVESTIGATION MOTION (1.3); PSA CREDITOR MOTION (1.3). | 2.9 |
| 10/28/20 | G OLIVERA | PARTICIPATE IN DAY 1 OF THE OCTOBER 2020 OMNIBUS HEARING. | 3.1 |
| 10/28/20 | M KREMER | ATTEND COMMONWEALTH OMNIBUS HEARING (PARTIAL). | 0.9 |
| **Total** | **011 HEARINGS** | | **11.6** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/20 | W SUSHON | TELEPHONE CONFERENCE W/ T. MONGOVAN, H. WAXMAN, P. FRIEDMAN, AND A. COVUCCI RE: SCHEDULE IN SECTION 204(A) ACTIONS (.4); EMAILS W/ C. SAAVEDRA RE: SAME (.1). | 0.5 |
| 10/01/20 | J DALOG | REVIEW LITIGATION DEADLINES AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 10/01/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.1 |
| 10/01/20 | A PAVEL | COMMENT ON ███████████████████N. | 2.0 |
| 10/01/20 | G OLIVERA | DRAFT AND EDIT ███████████████████████. | 4.1 |
| 10/01/20 | A COVUCCI | ATTEND MEET AND CONFER RE: ██████████████. | 0.6 |
| 10/01/20 | R HOLM | EMAIL W/ G. OLIVERA RE: REVISING UPDATED ████████ █████ FOR CLIENT (.4); REVISE SAME (.5). | 0.9 |
| 10/02/20 | G OLIVERA | FINAL EDITS TO UPDATED ██████████████████ ██████F. | 2.1 |
| 10/02/20 | G OLIVERA | REVIEW AND ANALYZE ██████████████████████. | 0.9 |
| 10/02/20 | J ROTH | REVIEW DOCUMENTS IN █████████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047                                                    **O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1075531
Matter:  0686892-00013                                                   Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/20 | E MCKEEN | REVIEW OVERVIEW OF ███████. | 0.3 |
| 10/02/20 | A PAVEL | TELEPHONE CONFERENCE W/ J. ROTH RE: AMBAC 2004 ███████████. | 0.2 |
| 10/02/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: AMBAC RULE | 0.2 |
| 10/02/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 10/02/20 | J DALOG | REVIEW AVOIDANCE ACTION MATERIALS AND REVISE DISMISSAL TRACKING CHART. | 1.9 |
| 10/02/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 10/03/20 | G OLIVERA | REVIEW AND ANALYZE MEMORANDUM O ███████████████████ | 1.3 |
| 10/05/20 | C POWERS | EDIT SUMMARY OF FOMB MOTION FOR SUMMARY JUDGMENT (1.3); CORRESPOND W/ TEAM RE: SUMMARY (.2). | 1.5 |
| 10/05/20 | J BEISWENGER | CORRESPOND W/ A. COVUCCI AND C. VELAZ RIVERA RE: ███████████. | 0.4 |
| 10/05/20 | M DICONZA | REVIEW NATIONAL FILING (.3); REVIEW DECISION ON GO PRIORITY STAY (.2). | 0.5 |
| 10/05/20 | J DALOG | REVIEW AVOIDANCE ACTION MATERIALS AND REVISE DISMISSAL TRACKING CHART. | 0.7 |
| 10/05/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 10/05/20 | J DALOG | REVIEW LITIGATION DEADLINES AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 10/05/20 | G OLIVERA | EMAIL A. PAVEL RE: ███████████ | 0.2 |
| 10/05/20 | A PAVEL | REVIEW BRIEF OF ███████████████ (.3); COMMENT ON ████ E (.4). | 0.7 |
| 10/05/20 | A COVUCCI | REVISE MOTIONS FOR ███████████████ | 3.2 |
| 10/05/20 | W SUSHON | REVIEW DRAFT FILINGS RE: ███████████. | 0.6 |
| 10/05/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 10/06/20 | J BEISWENGER | REVIEW DRAFT ███████████████ (.2); EMAILS W/ W. SUSHON AND A. COVUCCI RE: SAME (.1); EMAILS W/ I. GARAU, C. VELAZ RIVERO, AND A. COVUCCI RE: SAME (.1); DRAFT AND ███████████████ (2.6); CORRESPOND W/ A. COVUCCI, S. HEDLIN, AND C. POWERS RE: SAME (.2). | 3.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/06/20
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1075531
Matter:  0686892-00013      Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 1.4 |
| 10/06/20 | G OLIVERA | REVIEW AND ANALYZE THE ███████ | 0.9 |
| 10/06/20 | G OLIVERA | REVIEW AND ANALYZE ███████ ). | 1.7 |
| 10/06/20 | S HEDLIN | REVIEW AND ANALYZE ███████ (3.8); DRAFT MEMORANDUM RE: SAME (7.0). | 10.8 |
| 10/06/20 | G OLIVERA | ANALYZE ███████ | 0.9 |
| 10/06/20 | G OLIVERA | EMAIL M. KREMER RE: ███████ | 0.2 |
| 10/06/20 | G OLIVERA | EDIT ███████ . | 0.8 |
| 10/06/20 | G OLIVERA | REVIEW ███████ . | 0.1 |
| 10/06/20 | A COVUCCI | REVIEW ███████ | 4.2 |
| 10/06/20 | W SUSHON | REVIEW AND REVISE ███████ . | 0.2 |
| 10/06/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 10/06/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 10/06/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 2.8 |
| 10/07/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ A. COVUCCI RE: ███████ (.6); REVIEW AND ANALYZE ███████ (2.2). | 2.8 |
| 10/07/20 | G OLIVERA | EMAILS W/ A. COVUCCI AND J. BEISWENGER RE: ███████ . | 0.2 |
| 10/07/20 | G OLIVERA | REVIEW AND ANALYZE ███████ | 2.6 |
| 10/07/20 | G OLIVERA | EDIT MEMORANDUM RE: ███████ | 1.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1075531
Matter:  0686892-00013                                                   Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/07/20 | G OLIVERA | DRAFT EMAIL TO P. FRIEDMAN, J. RAPISARDI, M. DICONZA, N. MITCHELL, AND M. KREMER RE: ███████████████ | 1.8 |
| 10/07/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA, P. FRIEDMAN, A. COVUCCI RE: ████████████ (.7); TELEPHONE CONFERENCE W/ A. COVUCCI RE: ████████ (.7). | 1.4 |
| 10/07/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 10/07/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ GO BONDHOLDERS AND MONOLINES JOINT RULE 2004 REQUESTS. | 2.1 |
| 10/07/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.0 |
| 10/07/20 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ GO BONDHOLDERS AND MONOLINES JOINT RULE 2004 REQUESTS. | 1.3 |
| 10/07/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.2 |
| 10/07/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ███████████ 4); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ████████ (.2). | 0.6 |
| 10/07/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: AAFAF MONTHLY REPORTING PACKAGES IN CONNECTION W/ GO BONDHOLDERS AND MONOLINES JOINT RULE 2004 REQUESTS. | 0.2 |
| 10/08/20 | C POWERS | TELEPHONE CONFERENCE W/ TEAM RE: ████████ (.5); EMAIL A. COVUCCI RE: NEXT STEPS (.1). | 0.6 |
| 10/08/20 | S HEDLIN | TELEPHONE CONFERENCE W/ W. SUSHON, J. BEISWENGER, A. COVUCCI, G. OLIVERA, C. POWERS, AND A. MURRAY RE: ████████████ (.5); DRAFT RESPONSE TO STATEMENT OF UNDISPUTED FACTS FOR SAME (2.2). | 2.7 |
| 10/08/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ GO JOINT RULE 2004 MOTION. | 1.7 |
| 10/08/20 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ GO JOINT RULE 2004 MOTION. | 1.1 |
| 10/08/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND A. PAVEL RE: ████████ | 0.4 |
| 10/08/20 | G OLIVERA | REVIEW ██████████████████████ . | 1.3 |
| 10/08/20 | G OLIVERA | EDIT MEMORANDUM RE: ████████████ | 2.1 |
| 10/08/20 | G OLIVERA | EMAIL G. GONZALEZ RE: ████████████ | 0.2 |
| 10/08/20 | J DALOG | REVISE APPELLATE COURT FILING MATERIALS. | 0.1 |
| 10/08/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047                                              **O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/06/20
Matter Name:  COMMONWEALTH TITLE III                                 Invoice: 1075531
Matter:  0686892-00013                                               Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 10/08/20 | J ROTH | REVIEW ████████████████████████████████ | 1.3 |
| 10/08/20 | A MURRAY | TELEPHONE CONFERENCE W/ W. SUSHON, J. BEISWENGER, A. COVUCCI, G. OLIVERA, C. POWERS, A. MURRAY, AND S. HEDLIN RE ████████ | 0.5 |
| 10/08/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ W. SUSHON, A. COVUCCI, G. OLIVERA, C. POWERS, A. MURRAY, AND S. HEDLIN RE: ████████████ (.5); TELEPHONE CONFERENCE W/ S. HEDLIN RE: ████████ (.2); TELEPHONE CONFERENCE W/ A. COVUCCI AND G. OLIVERA (PARTIAL) RE: RESPONSE BRIEF (1.6); REVIEW AND ANALYZE BOARD SUMMARY JUDGMENT MOTION AND RELATED PLEADINGS (2.4). | 4.7 |
| 10/08/20 | A COVUCCI | REVISE DISCOVERY REQUESTS RE ████████ | 1.1 |
| 10/08/20 | G OLIVERA | TELEPHONE CONFERENCE W/ W. SUSHON, J. BEISWENGER, A. COVUCCI, G. OLIVERA, C. POWERS, A. MURRAY, AND S. HEDLIN RE: ████████ | 0.5 |
| 10/08/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. DICONZA RE: PSA ████████ | 0.2 |
| 10/08/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. BEISWENGER AND A. COVUCCI RE: ████████ | 1.1 |
| 10/08/20 | A PAVEL | COMMENT ON ████████ (.5); COMMUNICATE W/ G. OLIVERA RE: SAME (.2); COMMUNICATE W/ J. ROTH RE: 2004 DISCOVERY (.2). | 0.9 |
| 10/08/20 | G OLIVERA | EMAIL A. PAVEL, P. FRIEDMAN, AND E. MCKEEN RE: LIFT STAY APPEAL. | 0.2 |
| 10/08/20 | G OLIVERA | EMAIL G. GONZALEZ RE ████████ M. | 0.2 |
| 10/08/20 | W SUSHON | TELEPHONE CONFERENCE W/ J. BEISWENGER, A. COVUCCI, C. POWERS, A. MURRAY, G. OLIVERA, AND S. HEDLIN RE: ████████ | 0.5 |
| 10/09/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 10/09/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.6 |
| 10/09/20 | G OLIVERA | DRAFT ████████ | 3.3 |
| 10/09/20 | G OLIVERA | EMAIL M. KREMER AND P. FRIEDMAN RE: ████████ | 0.2 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/06/20
Invoice: 1075531
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/20 | P WONG | PREPARE AND PROCESS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 0.7 |
| 10/09/20 | G OLIVERA | FINALIZE MEMORANDUM RE: ▮▮▮▮▮▮ . | 0.5 |
| 10/09/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. KREMER, M. DICONZA, AND J. BEISWENGER RE: ▮▮▮▮▮ . | 0.8 |
| 10/09/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ PUERTO RICO MUNICIPAL REVENUES COLLECTION CENTER IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 2.5 |
| 10/09/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGES IN CONNECTION W/ GO JOINT RULE 2004 REQUESTS. | 0.2 |
| 10/09/20 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.4 |
| 10/09/20 | A MURRAY | REVIEW ▮▮▮▮▮▮▮ (1.5); DRAFT ▮▮▮ (1.6); DRAFT ▮▮▮▮ (1.5); DRAFT ▮▮▮▮▮ (1.5). | 6.1 |
| 10/09/20 | A PAVEL | REVISE ▮▮▮▮ (1.0); COMMUNICATE W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.2); ANALYZE RULE 2004 REQUESTS (.2); TELEPHONE CONFERENCE W/ J. ROTH RE: SAME (.5). | 1.9 |
| 10/09/20 | J BEISWENGER | EMAILS W/ W. SUSHON, A. COVUCCI, AND G. OLIVERA RE: ▮▮▮▮▮ (.1); EMAILS W/ H. WAXMAN (PROSKAUER) RE: SAME (.1); REVIEW AND ANALYZE ▮▮▮ RE: SAME (.2); EMAILS W/ W. SUSHON AND C. VELAZ RIVERO (MPM) RE: SAME (.1). | 0.5 |
| 10/09/20 | E MCKEEN | REVIEW CORRESPONDENCE RE: BRIEFING SCHEDULE. | 0.2 |
| 10/09/20 | E MCKEEN | COMMUNICATE W/ P. FRIEDMAN AND PROSKAUER TEAM RE: ▮▮▮▮ . | 0.3 |
| 10/09/20 | A COVUCCI | REVISE DISCOVERY RESPONSES RE: ▮▮▮▮ S. | 0.6 |
| 10/10/20 | W SUSHON | REVIEW MOTION FOR EXTENSION IN SECTION 204(A) ACTIONS AND EMAILS W/ J. BEISWENGER RE: SAME. | 0.3 |
| 10/10/20 | A MURRAY | REVISE ▮▮▮▮▮▮ . | 2.4 |
| 10/10/20 | J BEISWENGER | REVIEW AND REVISE DRAFT REQUESTS FOR ▮▮▮▮▮ (2.6); EMAILS W/ A. MURRAY AND A. COVUCCI RE: SAME (.1); EMAILS W/ W. SUSHON RE: ▮▮▮▮ (.2). | 2.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1075531
Matter:  0686892-00013                                                  Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/20 | G OLIVERA | REVIEW AND ANALYZE ███████ | 3.1 |
| 10/10/20 | G OLIVERA | REVIEW AND ANALYZE ███████ | 2.4 |
| 10/10/20 | G OLIVERA | DRAFT ███████ | 2.3 |
| 10/10/20 | G OLIVERA | REVIEW AND ███████ | 1.4 |
| 10/10/20 | G OLIVERA | EDIT OBJECTION TO ███████ | 0.8 |
| 10/11/20 | M DICONZA | REVIEW AND COMMENT ███████ | 1.8 |
| 10/11/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ G. OLIVERA RE: ███████ (.5); REVIEW AND REVISE INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS FROM THE OVERSIGHT BOARD RE: ███████ (.4). | 0.9 |
| 10/11/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ GO JOINT RULE 2004 MOTION. | 0.2 |
| 10/11/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ PUERTO RICO ███████ | 0.8 |
| 10/11/20 | W SUSHON | REVIEW AND COMMENT ███████ | 0.5 |
| 10/11/20 | G OLIVERA | DRAFT ███████ | 1.8 |
| 10/11/20 | G OLIVERA | DRAFT ███████ | 2.1 |
| 10/11/20 | G OLIVERA | RESEARCH AND ANALYZE ███████ | 2.2 |
| 10/11/20 | G OLIVERA | REVIEW DRAFT ███████ | 0.2 |
| 10/11/20 | G OLIVERA | DRAFT ███████ | 1.4 |
| 10/11/20 | G OLIVERA | DRAFT ███████ | 1.7 |
| 10/11/20 | G OLIVERA | DRAFT ███████ | 1.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 11/06/20
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1075531
Matter:  0686892-00013                                                          Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/20 | M DICONZA | REVIEW AND COMMENT ON REVISED DRAFTS OF OBJECTION TO PSA CREDITOR MOTION. | 2.1 |
| 10/12/20 | J MONTALVO | PREPARE ELECTRONIC DOCUMENTS RELATING TO CUSTODIAN B. FERNANDEZ FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.6 |
| 10/12/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF JOINT RULE 2004 MOTION DOCUMENTS FOR ATTORNEY REVIEW. | 0.3 |
| 10/12/20 | A PAVEL | REVISE ANALYSIS RE: 2004 REQUESTS. | 0.5 |
| 10/12/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 10/12/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 10/12/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ PUERTO RICO ██████████████████████ | 1.1 |
| 10/12/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ GO JOINT RULE 2004 MOTION. | 1.1 |
| 10/12/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 10/12/20 | J ROTH | DRAFT MEMORANDUM IN CONNECTION W/ PUERTO RICO MUNICIPAL REVENUES COLLECTION CENTER RE: AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.8 |
| 10/12/20 | J ROTH | REVIEW ███████████████████████████ | 0.4 |
| 10/12/20 | G OLIVERA | EMAILS W/ A. PAVEL AND P. FRIEDMAN RE: ████████████████. | 0.4 |
| 10/12/20 | A COVUCCI | ATTEND MEET AND CONFER RE: ████████████ SAME. | 0.2 |
| 10/12/20 | G OLIVERA | EDIT ████████████████████████. | 2.7 |
| 10/12/20 | G OLIVERA | REVIEW AND ANALYZE ██████████████████████ | 3.9 |
| 10/12/20 | G OLIVERA | EDIT █████████████████████. | 2.1 |
| 10/12/20 | G OLIVERA | DRAFT ████████████████████ | 2.3 |
| 10/12/20 | W SUSHON | REVIEW AND REVISE DRAFT DISCOVERY REQUESTS IN SECTION 204(A) ACTIONS AND EMAILS W/ A. MURRAY RE: SAME. | 1.6 |
| 10/12/20 | S HEDLIN | TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ████████████████████ (1.4); DRAFT SAME (2.2). | 3.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/06/20
Invoice: 1075531
Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/20 | J BEISWENGER | REVIEW AND PREPARE RESPONSE TO BOARD'S STATEMENT ███████████████ (2.3); TELEPHONE CONFERENCE W/ S. HEDLIN RE: SAME (1.4). | 3.7 |
| 10/12/20 | P FRIEDMAN | REVISE AND EDI███████████████ . | 1.2 |
| 10/12/20 | A MURRAY | REVISE ██████████████ | 1.2 |
| 10/13/20 | G OLIVERA | FINAL EDITS TO ████████████ | 2.1 |
| 10/13/20 | W SUSHON | EMAILS W/ P. FRIEDMAN RE: ██████ (.3); REVIEW AND REVISE ████ CASES (.6); EMAILS W/ A. COVUCCI AND A. MURRAY RE: SAME (.3). | 1.2 |
| 10/13/20 | A PAVEL | COMMUNICATE W/ P. FRIEDMAN AND E. MCKEEN RE: RULE ███████ (.1); REVIEW OVERSIGHT BOARD MOTION TO █████████████ (.3). | 0.4 |
| 10/13/20 | A COVUCCI | DRAFT ████████████ | 7.4 |
| 10/13/20 | G OLIVERA | DRAFT ████████████ | 2.9 |
| 10/13/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.4 |
| 10/13/20 | E MCKEEN | REVIEW ████████ . | 0.3 |
| 10/13/20 | G OLIVERA | EMAIL ██████████████ . | 0.3 |
| 10/13/20 | G OLIVERA | DRAFT ████████████ | 3.4 |
| 10/13/20 | G OLIVERA | DRAFT ██████████ | 2.7 |
| 10/13/20 | S HEDLIN | DRAFT ████████████ | 5.1 |
| 10/13/20 | J ROTH | EMAIL TO A. PAVEL RE: RULE 2004 DISCOVERY WORK STREAMS. | 0.5 |
| 10/13/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.4 |
| 10/13/20 | J ROTH | DRAFT ████████████ | 1.9 |
| 10/13/20 | J BEISWENGER | CORRESPOND W/ W. SUSHON, A. COVUCCI, C. VELAZ RIVERO (MPM), AND I. LABARCA (MPM) RE: ██████ | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/06/20
Invoice:  1075531
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/13/20 | C POWERS | REVIEW EMAILS FROM TEAM RE: SUMMARY JUDGMENT FILINGS. | 0.2 |
| 10/13/20 | P FRIEDMAN | REVIEW ██████████████████ | 1.4 |
| 10/13/20 | A MURRAY | DRAFTING ██████████████████. | 1.2 |
| 10/13/20 | M DICONZA | WORK ██████████████████ | 2.6 |
| 10/14/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. COVUCCI RE: ██████████████. | 0.4 |
| 10/14/20 | G OLIVERA | REVIEW AND ANALYZE ██████████████████ | 0.9 |
| 10/14/20 | G OLIVERA | REVIEW APPELLATE DOCKETS FOR ALL PENDING APPEALS IN THE PROMESA PROCEEDINGS. | 1.1 |
| 10/14/20 | G OLIVERA | REVIEW ██████████████████. | 0.1 |
| 10/14/20 | G OLIVERA | REVIEW AND ██████████████. | 0.2 |
| 10/14/20 | G OLIVERA | REVIEW AND ██████████████. | 0.2 |
| 10/14/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 1.2 |
| 10/14/20 | J ROTH | DRAFT ██████████████████ | 2.1 |
| 10/14/20 | J ROTH | RESEARCH IN ██████████████████ | 0.6 |
| 10/14/20 | J DALOG | ANALYZE AND REVISE ██████████████. | 0.2 |
| 10/14/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 10/14/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.4 |
| 10/14/20 | J DALOG | REVISE DRAFT NOTICES OF APPEARANCE IN PREPARATION FOR COURT FILING PER REQUEST OF G. OLIVERA. | 0.6 |
| 10/14/20 | J DALOG | ANALYZE SUPREME COURT BRIEFING TO AID ATTORNEY REVIEW OF APPELLATE INFORMATION PER REQUEST OF G. OLIVERA. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/06/20
Invoice: 1075531
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/14/20 | G OLIVERA | REVIEW RECENT APPEALS FILED BY THE UCC RE: ▮ ▮ | 0.4 |
| 10/14/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.8 |
| 10/14/20 | G OLIVERA | REVIEW AND ANALYZE ▮ | 0.8 |
| 10/14/20 | A COVUCCI | ▮ | 3.6 |
| 10/14/20 | G OLIVERA | TELEPHONE CONFERENCE W/ COUNSEL FOR AAFAF RE: ▮ | 0.4 |
| 10/14/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: RULE 2004 REQUESTS (.1); COMMUNICATE W/ J. ROTH RE: SAME (.2); COMMUNICATE W/ G. OLIVERA RE: ▮ (.1). | 0.4 |
| 10/14/20 | G OLIVERA | EDIT ▮ | 3.7 |
| 10/14/20 | W SUSHON | FINAL ▮ | 1.0 |
| 10/14/20 | C POWERS | EMAIL TEAM RE: ▮ . | 0.2 |
| 10/14/20 | S HEDLIN | DRAFT ▮ | 11.3 |
| 10/14/20 | A MURRAY | REVISE ▮ . | 0.5 |
| 10/15/20 | P FRIEDMAN | REVIEW ▮ . | 0.5 |
| 10/15/20 | J ROTH | DRAFT MEMORANDUM IN CONNECTION W/ PUERTO RICO ▮ | 1.4 |
| 10/15/20 | J ROTH | REVIEW ▮ | 1.2 |
| 10/15/20 | A COVUCCI | ▮ (1.3); DRAFT OPPOSITION TO MOTION FOR SUMMARY JUDGMENT (10.5). | 11.8 |
| 10/15/20 | G OLIVERA | DRAFT EMAIL TO THE CLIENT RE: ▮ . | 0.8 |
| 10/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▮ | 0.4 |
| 10/15/20 | G OLIVERA | EDIT ▮ | 1.8 |
| 10/15/20 | G OLIVERA | DRAFT ▮ | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         11/06/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1075531
Matter:  0686892-00013                                                  Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/20 | G OLIVERA | REVIEW AND ANALYZE ███████████████ . | 0.6 |
| 10/15/20 | G OLIVERA | REVIEW COURT ████████████████████████ | 0.4 |
| 10/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ W. SUSHON, J. BEISWENGER, AND A. COVUCCI RE:████████ | 0.5 |
| 10/15/20 | J ROTH | EMAIL TO A. PAVEL RE:████████ | 0.2 |
| 10/15/20 | C POWERS | RESEARCH ████████ | 1.3 |
| 10/15/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 10/15/20 | J DALOG | REVISE ████████████ | 1.1 |
| 10/15/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 10/15/20 | E MCKEEN | REVIEW AND ANALYZE ████████████ | 0.3 |
| 10/15/20 | E MCKEEN | REVIEW AND ████████ . | 0.3 |
| 10/15/20 | A PAVEL | REVIEW █████████████(.4); TELEPHONE CONFERENCE W/ S. HOBART (DELOITTE) RE: AMBAC 2004 REQUESTS (.2); FOLLOW-UP COMMUNICATION W/ R. VALENTIN (AAFAF) AND J. BELEN (TREASURY) RE: SAME (.3). | 0.9 |
| 10/15/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.1 |
| 10/15/20 | S HEDLIN | DRAFT ████████████ | 2.6 |
| 10/15/20 | G OLIVERA | FINALIZE ██████████L. | 0.1 |
| 10/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. COVUCCI RE:████████ | 0.5 |
| 10/15/20 | G OLIVERA | REVIEW ████████████ | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/06/20
Matter Name:  COMMONWEALTH TITLE III                                              Invoice: 1075531
Matter:  0686892-00013                                                            Page No.  20

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/15/20 | W SUSHON | TELEPHONE CONFERENCE W/ J. BEISWENGER, A. COVUCCI, AND G. OLIVERA RE: STRATEGY ▮▮▮ (.5); FINAL ▮▮▮ (.7). | 1.2 |
| 10/15/20 | A MURRAY | RESEARCH RE: ▮▮▮ . | 1.5 |
| 10/16/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▮▮▮ TS. | 0.2 |
| 10/16/20 | P FRIEDMAN | EMAILS W/ W. SUSHON AND C. SAAVEDRA RE: ▮▮▮ . | 0.3 |
| 10/16/20 | G OLIVERA | EMAILS W/ P. FRIEDMAN AND C. SAAVEDRA RE: ▮▮▮ | 0.4 |
| 10/16/20 | G OLIVERA | TELEPHONE CONFERENCE W/ C. SAAVEDRA, P. FRIEDMAN, W. SUSHON, AND A. COVUCCI RE: ▮▮▮ | 0.4 |
| 10/16/20 | G OLIVERA | EDIT ▮▮▮ . | 3.7 |
| 10/16/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.3 |
| 10/16/20 | G OLIVERA | COORDINATE FILING OF ▮▮▮ RE: SAME. | 0.8 |
| 10/16/20 | G OLIVERA | EMAIL W. SUSHON RE: ▮▮▮ . | 0.2 |
| 10/16/20 | S HEDLIN | DRAFT RESPONSE TO ▮▮▮ | 2.8 |
| 10/16/20 | A PAVEL | ANALYZE ▮▮▮ (.4); CONFERENCE W/ J. ROTH RE: AMBAC RULE 2004 REQUESTS (.2). | 0.6 |
| 10/16/20 | C POWERS | RESEARCH ▮▮▮ (.4); CORRESPOND W/ A. MURRAY RE: ▮▮▮ Y (.3). | 0.7 |
| 10/16/20 | G OLIVERA | REVIEW THE ▮▮▮ . | 0.2 |
| 10/16/20 | G OLIVERA | REVIEW ▮▮▮ | 0.3 |
| 10/16/20 | G OLIVERA | REVIEW ▮▮▮ | 0.4 |
| 10/16/20 | W SUSHON | REVIEW DRAFT TALKING POINTS FOR CALL RE: ▮▮▮ (.4); EMAIL W/ P. FRIEDMAN RE: SAME (.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA, H. MARTINEZ, P. FRIEDMAN, A. COVUCCI, J. BEISWENGER, AND G. OLIVERA RE: ▮▮▮ (.4). | 1.0 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:16768   Filed:05/17/21   Entered:05/17/21 22:00:54   Desc: Main
Document     Page 62 of 571
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/06/20
Matter Name:  COMMONWEALTH TITLE III                                       Invoice: 1075531
Matter:  0686892-00013                                                      Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 10/16/20 | J DALOG | REVISE ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.7 |
| 10/16/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 10/16/20 | A MURRAY | RESEARCH ON ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓. | 0.3 |
| 10/17/20 | P FRIEDMAN | REVIEW ▓▓▓▓▓▓▓▓▓▓▓ (.3); REVIEW EMAIL FROM MEDIATION TEAM RE: ▓▓▓▓▓▓▓▓▓▓ (.3). | 0.6 |
| 10/17/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. COVUCCI RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.2 |
| 10/17/20 | G OLIVERA | REVIEW W. SUSHON EDITS AND COMMENTS TO ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.6 |
| 10/17/20 | G OLIVERA | REVIEW THE ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 |
| 10/17/20 | W SUSHON | REVIEW, ANALYZE, AND REVISE DRAFT OPPOSITION TO BOARD'S SUMMARY JU▓▓▓▓▓▓▓▓ (4.2); EMAILS W/ P. FRIEDMAN AND A. COVUCCI RE: ▓▓▓▓▓▓▓▓▓ CONFERENCE W/ PROSKAUER (.2). | 4.4 |
| 10/18/20 | A COVUCCI | ▓▓▓▓▓▓▓▓▓▓▓▓▓ SUMMARY JUDGMENT. | 6.7 |
| 10/18/20 | E MCKEEN | REVIEW/ANALYZE ▓▓▓▓▓▓▓▓▓▓▓▓▓. | 0.3 |
| 10/18/20 | G OLIVERA | EMAIL A. PAVEL RE: ▓▓▓▓▓▓▓▓. | 0.1 |
| 10/18/20 | G OLIVERA | REVIEW ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.2 |
| 10/18/20 | G OLIVERA | EDIT ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 3.9 |
| 10/18/20 | G OLIVERA | RESEARCH CASE LAW RE: ▓▓▓▓▓▓▓ | 0.9 |
| 10/18/20 | G OLIVERA | EMAIL A. COVUCCI RE: ▓▓▓▓▓▓▓▓ | 0.2 |
| 10/18/20 | G OLIVERA | RESEARCH ▓▓▓▓▓▓▓▓▓▓. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/06/20
Invoice:  1075531
Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/20 | G OLIVERA | EDIT ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ). | 3.7 |
| 10/18/20 | J ROTH | DRAFT ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.6 |
| 10/19/20 | W SUSHON | TELEPHONE CONFERENCE W/ A. COVUCCI RE ▓▓▓▓▓▓ (.3); REVISE DRAFT RESPONSE TO ▓▓▓▓ (2.2); ANALYZE AND REVISE DRAFT ▓▓▓▓ FOR SAME (.5); ANALYZE AND REVISE ▓▓▓▓▓▓▓ (.4). | 3.4 |
| 10/19/20 | A COVUCCI | ▓▓▓▓▓▓▓▓▓▓▓▓ | 8.9 |
| 10/19/20 | A COVUCCI | ▓▓▓▓▓▓▓ | 1.5 |
| 10/19/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 10/19/20 | G OLIVERA | DRAFT ▓▓▓▓▓▓▓▓▓▓▓▓ . | 2.4 |
| 10/19/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 10/19/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.8 |
| 10/19/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 10/19/20 | C POWERS | EMAIL TEAM RE: ▓▓▓▓▓▓▓▓▓ (.2); REVIEW BACKGROUND ▓▓▓▓▓▓ (.4). | 0.6 |
| 10/19/20 | G OLIVERA | EDIT ▓▓▓▓▓▓▓▓▓▓▓ . | 6.7 |
| 10/19/20 | J ROTH | DRAFT ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.3 |
| 10/19/20 | S HEDLIN | DRAFT ▓▓▓▓▓▓▓▓▓▓ | 4.5 |
| 10/19/20 | A PAVEL | COMMENT ON ▓▓▓▓▓▓▓▓ . | 0.6 |
| 10/19/20 | E MCKEEN | REVIEW REPLY IN SUPPORT OF MOTION RE: TIMING ▓▓▓▓▓ | 0.3 |
| 10/19/20 | J DALOG | REVISE ▓▓▓▓▓▓▓ | 0.3 |
| 10/19/20 | J BEISWENGER | REVISE ▓▓▓▓▓▓▓▓▓▓▓ . | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1075531
Matter:  0686892-00013                                                    Page No.  23

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 10/19/20 | G OLIVERA | REVIEW PS █████████ | 0.4 |
| 10/19/20 | G OLIVERA | DRAFT ███████████ | 0.8 |
| 10/19/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: ████████ | 0.4 |
| 10/19/20 | A MURRAY | DRAFTING ████████ | 2.8 |
| 10/20/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL IN CONNECTION W/ PUERTO RICO MUNICIPAL REVENUES COLLECTION CENTER RE: ████████ | 0.4 |
| 10/20/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS. | 0.2 |
| 10/20/20 | G OLIVERA | DRAFT ███████████ | 3.1 |
| 10/20/20 | G OLIVERA | RESEARCH ███████████ | 2.7 |
| 10/20/20 | G OLIVERA | EDIT ███████████ | 3.3 |
| 10/20/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 10/20/20 | J DALOG | REVISE APPELLATE CASE SUMMARY PER REQUEST OF J. ROTH. | 0.2 |
| 10/20/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 10/20/20 | A COVUCCI | ███████████ | 9.1 |
| 10/20/20 | A COVUCCI | ███████████ | 4.7 |
| 10/20/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████████ | 0.3 |
| 10/20/20 | C POWERS | DRAFT AND EDIT ███████████ | 7.6 |
| 10/20/20 | G OLIVERA | TELEPHONE CONFERENCE W/ C. POWERS AND A. MURRAY RE: ████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   11/06/20
Matter Name:  COMMONWEALTH TITLE III   Invoice: 1075531
Matter:  0686892-00013   Page No.   24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/20 | S HEDLIN | LEGAL ███████████ | 9.7 |
| 10/20/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ A. COVUCCI RE: REVISIONS TO SUMMARY JUDGMENT OPPOSITION BRIEF (.9); REVIEW AND REVISE ██████████ 181 (2.4); TELEPHONE CONFERENCE W/ G. OLIVERA RE: REVISIONS TO SUMMARY JUDGMENT OPPOSITION BRIEF (.6); REVIEW AND REVISE A. CRUZ ████████ (3.3); EMAILS W/ W. SUSHON, A. COVUCCI, AND G. OLIVERA RE: SAME (.1). | 7.3 |
| 10/20/20 | A PAVEL | TELEPHONE CONFERENCE W/ S. HOBART (DELOITTE) RE: RULE 2004 REQUESTS (.1); FOLLOW-UP COMMUNICATION TO R. VALENTIN (AAFAF) AND J. BELEN (HACIENDA) RE: SAME (.4); TELEPHONE CONFERENCE W/ J. ROTH RE: CRIM MEMORANDUM AND RELATED 2004 REQUESTS (.4); COMMUNICATE W/ J. ROTH RE: RULE 2004 COLLECTION STATUS (.2). | 1.1 |
| 10/20/20 | G OLIVERA | EDIT ██████████ . | 4.9 |
| 10/20/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ██████████ . | 0.5 |
| 10/20/20 | A MURRAY | DRAFTING ██████████ (2.5); DRAFTING ██████ (2.0); TELEPHONE CONFERENCE W/ G. OLIVERA AND C. POWERS (.3); RESEARCH ██████████ (5.5). | 10.3 |
| 10/20/20 | W SUSHON | MEET-AND-CONFER TELEPHONE CONFERENCE W/ G. BRENNER, H. WAXMAN, P. FRIEDMAN, AND A. COVUCCI RE: ████████ (.4); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.2); REVISE ██████████ A) CASES (9.8). | 10.4 |
| 10/21/20 | S HEDLIN | LEGAL ██████████ (4.2); REVISE RESPONSE TO ████ (7.4). | 11.6 |
| 10/21/20 | C POWERS | CORRESPOND W/ TEAM RE: ████████ (.7); RESEARCH CASE LAW FOR OPPOSITION BRIEF (3.2). | 3.9 |
| 10/21/20 | A COVUCCI | ENJOINED ACTS: DRAFT OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. | 7.4 |
| 10/21/20 | A COVUCCI | ENJOINED ACTS: DRAFT OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. | 2.9 |
| 10/21/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC PENSION REQUESTS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH TITLE III                                       Invoice:  1075531
Matter:  0686892-00013                                                     Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/21/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.2 |
| 10/21/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN RE: RULE 2004 REQUESTS. | 0.1 |
| 10/21/20 | J BEISWENGER | DRAFT AND REVISE RESPONSE TO ███████ | 6.1 |
| 10/21/20 | A MURRAY | REVISING ███████ | 5.7 |
| 10/21/20 | P FRIEDMAN | REVIEW ███████ | 2.7 |
| 10/21/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 10/21/20 | W SUSHON | REVIEW AND REVISE NEW DRAFT OF SUMMARY JUDGMENT ███████ | 6.6 |
| 10/21/20 | G OLIVERA | EDIT ███████ | 1.7 |
| 10/21/20 | G OLIVERA | COORDINATE LOGISTICS FOR APPEARANCE AT THE OCTOBER OMNIBUS HEARING. | 0.8 |
| 10/21/20 | G OLIVERA | EDIT OPPOSITION TO THE FOMB MOTION FOR SUMMARY JUDGMENT (ADV. PROC. 20-080, 20-084, AND 20-085). | 4.7 |
| 10/21/20 | G OLIVERA | EDIT ███████ | 3.1 |
| 10/21/20 | E MCKEEN | REVIEW COMMUNICATION RE: RULE 2004 DISCOVERY. | 0.2 |
| 10/22/20 | A MURRAY | CITE CHECK AND FINALIZE OPPOSITION TO SUMMARY JUDGMENT. | 3.0 |
| 10/22/20 | A COVUCCI | ███████ | 9.8 |
| 10/22/20 | P FRIEDMAN | REVIEW BRIEFS AND DECLARATIONS RE: ENJOINED ACTS LITIGATION. | 1.9 |
| 10/22/20 | A COVUCCI | ███████ | 2.3 |
| 10/22/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/06/20
Invoice:  1075531
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/22/20 | J BEISWENGER | DRAFT AND REVISE ███ (4.9); REVISE ███ (1.7); FURTHER ███ (1.6). | 8.2 |
| 10/22/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 10/22/20 | G OLIVERA | DRAFT ██████ | 1.2 |
| 10/22/20 | G OLIVERA | EDIT ██████ | 3.4 |
| 10/22/20 | G OLIVERA | DRAFT ██████ | 0.5 |
| 10/22/20 | G OLIVERA | EDIT ██████ ). | 3.1 |
| 10/22/20 | G OLIVERA | REVIEW ██████ . | 0.8 |
| 10/22/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. BEISWENGER, A. COVUCCI, S. HEDLIN, AND A. MURRAY RE: ██████ | 0.8 |
| 10/22/20 | G OLIVERA | EDIT ██████ | 2.7 |
| 10/22/20 | G OLIVERA | TELEPHONE CONFERENCE W/ COUNSEL FOR THE FOMB AND P. FRIEDMAN RE: ██████ | 0.5 |
| 10/22/20 | W SUSHON | REVISE DRAFT ██████ | 6.9 |
| 10/22/20 | S HEDLIN | LEGAL RESEARCH ██████ | 13.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/06/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1075531
Matter:  0686892-00013                                                    Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/22/20 | J DALOG | REVIEW NOTICE OF APPEAL MATERIALS TO AID IN REVISIONS TO APPELLATE CASE SUMMARY. | 0.4 |
| 10/22/20 | J DALOG | ANALYZE AND PREPARE MATERIALS FOR ATTORNEY REVIEW AHEAD OF OMNIBUS HEARING PER REQUEST OF G. OLIVERA. | 0.6 |
| 10/22/20 | J DALOG | REVISE AND UPDATE APPELLATE CASE SUMMARY PER REQUEST OF J. ROTH. | 0.2 |
| 10/22/20 | C POWERS | IMPLEMENT ███████████████████████ | 7.6 |
| 10/23/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 10/23/20 | W SUSHON | FINAL ██████████████████████████ | 6.8 |
| 10/23/20 | P FRIEDMAN | REVIEW DRAFTS OF ████████████████ | 2.4 |
| 10/23/20 | P FRIEDMAN | REVIEW PLEADINGS RE: ███████████. | 1.3 |
| 10/23/20 | J DALOG | REVISE EXHIBITS ████████████████. | 0.3 |
| 10/23/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.2 |
| 10/23/20 | E MCKEEN | CORRESPOND W/ G. OLIVERA AND A. PAVEL RE: ████████████ | 0.2 |
| 10/23/20 | E MCKEEN | REVIEW CORRESPONDENCE FROM K. MAGGIO RE: AMBAC RULE 2004 DISCOVERY. | 0.3 |
| 10/23/20 | A COVUCCI | ENJOINED ACTS: DRAFT OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. | 9.4 |
| 10/23/20 | H BLISS | RESEARCH RE: ████████████ | 0.8 |
| 10/23/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.2 |
| 10/23/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: RULE 2004 REQUESTS. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/06/20
Invoice:  1075531
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ A. COVUCCI AND G. OLIVERA RE: ███████ ███ (.6); REVIEW AND ███████ (.3); FINALIZE LOPEZ DECLARATION RE: SAME (.1); PROOFREAD AND FINALIZE BRIEF OPPOSING ███████ (3.4); CORRESPOND W/ H. MARTINEZ (MPM) AND I. LABARCA MORALES (MPM) RE: FINALIZATION AND FILING OF DOCUMENTS (.3). | 7.1 |
| 10/23/20 | S HEDLIN | REVISE ███████ | 14.1 |
| 10/23/20 | G OLIVERA | RESEARCH ███████ | 0.6 |
| 10/23/20 | G OLIVERA | ASSIST W/ PREPARATIONS FOR THE OCTOBER OMNIBUS HEARING. | 0.8 |
| 10/23/20 | G OLIVERA | REVIEW AND EDIT PROPOSED APPENDIX FOR THE HTA AND PRIFA LIFT STAY PROCEEDINGS APPEALS. | 1.8 |
| 10/23/20 | G OLIVERA | FINALIZE ███████ . | 1.6 |
| 10/23/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. COVUCCI AND J. BEISWENGER RE: FINALIZING ALL PAPERS RELATED TO OPPOSITION TO ███████ . | 0.7 |
| 10/23/20 | G OLIVERA | FINALIZE ███████ | 2.9 |
| 10/23/20 | G OLIVERA | FINALIZE ███████ | 2.7 |
| 10/24/20 | A PAVEL | COMMUNICATE W/ J. ROTH AND G. OLIVERA RE: ███████ | 0.5 |
| 10/24/20 | E MCKEEN | ANALYZE ███████ | 0.3 |
| 10/24/20 | G OLIVERA | REVIEW ███████ . | 1.1 |
| 10/24/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL AND J. ROTH RE: ███████ | 0.3 |
| 10/24/20 | G OLIVERA | REVIEW ███████ | 0.9 |
| 10/25/20 | G OLIVERA | REVIEW THE ███████ . | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/06/20
Invoice: 1075531
Page No.   29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/20 | G OLIVERA | REVIEW ██████████████ | 0.2 |
| 10/25/20 | G OLIVERA | REVIEW AND ANALYZE ██████████ | 0.7 |
| 10/25/20 | G OLIVERA | EMAIL A. PAVEL RE:: ████████████ | 0.1 |
| 10/25/20 | G OLIVERA | REVIEW EMAIL FROM ███████████ | 0.2 |
| 10/26/20 | J BEISWENGER | REVIEW AND ANALYZE ██████████ | 4.4 |
| 10/26/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 10/26/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 10/26/20 | J DALOG | REVISE ██████████████ | 0.3 |
| 10/26/20 | J DALOG | REVIEW ██████████████ | 0.8 |
| 10/26/20 | W SUSHON | TELEPHONE CONFERENCE W/ A. COVUCCI AND J. BEISWENGER RE: ███████████ | 2.2 |
| 10/26/20 | G OLIVERA | REVIEW AND ANALYZE THE ███████████ | 0.9 |
| 10/26/20 | G OLIVERA | REVIEW AND ANALYZE THE ███████████ | 0.8 |
| 10/26/20 | G OLIVERA | REVIEW AND ANALYZE COMPLAINT IN ADVERSARY PROCEEDING 20-083. | 1.2 |
| 10/26/20 | G OLIVERA | REVIEW AND ANALYZE ███████████ | 0.3 |
| 10/26/20 | G OLIVERA | EMAIL A. COVUCCI RE: SUMMARY JUDGMENT (ADV. PROC. 20-082 AND 20-083). | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/06/20
Invoice: 1075531
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/20 | G OLIVERA | REVIEW AND ANALYZE THE ██████████ ████████████████████████████ | 2.9 |
| 10/26/20 | G OLIVERA | EMAIL P. FRIEDMAN RE: OCTOBER 2020 OMNIBUS HEARING. | 0.1 |
| 10/26/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. COVUCCI RE: OPPOSITION TO SUMMARY JUDGMENT (ADV. PROC. 20-082 AND 20-083). | 0.2 |
| 10/26/20 | G OLIVERA | REVIEW AND ANALYZE AAFAF MOTION FOR SUMMARY JUDGMENT BRIEF (ADV. PROC. 20-082 AND 20-083). | 1.1 |
| 10/26/20 | A PAVEL | COMMUNICATE W/ R. ████████████████████████. | 0.1 |
| 10/26/20 | G OLIVERA | RESEARCH ISSUE ██████████████████████████ | 1.7 |
| 10/27/20 | A PAVEL | COMMUNICATIONS W/ J. ROTH AND R. VALENTIN (AAFAF) RE: AMBAC RULE 2004 REQUESTS. | 0.5 |
| 10/27/20 | G OLIVERA | RESEARCH THE ████████████████████████████ | 1.2 |
| 10/27/20 | G OLIVERA | TELEPHONE CONFERENCE W/ ████████████████████ | 0.2 |
| 10/27/20 | G OLIVERA | TELEPHONE CONFERENCE W/ C. VELAZ RE: STATUS REPORT FOR THE OCTOBER 2020 OMNIBUS HEARING. | 0.1 |
| 10/27/20 | A MURRAY | RESEARCH ████████ | 4.0 |
| 10/27/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 10/27/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 10/27/20 | J ROTH | REVIEW AMBAC OPPOSITION TO MOTION TO DISMISS IN CONNECTION W/ PROMESA UNIFORMITY CHALLENGE. | 0.2 |
| 10/27/20 | J DALOG | PREPARE INFORMATION RELATING TO NOTICES OF APPEARANCE IN FIRST CIRCUIT APPELLATE COURT PER REQUEST OF A. PAVEL AND G. OLIVERA. | 0.1 |
| 10/27/20 | S HEDLIN | DRAFT ████████████████████████ | 1.2 |
| 10/27/20 | G OLIVERA | DRAFT ██████████████████████████ | 4.9 |
| 10/27/20 | G OLIVERA | DRAFT ████████████████████ | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1075531
Matter:  0686892-00013                                                   Page No.   31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/20 | G OLIVERA | DRAFT ██████████████████████████████████ ███████████████████████████ (083). | 2.1 |
| 10/27/20 | A COVUCCI | ███████████████████████████████████████ | 0.7 |
| 10/27/20 | J BEISWENGER | DRAFT AND REVISE ████████████████████ ███████. | 3.1 |
| 10/28/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.6 |
| 10/28/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 10/28/20 | E MCKEEN | TELEPHONICALLY ATTEND MORNING SESSION OF OMNIBUS HEARING. | 2.9 |
| 10/28/20 | G OLIVERA | EMAIL P. FRIEDMAN RE: ████████████████████ | 0.1 |
| 10/28/20 | G OLIVERA | DRAFT ████████████████████████████████ ████████████████████████████████ | 1.7 |
| 10/28/20 | A PAVEL | ANALYZE ████████████████████████████ | 1.5 |
| 10/28/20 | S HEDLIN | DRAFT ████████████████████████████ | 6.2 |
| 10/28/20 | G OLIVERA | RESEARCH ██████████████████████████ . | 1.6 |
| 10/28/20 | G OLIVERA | EDIT REPLY ████████████████████████ ████████████████████████████████ | 3.8 |
| 10/28/20 | J BEISWENGER | DRAFT AND REVISE ████████████████████ ████████████████████████████████ | 7.4 |
| 10/28/20 | A COVUCCI | ███████████████████████████████████████ | 0.2 |
| 10/29/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 10/29/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/06/20
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1075531
Matter:  0686892-00013                                                         Page No.   32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/29/20 | A PAVEL | TELEPHONE CONFERENCE W/ J. ROTH AND R. VALENTIN RE: RULE 2004 REQUESTS (.6); COMMUNICATE W/ J. ROTH RE: ███████████████ (.3); TELEPHONE CONFERENCE W/ J. ROTH RE: ███████████████ ████████████████████████████████ T (.3); COMMUNICATE W/ G. OLIVERA RE: ████████████ ██████ (.2). | 1.4 |
| 10/29/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL AND CLIENT RE: ████████████████████████████ | 0.6 |
| 10/29/20 | J ROTH | REVIEW ████████████████████████████ ████████████████████████████ ██. | 0.7 |
| 10/29/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.4 |
| 10/29/20 | W SUSHON | REVIEW AND ████████████████████████ | 4.2 |
| 10/29/20 | J BEISWENGER | DRAFT AND REVISE ████████████████ ████████████████████████████████ ████████. | 2.2 |
| 10/29/20 | G OLIVERA | EMAIL ████████████████████████████ █. | 0.2 |
| 10/29/20 | G OLIVERA | EMAIL E. MCKEEN AND P. FRIEDMAN RE: ██████ ████████████████████ | 0.5 |
| 10/29/20 | G OLIVERA | EMAIL A. PAVEL RE: ████████████ ████████████████ | 0.2 |
| 10/29/20 | G OLIVERA | REVIEW AND ANALYZE THE ████████████ ████████████████████████. | 1.2 |
| 10/29/20 | G OLIVERA | EDIT ████████████████████████ 20-124. | 0.7 |
| 10/29/20 | G OLIVERA | REVIEW AND ████████████████████ ██. | 0.7 |
| 10/29/20 | G OLIVERA | REVIEW AND ANALYZE THE ████████████ ████████. | 0.9 |
| 10/30/20 | G OLIVERA | EDIT ████████████████████████ ████████████████████████████. | 3.8 |
| 10/30/20 | G OLIVERA | REVIEW AND EDIT ████████████████ ████████████████████). | 1.7 |
| 10/30/20 | J BEISWENGER | DRAFT AND REVISE ████████████████ ████████████████████████████████ ████████████████████. | 7.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1075531
Matter:  0686892-00013                                                    Page No.   33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/20 | E MCKEEN | FURTHER COMMUNICATIONS W/ R. VALENTIN RE: ▮▮▮ | 0.4 |
| 10/30/20 | W SUSHON | ANALYZE AND REVISE ▮▮▮ | 8.2 |
| 10/30/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ▮▮▮ . | 0.2 |
| 10/30/20 | J DALOG | REVISE ▮▮▮ | 0.2 |
| 10/30/20 | J DALOG | REVISE HEARING TRANSCRIPT MATERIALS. | 0.1 |
| 10/30/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 10/30/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 10/31/20 | J BEISWENGER | DRAFT AND REVISE ▮▮▮ | 8.1 |
| 10/31/20 | G OLIVERA | RESEARCH ▮▮▮ . | 0.8 |
| 10/31/20 | G OLIVERA | EDIT ▮▮▮ | 5.1 |
| 10/31/20 | S HEDLIN | LEGAL ▮▮▮ . | 9.3 |
| 10/31/20 | G OLIVERA | REVIEW AND ANALYZE ▮▮▮ | 1.1 |
| 10/31/20 | J ROTH | DRAFT OUTLINE ▮▮▮ | 0.8 |
| 10/31/20 | W SUSHON | ANALYZE AND REVISE ▮▮▮ | 4.6 |
| **Total** | **012 LITIGATION** | | **796.9** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 10/01/20 | M DICONZA | TELEPHONE CONFERENCE W/ C. SAAVEDRA, ANKURA, AND PMA RE: ▮▮▮ . | 0.7 |
| 10/05/20 | J ZUJKOWSKI | COLLECT MATERIALS REQUESTED BY J. RAPISARDI AND P. FRIEDMAN. | 1.2 |
| 10/06/20 | M DICONZA | FINALIZE AAFAF STATEMENT RE: ▮▮▮ . | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       11/06/20
Matter Name: COMMONWEALTH TITLE III       Invoice: 1075531
Matter: 0686892-00013       Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/20 | M DICONZA | TELEPHONE CONFERENCE W/ C. SAAVEDRA, ANKURA AND OMM RE: ███████████ (.9); REVIEW SAME (.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.1); TELEPHONE CONFERENCE W/ M. KREMER RE: SAME (.2); REVIEW ANKURA TRACKER RE: SAME (.2). | 1.7 |
| 10/08/20 | J BEISWENGER | EMAILS W/ M. DICONZA RE: ███████████ | 1.8 |
| 10/08/20 | M KREMER | TELEPHONE CONFERENCE W/ M. DICONZA RE: ███████ | 3.5 |
| 10/09/20 | M KREMER | TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████ | 7.9 |
| 10/09/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ M. DICONZA, M. KREMER, AND G. OLIVERA RE: ██████████ | 3.6 |
| 10/09/20 | M DICONZA | REVIEW AND ANALYZE ██████████ | 2.6 |
| 10/10/20 | M DICONZA | REVIEW AND REVISE ████████. | 2.4 |
| 10/10/20 | M KREMER | DRAFT AND REVISE ██████████. | 3.7 |
| 10/11/20 | M KREMER | REVIEW AND REVISE ██████████ | 5.0 |
| 10/12/20 | M KREMER | REVIEW AND REVISE ██████████ | 3.7 |
| 10/13/20 | M KREMER | REVISE BRIEF PER COMMENTS FROM F. BATLLE (.5); REVIEW PER COMMENTS FROM C. SAAVEDRA (.6); REVISE BRIEF PER COMMENTS FROM J. RAPISARDI (1.9); FURTHER REVIEW AND REVISE BRIEF AND PREPARE FOR FILING (1.5); SEVERAL EMAILS W/ M. DICONZA RE: SAME (.4); EMAILS W/ LOCAL COUNSEL (.2); EMAILS W/ FOMB RE: FILING (.2). | 5.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/06/20
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1075531
Matter:  0686892-00013     Page No.  35

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/14/20 | M DICONZA | REVIEW OTHER ███████████████████████. | 0.7 |
| 10/27/20 | J ZUJKOWSKI | COLLECT MATERIALS REQUESTED BY J. RAPISARDI AND P. FRIEDMAN. | 0.9 |
| 10/30/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. RAPISARDI, M. DICONZA, P. FRIEDMAN, M. KREMER, J. BEISWENGER, AND THE ANKURA TEAM RE: ███████████████ | 0.8 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **45.7** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 10/08/20 | D PEREZ | REVIEW NEW STAY MOTION. | 0.3 |
| 10/23/20 | D PEREZ | REVIEW NEW STAY LETTER. | 0.2 |
| 10/23/20 | E MCKEEN | REVIEW AND ANALYZE PROSKAUER RESPONSE RE: APPENDICES IN CONNECTION W/ HTA LIFT STAY APPEAL. | 0.3 |
| 10/23/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ LIFT STAY APPEALS TO ASSIST W/ DRAFTING APPENDIX. | 1.6 |
| 10/24/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ LIFT STAY APPEALS TO ASSIST W/ DRAFTING APPENDIX. | 0.7 |
| 10/27/20 | D PEREZ | REVIEW NEW STAY MOTION. | 0.3 |
| 10/28/20 | E MCKEEN | REVIEW AND ANALYZE OPENING BRIEF IN PRIFA LIFT STAY APPEAL. | 1.2 |
| 10/28/20 | D PEREZ | REVIEW NEW STAY MOTION. | 0.3 |
| 10/29/20 | E MCKEEN | REVIEW AND ANALYZE OPENING BRIEF IN HTA LIFT STAY APPEAL. | 1.1 |
| 10/30/20 | D PEREZ | REVIEW NEW STAY MOTIONS. | 0.4 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **6.4** |
| **017 REPORTING** | | | |
| 10/06/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF FILING. | 0.1 |
| 10/13/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF FILING. | 0.1 |
| 10/14/20 | A PAVEL | REVIEW MONTHLY FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.5 |
| 10/15/20 | A PAVEL | REVIEW MONTHLY FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.3 |
| 10/19/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 10/29/20 | A PAVEL | REVIEW MONTHLY FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.5 |
| **Total** | **017 REPORTING** | | **1.7** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 10/06/20 | G OLIVERA | EMAIL J. DALOG RE: ███████████████████ ███████████ | 0.2 |
| 10/07/20 | G OLIVERA | EMAIL COUNSEL FOR THE ████████████████ ██████████████████████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1075531
Matter:  0686892-00013                                                    Page No.   36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/20 | G OLIVERA | EMAIL K. BOLANOS RE: ██████████ ██████████. | 0.2 |
| 10/15/20 | G OLIVERA | EMAIL K. BOLANOS RE: ██████ ██████. | 0.1 |
| 10/19/20 | G OLIVERA | EMAIL K. BOLANOS RE: ██████████. | 0.2 |
| 10/20/20 | G OLIVERA | EMAIL ██████████████. | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **1.1** |

| | | |
|---|---|---|
| **Total Hours** | | **1,075.9** |
| **Total Fees** | | **788,169.50** |

## Disbursements

| | |
|---|---|
| Copying | $80.10 |
| Data Hosting Fee | 17,508.08 |
| Online Research | 12,727.05 |
| RELATIVITY | 1,200.00 |
| **Total Disbursements** | **$31,515.23** |

| | |
|---|---|
| **Total Current Invoice** | **$819,684.73** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1075531
Matter:  0686892-00013                                                    Page No.   37

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/06/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 52 | 52.00 | $5.20 |
| 10/06/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 19 | 19.00 | 1.90 |
| 10/21/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 54 | 54.00 | 5.40 |
| 10/22/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 15 | 15.00 | 1.50 |
| 10/22/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 42 | 42.00 | 4.20 |
| 10/22/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 15 | 15.00 | 1.50 |
| 10/22/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 16 | 16.00 | 1.60 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 8 | 8.00 | 0.80 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 17 | 17.00 | 1.70 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 16 | 16.00 | 1.60 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 9 | 9.00 | 0.90 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 39 | 39.00 | 3.90 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 58 | 58.00 | 5.80 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 20 | 20.00 | 2.00 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 30 | 30.00 | 3.00 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 7 | 7.00 | 0.70 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 8 | 8.00 | 0.80 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 27 | 27.00 | 2.70 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 6 | 6.00 | 0.60 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 11 | 11.00 | 1.10 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 21 | 21.00 | 2.10 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 6 | 6.00 | 0.60 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 8 | 8.00 | 0.80 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:16768   Filed:05/17/21   Entered:05/17/21 22:00:54   Desc: Main
Document     Page 79 of 571
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/06/20
Invoice: 1075531
Page No.   38

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 15 | 15.00 | 1.50 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 145 | 145.00 | 14.50 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 27 | 27.00 | 2.70 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 10/23/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 37 | 37.00 | 3.70 |
| 10/27/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 28 | 28.00 | 2.80 |
| **Total for E101 - Lasertrak Printing** | | | | **$80.10** |
| | | | | |
| 10/01/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | $178.88 |
| 10/04/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 654.11 |
| 10/05/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 2,506.37 |
| 10/07/20 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| 10/09/20 | E106 | Online Research / Lexis-Nexis; STULTZ, PRISCILLA | 1.00 | 1,029.60 |
| 10/12/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 386.11 |
| 10/18/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 3,886.12 |
| 10/19/20 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 145.81 |
| 10/20/20 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 145.81 |
| 10/21/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 1,061.82 |
| 10/22/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 289.58 |
| 10/22/20 | E106 | Online Research - Westlaw; Alejandra Palomo | 1.00 | 222.08 |
| 10/23/20 | E106 | Online Research / Lexis-Nexis; COVUCCI, AMBER | 1.00 | 1.95 |
| 10/26/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 178.88 |
| 10/27/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 727.00 |
| 10/28/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 1,216.40 |
| **Total for E106 - Online Research - Westlaw** | | | | **$12,727.05** |
| | | | | |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: WRyu@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | $100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: gbencomo@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: KAndolina@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         11/06/20
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1075531
Matter:  0686892-00013                                                  Page No.   39

| | | | | |
|---|---|---|---|---|
| | | 2020; User: AGarcia@spg-legal.com For Period 10/01/2020 to 10/31/2020 | | |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: Jbrown@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: FValdes@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: JNdukwe@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: HGonzalez@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: GBennett@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: MCasillas@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: amiller@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: AManaila@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$1,200.00** |
| 10/31/20 | E160DHF | Data Hosting Fee - Total_GB = 1459.006606 For Period 10/01/2020 to 10/31/2020 | 1.00 | $17,508.08 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$17,508.08** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/06/20
Matter Name:  COMMONWEALTH TITLE III                                Invoice: 1075531
Matter:  0686892-00013                                              Page No.   40

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JOHN J. RAPISARDI | 815.00 | 43.5 | 35,452.50 |
| PETER FRIEDMAN | 815.00 | 15.1 | 12,306.50 |
| MARIA J. DICONZA | 815.00 | 24.1 | 19,641.50 |
| WILLIAM SUSHON | 815.00 | 67.7 | 55,175.50 |
| ELIZABETH L. MCKEEN | 815.00 | 9.2 | 7,498.00 |
| JOSEPH ZUJKOWSKI | 815.00 | 2.1 | 1,711.50 |
| JACOB T. BEISWENGER | 815.00 | 101.4 | 82,641.00 |
| JOSEPH A. SPINA | 815.00 | 36.4 | 29,666.00 |
| ASHLEY PAVEL | 815.00 | 16.9 | 13,773.50 |
| MATTHEW P. KREMER | 815.00 | 34.5 | 28,117.50 |
| DIANA M. PEREZ | 815.00 | 14.2 | 11,573.00 |
| AMBER L. COVUCCI | 815.00 | 96.3 | 78,484.50 |
| RICHARD HOLM | 815.00 | 0.9 | 733.50 |
| JOSEPH L. ROTH | 815.00 | 44.0 | 35,860.00 |
| GABRIEL L. OLIVERA | 815.00 | 245.2 | 199,838.00 |
| AISLING MURRAY | 815.00 | 39.5 | 32,192.50 |
| COLLEEN POWERS | 815.00 | 24.2 | 19,723.00 |
| SIMON HEDLIN | 815.00 | 109.3 | 89,079.50 |
| **Total for Attorneys** | | **924.5** | **753,467.50** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 280.00 | 71.0 | 19,880.00 |
| VICTOR M. NAVARRO | 280.00 | 1.1 | 308.00 |
| HEIDE-MARIE BLISS | 280.00 | 0.8 | 224.00 |
| JASON M. MONTALVO | 280.00 | 0.9 | 252.00 |
| PHILIP WONG | 280.00 | 0.7 | 196.00 |
| BRANDON D. SCHNEIDER | 180.00 | 76.9 | 13,842.00 |
| **Total for Paralegal/Litigation Support** | | **151.4** | **34,702.00** |
| **Total** | | **1,075.9** | **788,169.50** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/06/20
Matter Name:  COMMONWEALTH TITLE III                                  Invoice: 1075531
Matter:  0686892-00013                                                Page No.   41

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JOHN J. RAPISARDI | Partner | 815.00 | 43.5 | 35,452.50 |
| DIANA M. PEREZ | Counsel | 815.00 | 0.2 | 163.00 |
| MATTHEW P. KREMER | Counsel | 815.00 | 1.6 | 1,304.00 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 16.3 | 13,284.50 |
| BRANDON D. SCHNEIDER | Project Assistant | 180.00 | 76.9 | 13,842.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **138.5** | **64,046.00** |
| | | | | |
| MARIA J. DICONZA | Partner | 815.00 | 4.0 | 3,260.00 |
| DIANA M. PEREZ | Counsel | 815.00 | 12.5 | 10,187.50 |
| MATTHEW P. KREMER | Counsel | 815.00 | 2.9 | 2,363.50 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **19.4** | **15,811.00** |
| | | | | |
| JACOB T. BEISWENGER | Counsel | 815.00 | 12.7 | 10,350.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 5.5 | 4,482.50 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **18.2** | **14,833.00** |
| | | | | |
| JOSEPH A. SPINA | Counsel | 815.00 | 36.4 | 29,666.00 |
| **Total for 009 FEE APPLICATIONS** | | | **36.4** | **29,666.00** |
| | | | | |
| MARIA J. DICONZA | Partner | 815.00 | 4.8 | 3,912.00 |
| PETER FRIEDMAN | Partner | 815.00 | 2.8 | 2,282.00 |
| MATTHEW P. KREMER | Counsel | 815.00 | 0.9 | 733.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 3.1 | 2,526.50 |
| **Total for 011 HEARINGS** | | | **11.6** | **9,454.00** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 815.00 | 6.6 | 5,379.00 |
| MARIA J. DICONZA | Partner | 815.00 | 7.0 | 5,705.00 |
| PETER FRIEDMAN | Partner | 815.00 | 12.3 | 10,024.50 |
| WILLIAM SUSHON | Partner | 815.00 | 67.7 | 55,175.50 |
| AMBER L. COVUCCI | Counsel | 815.00 | 96.3 | 78,484.50 |
| ASHLEY PAVEL | Counsel | 815.00 | 15.2 | 12,388.00 |
| JACOB T. BEISWENGER | Counsel | 815.00 | 83.3 | 67,889.50 |
| RICHARD HOLM | Counsel | 815.00 | 0.9 | 733.50 |
| AISLING MURRAY | Associate | 815.00 | 39.5 | 32,192.50 |
| COLLEEN POWERS | Associate | 815.00 | 24.2 | 19,723.00 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 218.4 | 177,996.00 |
| JOSEPH L. ROTH | Associate | 815.00 | 41.7 | 33,985.50 |
| SIMON HEDLIN | Atty Bar Applicant | 815.00 | 109.3 | 89,079.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:16768   Filed:05/17/21   Entered:05/17/21 22:00:54   Desc: Main
Contract No. 2021-000047   Document   Page 83 of 571

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   11/06/20
Matter Name:  COMMONWEALTH TITLE III   Invoice:  1075531
Matter:  0686892-00013   Page No.  42

| | | | | |
|---|---|---|---|---|
| JOHN PAOLO DALOG | Paralegal | 280.00 | 71.0 | 19,880.00 |
| VICTOR M. NAVARRO | Litigation Tech | 280.00 | 1.1 | 308.00 |
| HEIDE-MARIE BLISS | Librarian | 280.00 | 0.8 | 224.00 |
| JASON M. MONTALVO | Lit Supp Spec | 280.00 | 0.9 | 252.00 |
| PHILIP WONG | Lit Supp Spec | 280.00 | 0.7 | 196.00 |
| **Total for 012 LITIGATION** | | | **796.9** | **609,616.00** |
| | | | | |
| JOSEPH ZUJKOWSKI | Partner | 815.00 | 2.1 | 1,711.50 |
| MARIA J. DICONZA | Partner | 815.00 | 8.3 | 6,764.50 |
| JACOB T. BEISWENGER | Counsel | 815.00 | 5.4 | 4,401.00 |
| MATTHEW P. KREMER | Counsel | 815.00 | 29.1 | 23,716.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 0.8 | 652.00 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **45.7** | **37,245.50** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 815.00 | 2.6 | 2,119.00 |
| DIANA M. PEREZ | Counsel | 815.00 | 1.5 | 1,222.50 |
| JOSEPH L. ROTH | Associate | 815.00 | 2.3 | 1,874.50 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **6.4** | **5,216.00** |
| | | | | |
| ASHLEY PAVEL | Counsel | 815.00 | 1.7 | 1,385.50 |
| **Total for 017 REPORTING** | | | **1.7** | **1,385.50** |
| | | | | |
| GABRIEL L. OLIVERA | Associate | 815.00 | 1.1 | 896.50 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **1.1** | **896.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 11/06/20
Matter Name:  COMMONWEALTH - PENSIONS                                        Invoice:  1075532
Matter:  0686892-00008                                                       Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through October 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ▆▆▆ ▆▆▆ REQUESTS. | 0.8 |
| 10/01/20 | J ROTH | EMAIL TO CLIENT RE: ▆▆▆ ▆▆▆ REQUESTS. | 0.2 |
| 10/01/20 | J ROTH | TELEPHONE CONFERENCE W/ M. POCHA RE: ▆▆▆ REQUESTS. | 0.6 |
| 10/01/20 | J ROTH | MEET-AND-CONFER CALL W/ ▆▆▆ AND GOVERNMENT PARTIES RE: ▆▆▆ REQUESTS. | 0.8 |
| 10/01/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROTH RE: DISCOVERY STRATEGY FOR EMAIL DISCOVERY RELATED TO ▆▆▆ | 0.6 |
| 10/01/20 | M POCHA | PREPARE FOR AND ATTEND MEET AND CONFER W/ ▆▆▆ RE: EMAIL DISCOVERY RELATED TO ▆▆▆ | 0.8 |
| 10/02/20 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ ▆▆▆ PROPOSED EMAIL DISCOVERY TOPICS IN CONNECTION W/ ▆▆▆ DISCOVERY. | 2.4 |
| 10/02/20 | J ROTH | EMAIL TO CLIENT RE: ▆▆▆ ▆▆▆ REQUESTS. | 0.7 |
| 10/06/20 | M POCHA | EVALUATE ▆▆▆ EMAIL DISCOVERY PROPOSAL AND DRAFT NOTES RE: SAME. | 1.3 |
| 10/07/20 | M POCHA | ANALYZE AND DRAFT STRATEGY RE: ▆▆▆ SUBPOENA TO ▆▆▆ FOR ▆▆▆ DOCUMENTS. | 1.5 |
| 10/07/20 | J BROWN | REVIEW AND ANALYZE ▆▆▆ INVOICES TO DETERMINE GAPS IN CLIENT PRODUCTION. | 2.3 |
| 10/07/20 | A MANAILA | REVIEW AND ANALYZE ▆▆▆ INVOICES TO DETERMINE GAPS IN CLIENT PRODUCTION. | 2.3 |
| 10/07/20 | W RYU | REVIEW AND ANALYZE ▆▆▆ INVOICES TO DETERMINE GAPS IN CLIENT PRODUCTION. | 2.5 |
| 10/07/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: REVIEW WORKFLOW (.2); CORRESPOND W/ PRACTICE SUPPORT RE: SEARCH REQUESTS (.1); CORRESPOND W/ T. KNEIP RE: UPCOMING EMAIL REVIEW STATUS (.1); ANALYZE RESULTS OF SEARCHES PREPARED BY PRACTICE SUPPORT (.2). | 0.6 |
| 10/07/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: DOCUMENT SEARCH REQUESTS (.1); CORRESPOND W/ M. POCHA RE: UPCOMING REVIEW OF EMAILS BETWEEN ERS / AAFAF AND ▆▆▆ (.2); CORRESPOND W/ PRACTICE SUPPORT RE: SEARCH REQUESTS (.1); CORRESPOND W/ T. KNEIP RE: UPCOMING REVIEW OF EMAIL SEARCHES (.1). | 0.5 |
| 10/07/20 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ ▆▆▆ 10-07-2020 SUBPOENA TO ▆▆▆ RE: ▆▆▆ REQUESTS. | 2.9 |
| 10/07/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ▆▆▆ ▆▆▆ REQUESTS IN ADVANCE OF PRODUCTION. | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/06/20
Matter Name:  COMMONWEALTH - PENSIONS                                        Invoice: 1075532
Matter:  0686892-00008                                                        Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/07/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ██████████ (.8); CONFERENCE W/ OMM TEAM RE: ████████████ N (.1). | 0.9 |
| 10/07/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 10/07/20 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR COMMUNICATIONS BETWEEN ████████ AND ████████ CUSTODIANS. | 2.1 |
| 10/08/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS RE: ████████. | 2.9 |
| 10/08/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4); CONFERENCE W/ OMM TEAM RE: ████████████ (.6). | 1.0 |
| 10/08/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS RE: ██████████████. | 1.4 |
| 10/08/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS ████████████. | 3.4 |
| 10/08/20 | W RYU | REVIEW AND ANALYZE ████████████ ); REVIEW AND REDACT PERSONALLY IDENTIFIABLE INFORMATION IN DOCUMENTS FOR PRODUCTION (.7); REVIEW AND ANALYZE ████████████ (1.8). | 3.1 |
| 10/08/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS RE: ████████ IN PREPARATION FOR PRODUCTION. | 2.2 |
| 10/08/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS RE: ████████ IN PREPARATION FOR PRODUCTION. | 3.2 |
| 10/08/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RE: ████████ IN PREPARATION FOR PRODUCTION. | 3.0 |
| 10/08/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS RE: ████████ IN PREPARATION FOR PRODUCTION. | 2.0 |
| 10/08/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS RE: ████████ IN PREPARATION FOR PRODUCTION. | 2.5 |
| 10/08/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS RE: ████████ IN PREPARATION FOR PRODUCTION. | 2.3 |
| 10/08/20 | J ROTH | EMAILS TO M. POCHA AND CLIENT RE: ████ ████ REQUESTS. | 1.2 |
| 10/08/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS RE: ████████ IN PREPARATION FOR PRODUCTION. | 3.0 |
| 10/08/20 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ ████████ | 0.9 |
| 10/08/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████████████ ████ | 1.7 |
| 10/08/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RE: ████████ IN PREPARATION FOR PRODUCTION. | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/06/20
Matter Name:  COMMONWEALTH - PENSIONS                                              Invoice: 1075532
Matter:  0686892-00008                                                            Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUEST (.2); CORRESPOND W/ M. POCHA RE: DATA COLLECTION QUESTIONS (.3); CORRESPOND W/ M. POCHA RE: ASSIGNMENTS (.1); REVIEW DATA COLLECTION REPORT PREPARED BY PRACTICE SUPPORT (.2); PREPARE REVIEW OF INVOICES IN PREPARATION FOR PRODUCTION (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.4); CORRESPOND W/ J. ROTH RE: REVIEW OF INVOICES IN PREPARATION FOR PRODUCTION (.2); PREPARE OVERVIEW OF INVOICE REVIEW (.2); CORRESPOND W/ PRACTICE SUPPORT RE: REVIEW WORKFLOW (.1). | 1.8 |
| 10/08/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 10/08/20 | J MONTALVO | CONTINUE TO CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR COMMUNICATIONS BETWEEN ████ AND ████ CUSTODIANS. | 1.1 |
| 10/09/20 | M POCHA | TELEPHONE CONFERENCE W/ R. VALENTIN AND J. ROTH RE:████ | 0.5 |
| 10/09/20 | M POCHA | TELEPHONE CONFERENCE W/ A. RODRIGUEZ, ████ AND J. ROTH RE: ████ | 0.5 |
| 10/09/20 | F VALDES | ANALYZE ████ | 5.0 |
| 10/09/20 | M POCHA | ANALYZE ████ DOCUMENTS FOR PRODUCTION TO ████ | 0.7 |
| 10/09/20 | J BROWN | ANALYZE EMAILS BETWEEN ████ | 4.9 |
| 10/09/20 | L ORTEGA | PREPARE REVIEW ASSIGNMENTS (.2); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.5); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1). | 0.8 |
| 10/09/20 | G BENCOMO | ANALYZE EMAILS BETWEEN ████ | 7.0 |
| 10/09/20 | H GONZALEZ | ANALYZE EMAILS BETWEEN ████ AND ████ FOR RESPONSIVENESS TO ████ REQUEST FOR ADDITIONAL PRODUCTION. | 2.1 |
| 10/09/20 | A GARCIA | ANALYZE EMAILS BETWEEN ████ AND ████ FOR RESPONSIVENESS TO ████ REQUEST FOR ADDITIONAL PRODUCTION. | 6.0 |
| 10/09/20 | M CASILLAS | ANALYZE EMAILS BETWEEN ████ AND ████ FOR RESPONSIVENESS TO ████ REQUEST FOR ADDITIONAL PRODUCTION. | 5.0 |
| 10/09/20 | J ROTH | EMAILS TO CLIENT RE:████ REQUESTS. | 0.4 |
| 10/09/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████ REQUESTS. | 1.2 |
| 10/09/20 | J ROTH | TELEPHONE CONFERENCES W/ M. POCHA AND CLIENT RE: ████ REQUESTS. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:16768   Filed:05/17/21   Entered:05/17/21 22:00:54   Desc: Main
Contract No. 2021-000046                  Document        Page 87 of 571

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  COMMONWEALTH - PENSIONS                           Invoice:  1075532
Matter:  0686892-00008                                         Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/20 | A MILLER | ANALYZE EMAILS BETWEEN ███████ AND ███████ FOR RESPONSIVENESS TO ███████ REQUEST FOR ADDITIONAL PRODUCTION. | 5.4 |
| 10/09/20 | A MANAILA | ANALYZE EMAILS BETWEEN ███████ AND ███████ FOR RESPONSIVENESS TO ███████ REQUEST FOR ADDITIONAL PRODUCTION. | 5.8 |
| 10/09/20 | W RYU | ANALYZE EMAILS BETWEEN ███████ AND ███████ FOR RESPONSIVENESS TO ███████ REQUEST FOR ADDITIONAL PRODUCTION. | 5.0 |
| 10/09/20 | J NDUKWE | ANALYZE EMAILS BETWEEN ███████ AND ███████ FOR RESPONSIVENESS TO ███████ REQUEST FOR ADDITIONAL PRODUCTION. | 5.0 |
| 10/09/20 | K COROLINA | ANALYZE EMAILS BETWEEN ███████ AND ███████ FOR RESPONSIVENESS TO ███████ REQUEST FOR ADDITIONAL PRODUCTION. | 5.0 |
| 10/09/20 | G BENNETT | ANALYZE EMAILS BETWEEN ███████ AND ███████ FOR RESPONSIVENESS TO ███████ REQUEST FOR ADDITIONAL PRODUCTION. | 5.5 |
| 10/12/20 | W RYU | QUALITY CONTROL REVIEW OF ███████ AND ███████ COMMUNICATIONS FOR RESPONSIVENESS TO ADDITIONAL PRODUCTION REQUESTS. | 6.8 |
| 10/12/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: QUALITY CONTROL ASSIGNMENTS (.5); CORRESPOND W/ M. POCHA AND J. ROTH RE: REVIEW STATUS (.1); QUALITY CONTROL REVIEW (.2); CORRESPOND W/ M. POCHA AND J. ROTH RE: REVIEW OF COMMUNICATIONS BETWEEN ███████ AND ███████ IN RESPONSE TO ███████ REQUESTS FOR ADDITIONAL DISCOVERY (.1). | 0.9 |
| 10/12/20 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ ███████ RULE 2004 ███████ REQUESTS. | 0.6 |
| 10/12/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ███████ RULE 2004 ███████ REQUESTS. | 1.9 |
| 10/12/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 0.2 |
| 10/13/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4); CORRESPOND W/ J. ROTH RE: SEARCH REQUESTS (.2); PREPARE DOCUMENT SEARCHES PER J. ROTH REQUEST (.2). | 0.8 |
| 10/13/20 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ ███████ DISCOVERY. | 1.9 |
| 10/13/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ███████ DISCOVERY. | 3.4 |
| 10/13/20 | W RYU | QUALITY CONTROL REVIEW OF ███████ AND ███████ COMMUNICATIONS FOR RESPONSIVENESS TO ADDITIONAL PRODUCTION REQUESTS. | 6.5 |
| 10/14/20 | M POCHA | ANALYZE ARGUMENTS TO OPPOSE ███████ SUBPOENA. | 1.6 |
| 10/14/20 | M POCHA | REVIEW AND RESPOND TO EMAIL W/ COUNSEL FOR ███████ RE: SUBPOENA FROM ███████ | 0.3 |
| 10/14/20 | J ROTH | REVIEW DOCUMENTS IN PREPARATION FOR MEET-AND-CONFER CALL W/ COUNSEL FOR ███████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/06/20
Matter Name:  COMMONWEALTH - PENSIONS                               Invoice: 1075532
Matter:  0686892-00008                                             Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/14/20 | J ROTH | EMAIL TO CLIENT IN CONNECTION W/ ███████ ████████ REQUESTS. | 0.2 |
| 10/14/20 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ ████████ ████████ REQUESTS. | 1.7 |
| 10/14/20 | J ROTH | MEET-AND-CONFER CALL W/ OMM, PROSKAUER, AND COUNSEL FOR ████████ IN CONNECTION W/ ████████ REQUESTS. | 0.9 |
| 10/14/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 0.4 |
| 10/14/20 | M POCHA | ASSESS SUPPLEMENTAL DOCUMENTS FOR PRODUCTION TO ████████ | 0.6 |
| 10/14/20 | M POCHA | TELEPHONE CONFERENCE W/ OUTSIDE COUNSEL FOR ████████ AND PROSKAUER RE: ████████ SUBPOENA TO | 0.9 |
| 10/15/20 | J ROTH | TELEPHONE CONFERENCE W/ M. POCHA RE: ████████ REQUESTS. | 1.0 |
| 10/15/20 | J ROTH | MEET-AND-CONFER CALL W/ ████████ RE: ████████ ████████ REQUESTS. | 0.6 |
| 10/15/20 | J ROTH | DRAFT OUTLINE IN ADVANCE OF MEET-AND-CONFER CALL W/ ████████ RE: ████████ ████████ REQUESTS. | 0.3 |
| 10/15/20 | J ROTH | EMAIL TO L. ORTEGA AND T. KNEIP IN CONNECTION W/ ████████ ████████ REQUESTS. | 0.3 |
| 10/15/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████████ ████████ REQUESTS. | 1.3 |
| 10/15/20 | J ROTH | EMAIL TO CLIENT RE: ████████ ████████ REQUESTS. | 0.2 |
| 10/15/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW ASSIGNMENTS UPDATE. | 0.1 |
| 10/15/20 | M POCHA | ANALYZE DOCUMENTS FOR OPPOSITION TO ████████ SUBPOENA. | 1.4 |
| 10/15/20 | M POCHA | PREPARE FOR AND ATTEND MEET AND CONFER W/ ████████ RE: ████████ DISCOVERY. | 0.7 |
| 10/15/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROTH RE: RESPONSES TO ████████ DISCOVERY DEMANDS. | 0.9 |
| 10/15/20 | M POCHA | TELEPHONE CONFERENCE W/ PROSKAUER RE: ████████ SUBPOENA. | 0.5 |
| 10/15/20 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: DOCUMENT PRODUCTION TO ████████ | 0.3 |
| 10/15/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.1); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (.3); CORRESPOND W/ OMM TEAM RE: REDACTION OF PERSONALLY IDENTIFIABLE INFORMATION AND CRITICAL ACTUARIAL REPORTS (.5). | 1.9 |
| 10/15/20 | J BROWN | REVIEW AND ANALYZE CENSUS DATA DOCUMENTS FOR POTENTIAL PRODUCTION. | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/06/20
Matter Name: COMMONWEALTH - PENSIONS      Invoice: 1075532
Matter: 0686892-00008      Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/20 | W RYU | REVIEW AND REDACT PERSONALLY IDENTIFIABLE INFORMATION IN CENSUS DOCUMENTS FOR PRODUCTION (.6); REVIEW AND ANALYZE CENSUS DATA DOCUMENTS FOR POTENTIAL PRODUCTION (5.7). | 6.3 |
| 10/16/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ▮▮▮ ▮▮▮ MOTION. | 1.4 |
| 10/16/20 | A MILLER | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮ | 6.3 |
| 10/16/20 | A MANAILA | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮ | 6.4 |
| 10/16/20 | A GARCIA | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮ | 6.5 |
| 10/16/20 | M POCHA | ANALYZE ▮▮▮ VALUATION REPORTS AND CENSUS DATA FOR RESPONSE TO SUBPOENA. | 0.9 |
| 10/16/20 | J NDUKWE | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮ | 2.5 |
| 10/16/20 | M CASILLAS | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮ | 5.7 |
| 10/16/20 | G BENCOMO | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮ | 8.0 |
| 10/16/20 | J BROWN | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮ | 5.9 |
| 10/16/20 | K COROLINA | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮ | 6.2 |
| 10/16/20 | G BENNETT | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮ | 6.0 |
| 10/16/20 | F VALDES | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮ | 5.8 |
| 10/16/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.4); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.4). | 1.8 |
| 10/18/20 | J ROTH | EMAIL TO M. POCHA RE: 10-18-2020 LETTER FROM ▮▮▮ RE: ▮▮▮ ▮▮▮ REQUESTS. | 0.6 |
| 10/18/20 | J ROTH | DRAFT OUTLINE RE: EMAIL DISCOVERY PROPOSAL IN CONNECTION W/ ▮▮▮ ▮▮▮ REQUESTS. | 0.7 |
| 10/19/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROTH RE: STRATEGY RELATED TO ▮▮▮ SUBPOENA. | 0.7 |
| 10/19/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROTH AND PROSKAUER RE: STRATEGY FOR RESPONSE TO ▮▮▮ DISCOVERY LETTER. | 0.2 |
| 10/19/20 | A MILLER | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮ | 5.7 |
| 10/19/20 | A GARCIA | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮ | 5.5 |
| 10/19/20 | J BROWN | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮ | 5.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       11/06/20
Matter Name:  COMMONWEALTH - PENSIONS                                   Invoice: 1075532
Matter:  0686892-00008                                                  Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/20 | A MANAILA | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 3.6 |
| 10/19/20 | H GONZALEZ | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 8.0 |
| 10/19/20 | G BENCOMO | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 2.5 |
| 10/19/20 | F VALDES | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 8.0 |
| 10/19/20 | K COROLINA | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 8.0 |
| 10/19/20 | J ROTH | REVISE LETTER TO ██████ RE: ██████ SUBPOENA IN CONNECTION W/ ██████ █████████ REQUESTS IN RESPONSE TO COMMENTS RECEIVED FROM M. POCHA. | 0.7 |
| 10/19/20 | G BENNETT | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 3.8 |
| 10/19/20 | J ROTH | TELEPHONE CONFERENCE W/ M. POCHA RE: SUBPOENA TO ██████ IN CONNECTION W/ ██████ ██████ REQUESTS. | 0.7 |
| 10/19/20 | M POCHA | DRAFT LETTER TO ██████ RE: ██████ SUBPOENA. | 1.8 |
| 10/19/20 | J ROTH | DRAFT LETTER TO ██████ RE: ██████ SUBPOENA IN CONNECTION W/ ██████ █████████ REQUESTS. | 2.9 |
| 10/19/20 | J ROTH | TELEPHONE CONFERENCE W/ M. POCHA AND PROSKAUER RE: ██████ ██████ REQUESTS. | 0.2 |
| 10/19/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ██████ ██████ REQUESTS. | 0.6 |
| 10/19/20 | J NDUKWE | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 8.0 |
| 10/20/20 | H GONZALEZ | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 5.9 |
| 10/20/20 | A MILLER | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 8.0 |
| 10/20/20 | J NDUKWE | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 4.5 |
| 10/20/20 | M CASILLAS | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 8.0 |
| 10/20/20 | K COROLINA | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 8.0 |
| 10/20/20 | G BENNETT | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 3.3 |
| 10/20/20 | G BENCOMO | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ██████ | 1.0 |
| 10/20/20 | M POCHA | ANALYZE ██████ DOCUMENTS FOR MEET AND CONFER W/ ██████ | 0.9 |
| 10/20/20 | M POCHA | REVISE LETTER TO ██████ RE: ██████ SUBPOENA. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:16768   Filed:05/17/21   Entered:05/17/21 22:00:54   Desc: Main
Document   Page 91 of 571
Contract No. 2021-000046

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - █████████
Matter:  0686892-00008

11/06/20
Invoice:  1075532
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████ ████ REQUESTS. | 0.3 |
| 10/20/20 | M POCHA | TELEPHONE CONFERENCE W/ R. VALENTIN AT AAFAF RE: ████ SUBPOENA. | 0.1 |
| 10/20/20 | F VALDES | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ████ | 8.0 |
| 10/21/20 | J NDUKWE | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ████ | 6.0 |
| 10/21/20 | A MANAILA | ANALYZE DOCUMENTS RE: ERS BOND TRANSACTION WORKING PAPER FILES MAINTAINED BY ERS FOR THE RFP STATUS SUMMARY. | 1.8 |
| 10/21/20 | F VALDES | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ████ | 8.0 |
| 10/21/20 | G BENCOMO | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ████ | 1.5 |
| 10/21/20 | G BENNETT | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ████ | 2.2 |
| 10/21/20 | K COROLINA | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ████ | 6.1 |
| 10/21/20 | M CASILLAS | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ████ | 4.0 |
| 10/22/20 | J NDUKWE | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ████ | 8.0 |
| 10/22/20 | W RYU | SEARCH ALL ERS PRODUCTIONS FOR 2019 ████ PROJECTION LETTER. | 0.8 |
| 10/22/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: POTENTIAL PRODUCTION (1.2); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.5); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.3); DRAFT KEY DOCUMENT SEARCHES RELATED TO POTENTIAL PRODUCTION OF ████ DOCUMENTS (1.5); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.2). | 3.7 |
| 10/22/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: SEARCH SYNTAX QUESTIONS. | 0.2 |
| 10/22/20 | J ROTH | DRAFT PROPOSAL EMAIL REVIEW PROTOCOL IN CONNECTION W/ ████ ████ REQUESTS. | 1.9 |
| 10/22/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER IN CONNECTION W/ ████ REQUESTS. | 1.1 |
| 10/22/20 | J ROTH | TELEPHONE CONFERENCE W/ M. POCHA RE: ████ REQUESTS. | 0.7 |
| 10/22/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████ ████ REQUESTS. | 2.1 |
| 10/22/20 | M POCHA | DRAFT DISCOVERY PROPOSAL TO ████ RE: EMAIL REVIEW. | 0.8 |
| 10/22/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROTH RE: EMAIL REVIEW IN RESPONSE TO ████ ████ REQUESTS. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                  11/06/20
Matter Name:  COMMONWEALTH - PENSIONS                                        Invoice: 1075532
Matter:  0686892-00008                                                       Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/20 | J NDUKWE | REVIEW AND ANALYZE CRITICAL ACTUARIAL DOCUMENTS TO PREPARE FOR CONFERENCE W/ ▮▮▮▮ | 4.0 |
| 10/23/20 | J ROTH | REVIEW DOCUMENTS RE: ▮▮▮ ▮▮▮ REQUESTS. | 0.3 |
| 10/23/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW STATUS UPDATE. | 0.1 |
| 10/23/20 | J ROTH | DRAFT MEET AND CONFER LETTER IN CONNECTION W/ ▮▮▮ ▮▮▮ REQUESTS. | 0.9 |
| 10/23/20 | M POCHA | REVIEW PRODUCTION TO ▮▮▮ | 0.4 |
| 10/23/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.9); QUALITY CONTROL REVIEW OF WORK PRODUCT (1.5); CORRESPOND W/ OMM TEAM RE: POTENTIAL SUPPLEMENTAL PRODUCTION OF ▮▮▮ DOCUMENTS (.8); DRAFT KEY DOCUMENT SEARCHES RELATED TO POTENTIAL SUPPLEMENTAL PRODUCTION OF ▮▮▮ DOCUMENTS (1.4); UPDATE DOCUMENT REVIEW WORKFLOW (.5). | 5.1 |
| 10/23/20 | M POCHA | DRAFT LETTER TO ▮▮▮ RE: DISCOVERY PROPOSAL FOR ▮▮▮ DOCUMENTS. | 1.0 |
| 10/23/20 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: PRODUCTION TO ▮▮▮ | 0.2 |
| 10/26/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ▮▮▮ ▮▮▮ REQUESTS. | 1.1 |
| 10/26/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.4); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.6); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.6). | 1.6 |
| 10/27/20 | H GONZALEZ | SEARCH ALL PRODUCTIONS FOR ▮▮▮ WORK PRODUCT. | 1.1 |
| 10/27/20 | A MANAILA | SEARCH ALL PRODUCTIONS FOR ▮▮▮ WORK PRODUCT. | 2.9 |
| 10/27/20 | A MILLER | SEARCH ALL PRODUCTIONS FOR ▮▮▮ WORK PRODUCT. | 2.7 |
| 10/27/20 | A GARCIA | SEARCH ALL PRODUCTIONS FOR ▮▮▮ WORK PRODUCT. | 2.5 |
| 10/27/20 | M POCHA | ANALYZE ERS CUSTODIANS FOR DOCUMENT REVIEW PROPOSAL TO ▮▮▮ | 0.9 |
| 10/27/20 | W RYU | SEARCH ALL PRODUCTIONS FOR ▮▮▮ WORK PRODUCT. | 4.2 |
| 10/27/20 | F VALDES | SEARCH ALL PRODUCTIONS FOR ▮▮▮ WORK PRODUCT. | 2.0 |
| 10/27/20 | M CASILLAS | SEARCH ALL PRODUCTIONS FOR ▮▮▮ WORK PRODUCT. | 2.5 |
| 10/27/20 | J BROWN | SEARCH ALL PRODUCTIONS FOR ▮▮▮ WORK PRODUCT. | 3.1 |
| 10/27/20 | L ORTEGA | REVIEW EMAILS FROM J. ROTH RE: SEARCH REQUESTS. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/06/20
Matter Name: COMMONWEALTH - █████████    Invoice: 1075532
Matter:  0686892-00008    Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4); QUALITY CONTROL REVIEW OF WORK PRODUCT (.7); CORRESPOND W/ OMM TEAM RE: POTENTIAL SUPPLEMENTAL PRODUCTION (1.0); DRAFT KEY DOCUMENT SEARCHES RELATED TO POTENTIAL SUPPLEMENTAL PRODUCTION (.9); UPDATE DOCUMENT REVIEW WORKFLOW (.6); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5). | 4.1 |
| 10/27/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████ ██████ REQUESTS. | 0.9 |
| 10/27/20 | G BENCOMO | SEARCH ALL PRODUCTIONS FOR ██████ WORK PRODUCT. | 1.0 |
| 10/27/20 | G BENNETT | SEARCH ALL PRODUCTIONS FOR ██████ WORK PRODUCT. | 3.2 |
| 10/28/20 | A MANAILA | REVISE AND UPDATE ████ PRODUCTION INDEX. | 0.3 |
| 10/28/20 | H GONZALEZ | REVISE AND UPDATE ████ PRODUCTION INDEX. | 1.0 |
| 10/28/20 | J ZUJKOWSKI | COLLECT MATERIALS REQUESTED BY J. RAPISARDI. | 1.4 |
| 10/28/20 | J NDUKWE | REVISE AND UPDATE ████ PRODUCTION INDEX. | 2.0 |
| 10/28/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.3); CORRESPOND W/ OMM TEAM RE: POTENTIAL SUPPLEMENTAL PRODUCTION (.9); DRAFT KEY DOCUMENT SEARCHES RELATED TO PRODUCTION INDEX (1.1); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.5); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5). | 4.3 |
| 10/28/20 | G BENNETT | REVISE AND UPDATE ████ PRODUCTION INDEX. | 1.5 |
| 10/28/20 | G BENCOMO | REVISE AND UPDATE ████ PRODUCTION INDEX. | 2.5 |
| 10/28/20 | K COROLINA | REVISE AND UPDATE ████ PRODUCTION INDEX. | 1.2 |
| 10/29/20 | J BROWN | REVISE AND UPDATE ████ PRODUCTION INDEX. | 6.4 |
| 10/29/20 | M CASILLAS | REVISE AND UPDATE ████ PRODUCTION INDEX. | 5.5 |
| 10/29/20 | H GONZALEZ | REVISE AND UPDATE ████ PRODUCTION INDEX. | 3.6 |
| 10/29/20 | K COROLINA | REVISE AND UPDATE ████ PRODUCTION INDEX. | 5.1 |
| 10/29/20 | A GARCIA | REVISE AND UPDATE ████ PRODUCTION INDEX. | 5.5 |
| 10/29/20 | A MILLER | REVISE AND UPDATE ████ PRODUCTION INDEX. | 4.7 |
| 10/29/20 | F VALDES | REVISE AND UPDATE ████ PRODUCTION INDEX. | 5.0 |
| 10/29/20 | A MANAILA | REVISE AND UPDATE ████ PRODUCTION INDEX. | 4.7 |
| 10/29/20 | W RYU | REVISE AND UPDATE ████ PRODUCTION INDEX. | 5.6 |
| 10/29/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.0); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.5); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.4). | 1.9 |
| 10/29/20 | G BENCOMO | REVISE AND UPDATE ████ PRODUCTION INDEX. | 4.0 |
| 10/29/20 | G BENNETT | REVISE AND UPDATE ████ PRODUCTION INDEX. | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/06/20
Matter Name:  COMMONWEALTH - PENSIONS                                  Invoice:  1075532
Matter:  0686892-00008                                                 Page No.    12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/20 | M POCHA | PREPARE FOR AND ATTEND MEET AND CONFER W/ ████ RE: ████ SUBPOENA. | 0.6 |
| 10/30/20 | M POCHA | ANALYZE ERS, TRS, AND JRS ACTUARIAL DOCUMENTS FOR RESPONSE TO ████ DOCUMENT REQUESTS. | 1.2 |
| 10/30/20 | M POCHA | TELEPHONE CONFERENCE W/ COUNSEL FOR ████ RE: ████ SUBPOENA. | 0.3 |
| 10/30/20 | M POCHA | TELEPHONE CONFERENCE W/ ████ RE: ████ EMAIL DISCOVERY REQUESTS. | 0.6 |
| 10/30/20 | J NDUKWE | REVISE AND UPDATE ████ PRODUCTION INDEX. | 8.0 |
| 10/30/20 | J ROTH | TELEPHONE CONFERENCE W/ ████ AND PROSKAUER ROSE RE: ████ ████ REQUESTS. | 0.5 |
| 10/30/20 | J ROTH | DRAFT OUTLINE IN ADVANCE OF CALL W/ ████ RE: ████ ████ REQUESTS. | 0.5 |

**Total Hours**                                                        **539.6**

**Total Fees**                                                    **112,599.00**


**Total Current Invoice**                                       **$112,599.00**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/06/20
Matter Name:  COMMONWEALTH - █████████                                              Invoice: 1075532
Matter:  0686892-00008                                                             Page No.   13

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MADHU POCHA | 25.0 |
| JOSEPH ZUJKOWSKI | 1.4 |
| JOSEPH L. ROTH | 49.9 |
| LORENA ORTEGA | 5.9 |
| TIFFANY KNEIP | 26.9 |
| ANN MILLER | 35.0 |
| ANITA MANAILA | 31.0 |
| ADALILA GARCIA | 28.5 |
| WENDY RYU | 40.8 |
| JOSHUA NDUKWE | 51.0 |
| MIGUEL CASILLAS | 32.7 |
| FREDDIE VALDES | 44.7 |
| GABRIEL BENCOMO | 29.5 |
| JACK BROWN | 33.7 |
| KATLYN COROLINA | 41.9 |
| GINA BENNETT | 33.0 |
| HUMBERTO GONZALEZ | 25.1 |
| **Total for Attorneys** | **536.0** |
| **Paralegal/Litigation Support** | |
| JASON M. MONTALVO | 3.6 |
| **Total for Paralegal/Litigation Support** | **3.6** |
| **Total** | **539.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

04/08/21
Invoice:  1085098
Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through November 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ C. YAMIN RE: ██████████ | NO CHARGE |
| 10/29/20 | P FRIEDMAN | ASSIST IN PREPARATION FOR FOMB MEETING. | NO CHARGE |
| 10/30/20 | P FRIEDMAN | ATTEND FOMB MEETING (.4); REVIEW ██████ ██████████ (2.0). | NO CHARGE |
| 11/01/20 | M KREMER | REVISE EXECUTIVE SUMMARY AND REVIEW ██████ (2.2); EMAIL W/ M. DICONZA RE: SAME (.2). | 2.4 |
| 11/01/20 | M DICONZA | REVISE ██████ (.4); TELEPHONE CONFERENCES W/ D. BARRETT RE: REVISIONS TO SAME (.3). | 0.7 |
| 11/02/20 | P FRIEDMAN | REVIEW MATERIALS RELATED TO ██████ ██████████ .8; .3 EMAILS WITH M. ALVAREZ RE MONTHLY BANK ACCOUNT REPORTING | 1.1 |
| 11/02/20 | P FRIEDMAN | EMAILS WITH PAVEL AND MCKEEN RE C██████ ██████ | 0.3 |
| 11/02/20 | H DIMIJIAN | REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, J. BATLLE, L. TIARI, AND M. KREMER RE: ██████████. | 0.2 |
| 11/02/20 | N MITCHELL | REVIEW ██████ SLIDES. | 3.2 |
| 11/02/20 | M KREMER | TELEPHONE CONFERENCE W/ OMM AND ANKURA TEAM RE: ██████ DOCUMENT (.5); REVISE ██████ ██████████ (2.7); REVISE ██████ (.5). | 3.7 |
| 11/02/20 | M KREMER | REVIEW EMMA NOTICES AND REVISE (.2); EMAIL W/ C. MCCONNIE RE: SAME (.1). | 0.3 |
| 11/02/20 | M DICONZA | REVISE HTA/HFA MEMORANDUM (.4); TELEPHONE CONFERENCE W/ ANKURA RE: ██████ MATERIALS (.5); REVISE MATERIALS (2.3). | 3.2 |
| 11/03/20 | M KREMER | DRAFT AND REVISE ██████ DECKS (2.3); REVISE SAME BASED ON COMMENTS FROM M. DICONZA AND OMM TEAM (.9). | 3.2 |
| 11/03/20 | M DICONZA | REVIEW AND COMMENT ON ██████ MATERIALS. | 1.1 |
| 11/04/20 | P FRIEDMAN | CALL WITH ANKURA RE ██████ ISSUES 1; .4 EMAILS WITH KREMER, MITCHELL, DICONZA, RAPISARDI RE ██████ ; .7 PREPARE ██████ FOR ██████ DECK | 2.1 |
| 11/04/20 | H DIMIJIAN | TELEPHONE CONFERENCE W/ J. BATLLE AND H. DIMIJIAN RE: ██████ (.2); REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, J. BATLLE, L. TIARI, AND M. KREMER RE: ██████ (.1). | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/08/21
Invoice: 1085098
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/20 | L TIARI | TELEPHONE CONFERENCE W/ J. BATLLE AND H. DIMIJIAN RE: STATUS OF ████████ (.2); MATTERS RE: SAME (.1). | 0.3 |
| 11/04/20 | M KREMER | TELEPHONE CONFERENCE W/ OMM AND ANKURA TEAM RE: ████████ DECK (.8); REVISE ████████ (4.5); TELEPHONE CONFERENCE W/ G. OLIVERA RE: SAME (.3); TELEPHONE CONFERENCE W/ M. DICONZA AND D. BARRETT RE: SAME (.4); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: SAME (.2); FURTHER REVISE ████████ AND EMAIL TO WORKING GROUP (1.0). | 7.2 |
| 11/04/20 | M DICONZA | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND ADVISOR TEAM RE: ████████ (.8); TELEPHONE CONFERENCE W/ N. MITCHELL, J. RAPISARDI, AND P. FRIEDMAN RE: SAME (.3); TELEPHONE CONFERENCES W/ D. BARRETT AND M. KREMER RE: SAME (.8); REVISE ████████ MATERIALS (4.3). | 6.2 |
| 11/04/20 | N MITCHELL | WORK ON AAFAF ████████ DOCUMENT. | 1.7 |
| 11/05/20 | H DIMIJIAN | DRAFT AND REVISE ████████ (.5); DRAFT AND REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, J. BATLLE, L. TIARI, AND M. KREMER RE: SAME (.1). | 0.6 |
| 11/05/20 | J BEISWENGER | REVIEW AND REVISE ████████ (.2); EMAILS W/ M. BURKE AND M. POCHA RE: SAME (.1). | 0.3 |
| 11/05/20 | M KREMER | REVIEW AND REVISE ████████ DECK (3.4); INCORPORATE COMMENTS FROM M. DICONZA, N. MITCHELL, J. RAPISARDI, AND ANKURA TEAM (1.5); EMAILS W/ AAFAF TEAM RE: SAME (.5). | 5.4 |
| 11/05/20 | M DICONZA | REVIEW AND REVISE ████████ DOCUMENTS. | 3.1 |
| 11/06/20 | P FRIEDMAN | CALL WITH DICONZA, SAAVEDRA RE ████████ | 1.1 |
| 11/06/20 | H DIMIJIAN | DRAFT AND REVISE ████████ (.2); DRAFT AND REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, KS, J. BATLLE, L. TIARI, AND M. KREMER RE: SAME (.2). | 0.4 |
| 11/06/20 | J BEISWENGER | DRAFT AND REVISE ████████ (1.3); EMAILS W/ P. FRIEDMAN, M. POCHA, AND M. BURKE RE: SAME (.4); EMAILS W/ S. CRUZ ORTIZ RE: SAME (.1). | 1.8 |
| 11/06/20 | M DICONZA | REVIEW AND REVISE ████████ (3.1); TELEPHONE CONFERENCE W/ OMM TEAM RE: SAME AND ████████ ISSUES (.7); TELEPHONE CONFERENCE W/ AAFAF AND ADVISORS TEAM RE: SAME (.9). | 4.7 |
| 11/06/20 | M DICONZA | NON-TITLE III UPDATE CALL. | 0.4 |
| 11/06/20 | D PEREZ | ATTEND NON-TITLE III MATTERS UPDATE CALL. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/08/21
Invoice: 1085098
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/20 | M KREMER | REVISE ███████████████ (1.5); REVISE ███████████████ SAME BASED ON COMMENTS FROM AAFAF, ANKURA, AND OMM TEAMS (1.2); TELEPHONE CONFERENCE W/ OMM AND TEAM TO REVIEW ███████ DOCUMENTS AND DISCUSS NEXT STEPS (1.3). | 4.0 |
| 11/06/20 | N MITCHELL | EDIT ███████ SLIDES. | 2.1 |
| 11/07/20 | M DICONZA | EMAILS W/ TEAM RE: ███████ DOCUMENTS (.3); REVISE SAME (1.1). | 1.4 |
| 11/07/20 | M KREMER | REVISE EXECUTIVE SUMMARY AND EMAIL W/ AAFAF TEAM RE: SAME. | 0.7 |
| 11/08/20 | P FRIEDMAN | EMAILS WITH KREMER, DICONZA, BATLLE RE ███████ SUMMARY PRESENTATION .5; .6 REVIEW AND EDIT PRESENTATION | 1.1 |
| 11/08/20 | M DICONZA | REVIEW AND COMMENT ON REVISED ███████ MATERIALS. | 1.2 |
| 11/08/20 | M KREMER | REVISE EXECUTIVE SUMMARY BASED ON COMMENTS FROM F. BATLLE (1.0); REVISE MASTER ███████ DECK (.6); FINALIZE ALL DECKS AND TRANSMIT TO AAFAF FOR ███████ (.5). | 2.1 |
| 11/09/20 | P FRIEDMAN | CALL WITH MCKEEN, PAVEL, OLIVERA RE CCDA ███████ | 0.4 |
| 11/09/20 | G OLIVERA | REVIEW ALL ███████ | 0.5 |
| 11/09/20 | M KREMER | REVISE ███████ MATERIALS (.7); EMAILS W/ J. RAPISARDI RE: SAME (.2); ATTEND ███████ (.2). | 1.1 |
| 11/10/20 | P FRIEDMAN | REVIEW MEMO RE APPOINTMENTS TO OVERSIGHT BOARD .3; .8 REVIEW DRAFT ███████ | 1.1 |
| 11/10/20 | R HOLM | EMAIL W/ M. DICONZA AND K. FRANCESCHI (DLA PIPER) RE: ███████. | 0.1 |
| 11/10/20 | J SPINA | DRAFT ███████. | 2.2 |
| 11/10/20 | M DICONZA | RESEARCH AND ANALYZE ███████ | 0.9 |
| 11/10/20 | M KREMER | REVIEW AND REVISE EMMA FILINGS (.3); EMAIL W/ J. TAYLOR RE: SAME (.1). | 0.4 |
| 11/11/20 | L TIARI | REVIEW MATTERS RE: ███████ | 0.4 |
| 11/11/20 | J ZUJKOWSKI | ███████ | NO CHARGE |
| 11/11/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA, F. BATLLE, AND OMM TEAM RE: ███████ ISSUES (.8); EMAILS TO F. BATLLE RE: ███████ (.5). | 1.3 |
| 11/11/20 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN ███████ | 1.1 |
| 11/11/20 | R HOLM | EMAIL W/ M. DICONZA AND D. PEREZ RE: ███████ | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

04/08/21
Invoice: 1085098
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/11/20 | M DICONZA | NEW ██████████████████████████ (1.0); TELEPHONE CONFERENCE W/ F. BATLLE RE: ████████ (.2). | 1.2 |
| 11/11/20 | M KREMER | PREPARE FOR AND ATTEND ██████████ CALL W/ PMA, ANKURA, AND OMM TEAMS (.8); REVIEW DRAFTS OF ████████ (.3). | 1.1 |
| 11/12/20 | P FRIEDMAN | REVIEW REVISED ████████████ DRAFT | 0.6 |
| 11/12/20 | H DIMIJIAN | DRAFT AND REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, KS, J. BATLLE, L. TIARI, AND M. KREMER RE: ████████████ | 0.2 |
| 11/12/20 | M DICONZA | REVIEW AND REVISE BY LAWS (.4); PREPARE ████████████████████ (1.2). | 1.6 |
| 11/12/20 | M DICONZA | REVIEW AND COMMENT ON REVISED ██████████ (.6); EMAILS W/ PROSKAUER, K&S, AND DIAZ RE: SAME (.1). | 0.7 |
| 11/12/20 | M DICONZA | REVIEW OPEN ISSUES RE: ████████████ | 1.4 |
| 11/12/20 | G OLIVERA | EDIT ████████████████████ | 0.6 |
| 11/13/20 | P FRIEDMAN | REVIEW ████████████ | 0.6 |
| 11/13/20 | M DICONZA | REVISE ████████████ (.4); RESEARCH FOR ████████ MATERIALS FOR F. BATLLE (.9); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.1). | 1.4 |
| 11/13/20 | J SPINA | DRAFT ████████ | 2.9 |
| 11/16/20 | P FRIEDMAN | REVIEW ████████████ .3; .2 EMAIL WITH BEISWENGER RE FOMB ████████████ ; .4 REVIEW DRAFT OF REVISED ████████████ | 0.9 |
| 11/16/20 | H DIMIJIAN | DRAFT AND REVISE ████████████ (.2); DRAFT AND REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, KS, J. BATLLE, L. TIARI, AND M. KREMER RE: SAME (.2). | 0.4 |
| 11/16/20 | M DICONZA | REVIEW ████████ AND EMAILS W/ C. SAAVEDRA RE: SAME (.3); TELEPHONE CONFERENCE W/ F. BATLLE RE: ████████ MATERIALS (.2); EMAILS W/ SAME RE: SAME (.1). | 0.6 |
| 11/17/20 | J ZUJKOWSKI | REVISE CASE UPDATE MATERIALS. | 4.6 |
| 11/17/20 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF, ANKURA, AND OMM TEAM RE: ████████████ | 0.9 |
| 11/18/20 | P FRIEDMAN | EMAILS W/ M. KREMER AND F. BATLLE RE: ████████████ (.3); REVIEW TALKING POINTS FOR HEARING (.4). | 0.7 |
| 11/18/20 | P FRIEDMAN | REVIEW M. DICONZA ████████████ | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/08/21
Invoice: 1085098
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/18/20 | H DIMIJIAN | TELEPHONE CONFERENCE W/ J. BATLLE AND H. DIMIJIAN RE: AMENDMENT OF ▮▮▮▮▮ (.1); DRAFT AND REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, KS, J. BATLLE, L. TIARI, AND M. KREMER RE: SAME (.4). | 0.5 |
| 11/18/20 | M KREMER | TELEPHONE CONFERENCE W/ E. BARAK RE: ▮▮▮▮▮ AND EMAILS RE: SAME. | 0.4 |
| 11/18/20 | J ROUSAKIS | REVIEW ▮▮▮▮▮ (.3); TELEPHONE CONFERENCE W/ M. DICONZA RE: SAME (.2). | 0.5 |
| 11/18/20 | M DICONZA | TELEPHONE CONFERENCE W/ J. ROUSAKIS RE: ▮▮▮▮▮ (.2); REVIEW LETTER RE: SAME (.1). | 0.3 |
| 11/19/20 | P FRIEDMAN | REVISE PREPARATION FOR FOMB HEARING FOR OMAR MARRERO (.7); EMAILS W/ F. BATLLE AND M. KREMER RE: SAME (.4). | 1.1 |
| 11/19/20 | J ZUJKOWSKI | REVISE CASE UPDATE MATERIALS. | 3.4 |
| 11/19/20 | M KREMER | REVISE TALKING POINTS FOR FIRST DAY MEETING BASED ON J. BATLLE AND F. BATLLE COMMENTS (.8); EMAILS W/ OMM TEAM RE: SAME (.2); FURTHER REVIEW AND FINALIZE AND EMAILS W/ AAFAF TEAM (.4). | 1.4 |
| 11/20/20 | P FRIEDMAN | PARTICIPATE IN FOMB MEETING (2.0); EMAILS W/ J. RAPISARDI RE: SAME (.2). | 2.2 |
| 11/20/20 | M KREMER | ATTEND FOMB PUBLIC HEARING RE: ▮▮▮▮▮. | 2.8 |
| 11/23/20 | H DIMIJIAN | REVISE AMENDMENT OF ▮▮▮▮▮ (.3); REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, KS, J. BATLLE, L. TIARI, AND M. KREMER RE: SAME (.2). | 0.5 |
| 11/23/20 | M KREMER | REVIEW AND REVISE ▮▮▮▮▮ (1.4); EMAIL W/ G. LOPEZ RE: SAME (.2). | 1.6 |
| 11/24/20 | A PAVEL | TELEPHONE CONFERENCE W/ M. DICONZA, P. FRIEDMAN, AND M. KREMER RE: ▮▮▮▮▮. | 0.5 |
| 11/24/20 | H DIMIJIAN | DRAFT AND REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, KS, J. BATLLE, L. TIARI, AND M. KREMER RE: ▮▮▮▮▮ | 0.2 |
| 11/25/20 | M KREMER | EMAIL W/ E. BARAK RE: ▮▮▮▮▮ (.2); PREPARE ANALYSIS RE: SAME (.4). | 0.6 |
| 11/25/20 | H DIMIJIAN | DRAFT AND REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, KS, J. BATLLE, L. TIARI, AND M. KREMER RE: ▮▮▮▮▮ | 0.3 |
| 11/25/20 | L TIARI | REVIEW MATTERS RE: ▮▮▮▮▮ | 0.3 |
| 11/30/20 | P FRIEDMAN | REVIEW ▮▮▮▮▮ | 0.3 |
| 11/30/20 | P FRIEDMAN | REVIEW ▮▮▮▮▮ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1085098
Matter:  0686892-00001                                                   Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/20 | P FRIEDMAN | EMAILS WITH M. RODRIGUEZ, E. ARIAS RE ███████ ██████ .3; .3 ████████ | 0.6 |

**Total Hours**      116.4

**Total Fees**      94,866.00

## Disbursements

| | |
|---|---|
| Copying | $159.70 |
| Data Hosting Fee | 11,867.74 |
| Delivery Services / Messengers | 129.69 |
| Online Research | 3,951.24 |
| RELATIVITY | 1,300.00 |

**Total Disbursements**      $17,408.37

**Total Current Invoice**      $112,274.37

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/08/21
Invoice: 1085098
Page No. 8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/05/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 41 | 41.00 | $4.10 |
| 09/05/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 45 | 45.00 | 4.50 |
| 09/08/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 231 | 231.00 | 23.10 |
| 09/09/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 09/09/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 09/09/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 09/09/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 09/09/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 09/09/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 09/09/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 09/10/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 38 | 38.00 | 3.80 |
| 09/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 43 | 43.00 | 4.30 |
| 09/11/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 09/12/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 09/12/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 09/12/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 87 | 87.00 | 8.70 |
| 09/12/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 87 | 87.00 | 8.70 |
| 09/12/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 37 | 37.00 | 3.70 |
| 09/12/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 170 | 170.00 | 17.00 |
| 09/12/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 17 | 17.00 | 1.70 |
| 09/13/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 95 | 95.00 | 9.50 |
| 11/09/20 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 19 | 19.00 | 1.90 |
| 11/09/20 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 27 | 27.00 | 2.70 |
| 11/09/20 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 329 | 329.00 | 32.90 |
| 11/09/20 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 84 | 84.00 | 8.40 |
| 11/09/20 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 4 | 4.00 | 0.40 |
| 11/10/20 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 28 | 28.00 | 2.80 |
| 11/10/20 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 23 | 23.00 | 2.30 |
| 11/12/20 | E101 | Lasertrak Printing - Guabello, Gail Pages: 1 | 1.00 | 0.10 |
| 11/12/20 | E101 | Lasertrak Printing - Guabello, Gail Pages: 19 | 19.00 | 1.90 |
| 11/12/20 | E101 | Lasertrak Printing - Guabello, Gail Pages: 2 | 2.00 | 0.20 |
| 11/12/20 | E101 | Lasertrak Printing - Guabello, Gail Pages: 8 | 8.00 | 0.80 |
| 11/12/20 | E101 | Lasertrak Printing - Guabello, Gail Pages: 1 | 1.00 | 0.10 |
| 11/12/20 | E101 | Lasertrak Printing - Guabello, Gail Pages: 65 | 65.00 | 6.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/08/21
Invoice: 1085098
Page No. 9

| | | | | |
|---|---|---|---|---|
| **Total for E101 - Lasertrak Printing** | | | | **$159.70** |
| 10/13/20 | E103 | Text Editing / Proofreading - Week of 10/11/20-10/18/20 | 0.67 | $0.00 |
| **Total for E103 - Text Editing / Proofreading** | | | | **$0.00** |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | $3.00 |
| 10/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

04/08/21
Invoice:  1085098
Page No.   10

| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
|---|---|---|---|---|
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/08/21
Invoice: 1085098
Page No. 11

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/04/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/05/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/07/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/11/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 469.90 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/12/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/16/20 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/08/21
Invoice: 1085098
Page No. 12

| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
|---|---|---|---|---|
| 11/19/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/20/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/21/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 563.88 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/25/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 469.90 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/26/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/28/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 375.92 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/29/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 294.43 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/30/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 469.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/08/21
Invoice: 1085098
Page No. 13

| | | | | |
|---|---|---|---|---|
| **Total for E106 - Online Research - Westlaw** | | | | **$3,951.24** |
| 06/12/19 | E107 | Delivery Services / Messengers - Tracking # POSL00528294 USPS psshipexport-20190501-20190626-posl-1-20190626174458031 Juan Carlos Batlle Ankura Consulting Group, LLC | 1.00 | $14.35 |
| 11/09/20 | E107 | Delivery Services / Messengers - Tracking # OMM0561234 Air Line Messenger (Acct 92865) 92865-16052 Rapisardi, John | 1.00 | 115.34 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$129.69** |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: AGarcia@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | $100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: FValdes@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: Jbrown@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: KAndolina@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: gbencomo@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: JNdukwe@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: HGonzalez@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: WRyu@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: gbencomo@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: JNdukwe@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: WRyu@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: MCasillas@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: GBennett@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

04/08/21
Invoice:  1085098
Page No.   14

| | | | | |
|---|---|---|---|---|
| **Total for E140R - RELATIVITY** | | | | **$1,300.00** |
| 11/30/20 | E160DHF | Data Hosting Fee - Total_GB = 71.08812164 For Period 11/01/2020 to 11/30/2020 | 1.00 | $853.06 |
| 11/30/20 | E160DHF | Data Hosting Fee - Total_GB = 767.1095272 For Period 11/01/2020 to 11/30/2020 | 1.00 | 9,205.31 |
| 11/30/20 | E160DHF | Data Hosting Fee - Total_GB = 150.7805249 For Period 11/01/2020 to 11/30/2020 | 1.00 | 1,809.37 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$11,867.74** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

04/08/21
Invoice:  1085098
Page No.   15

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| PETER FRIEDMAN | 16.5 |
| JOSEPH ZUJKOWSKI | 8.0 |
| MARIA J. DICONZA | 31.0 |
| NANCY MITCHELL | 8.1 |
| ASHLEY PAVEL | 0.5 |
| MATTHEW P. KREMER | 38.4 |
| HAROUT DIMIJIAN | 3.6 |
| LOGAN TIARI | 1.0 |
| JACOB T. BEISWENGER | 2.1 |
| DIANA M. PEREZ | 0.3 |
| RICHARD HOLM | 0.2 |
| JOSEPH A. SPINA | 5.1 |
| JOHN ROUSAKIS | 0.5 |
| GABRIEL L. OLIVERA | 1.1 |
| **Total for Attorneys** | **116.4** |
| **Total** | **116.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

04/08/21
Invoice: 1085775
Page No.  2

## UPR

For Professional Services Rendered Through November 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/20 | M KREMER | PREPARE FOR UPR MEETING, ███████ ███████ (.5); ATTEND MEETING W/ UPR (.6). | 1.1 |
| 11/05/20 | M KREMER | EMAIL W/ J. ROACH RE: ███████. | 0.2 |
| 11/06/20 | M KREMER | TELEPHONE CONFERENCE W/ J. ROACH RE: ███████ ███████ | 0.3 |
| 11/09/20 | G OLIVERA | EMAIL S. TORRES OF NIXON PEABODY RE: ███████ ███████ | 0.2 |
| 11/10/20 | G OLIVERA | EMAIL M. RAPAPORT RE: ███████. | 0.2 |
| 11/10/20 | M KREMER | REVIEW LETTER FROM ███████ (.3); ANALYZE SAME (.4); EMAIL W/ G. OLIVERA RE: SAME (.2). | 0.9 |
| 11/11/20 | G OLIVERA | EMAIL M. RAPAPORT OF NIXON PEABODY RE: ███████. | 0.1 |
| 11/11/20 | G OLIVERA | DRAFT ███████ | 0.5 |
| 11/11/20 | G OLIVERA | DRAFT ███████. | 0.8 |
| 11/12/20 | M KREMER | REVIEW AND REVISE ███████ | 0.9 |
| 11/13/20 | M KREMER | TELEPHONE CONFERENCE W/ NIXON TEAM RE: ███████ (.4); EMAIL W/ TRUSTEE RE: SAME (.2); EMAIL W/ UPR RE: UPDATES (.2). | 0.8 |
| 11/16/20 | M KREMER | REVISE ███████ | 0.6 |
| 11/17/20 | M KREMER | REVIEW AND REVISE ███████ ███████. | 1.5 |
| 11/18/20 | M KREMER | EMAIL W/ M. GONZALEZ DEL TORO RE: ███████ (.2); REVIEW AND REVISE ███████ (.6). | 0.8 |
| 11/19/20 | M KREMER | TELEPHONE CONFERENCE W/ J. ROACH RE: ███████ ███████ | 0.3 |
| 11/20/20 | M KREMER | REVIEW AND REVISE ███████ (1.3); EMAIL W/ PMA TEAM RE: SAME (.2). | 1.5 |
| 11/23/20 | G OLIVERA | TELEPHONE CONFERENCE W/ COUNSEL FOR ███████ | 0.2 |
| 11/23/20 | M KREMER | TELEPHONE CONFERENCE W/ NIXON TEAM AND J. ROACH RE: ███████ (.4); ANALYZE DOCUMENTS RE: SAME AND EMAIL TO NIXON TEAM (.6); REVIEW ███████ AND EMAIL W/ G. OLIVERA RE: SAME (.3). | 1.3 |
| 11/24/20 | M KREMER | EMAIL W/ UPR RE: ███████ (.2); EMAIL W/ TRUSTEE COUNSEL RE: SAME (.1); REVIEW AND REVISE SAME (.2). | 0.5 |
| 11/24/20 | G OLIVERA | EMAIL M. RAPAPORT RE: ███████. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

04/08/21
Invoice:  1085775
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/25/20 | M KREMER | PREPARE FOR (.5); ATTEND ███████████ (.5). | 1.0 |
| 11/25/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. KREMER AND AAFAF REPRESENTATIVES RE: ██████████. | 0.2 |

| **Total Hours** | | | **14.1** |
|------|------|------|------|
| **Total Fees** | | | **11,491.50** |

| **Total Current Invoice** | | | **$11,491.50** |
|------|------|------|------|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

04/08/21
Invoice: 1085775
Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MATTHEW P. KREMER | 11.7 |
| GABRIEL L. OLIVERA | 2.4 |
| **Total for Attorneys** | **14.1** |
| **Total** | **14.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

04/08/21
Invoice:  1085776
Page No.  2

## PRIDCO

For Professional Services Rendered Through November 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/20 | M KREMER | TELEPHONE CONFERENCE W/ QUINN RE: PRIDCO (.5); PREPARE FOR SAME (.3); EMAILS W/ FOMB RE: SAME (.3); EMAIL W/ ANKURA AND N. MITCHELL RE: SAME (.2). | 1.3 |
| 11/12/20 | M KREMER | REVIEW ███████████ (.2); EMAIL W/ E. BARAK RE: SAME (.2). | 0.4 |
| 11/12/20 | M DICONZA | REVIEW ███████████████████. | 0.2 |
| 11/13/20 | M KREMER | EMAIL W/ QUINN TEAM RE: PRIDCO MEETING (.1); TELEPHONE CONFERENCE W/ F. BATLLE AND M. DICONZA RE: PRIDCO UPDATE (.2); PREPARE ANALYSIS OF NEXT STEPS (.3). | 0.6 |
| 11/13/20 | M DICONZA | TELEPHONE CONFERENCE W/ F. BATLLE AND M. KREMER RE: PRIDCO. | 0.4 |
| 11/16/20 | M KREMER | REVIEW PRIDCO DOCUMENTS AND PREPARE FOR CALL W/ AAFAF TEAM ON NEXT STEPS. | 0.4 |
| 11/16/20 | N MITCHELL | REVIEW ████████████████ AND DISCUSS RESPONSE. | 0.4 |
| 11/17/20 | M KREMER | PREPARE FOR AND ATTEND CALL RE: PRIDCO W/ AAFAF, OMM, AND ANKURA TEAM (.7); DRAFT PRIDCO UPDATE FOR J. RAPISARDI (.3). | 1.0 |
| 11/18/20 | M KREMER | REVIEW PRIDCO/DRA DOCUMENTS AND EMAIL W/ PROSKAUER TEAM RE: SAME. | 0.4 |

| **Total Hours** | | | **5.1** |
|---|---|---|---|
| **Total Fees** | | | **4,156.50** |

**Total Current Invoice**                    **$4,156.50**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    04/08/21
Matter Name:  PRIDCO    Invoice: 1085776
Matter:  0686892-00009    Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 0.4 |
| MARIA J. DICONZA | 0.6 |
| MATTHEW P. KREMER | 4.1 |
| **Total for Attorneys** | **5.1** |
| **Total** | **5.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice:  1085777
Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through November 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/20 | H GONZALEZ | PREPARE PARTIAL TRANSLATION OF ███████ DOCUMENTS. | 5.9 |
| 11/02/20 | A MANAILA | PREPARE PARTIAL TRANSLATION OF ███████ DOCUMENTS. | 2.8 |
| 11/02/20 | J BROWN | PRIORITY SPANISH TRANSLATION. | 2.7 |
| 11/02/20 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 4.5 |
| 11/02/20 | W RYU | PREPARE PARTIAL TRANSLATION OF ███████ DOCUMENTS. | 6.9 |
| 11/02/20 | A MILLER | PREPARE PARTIAL TRANSLATION OF ███████ DOCUMENTS. | 1.6 |
| 11/02/20 | J NDUKWE | UPDATE AMBAC PRODUCTION INDEX. | 3.0 |
| 11/02/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.6); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW UPDATES (.1). | 0.7 |
| 11/02/20 | G BENNETT | PREPARE PARTIAL TRANSLATION OF ███████ DOCUMENTS. | 3.5 |
| 11/02/20 | M POCHA | ANALYZE REVISED DISCOVERY REQUESTS FROM AMBAC. | 1.1 |
| 11/03/20 | J NDUKWE | UPDATE AMBAC PRODUCTION INDEX. | 1.0 |
| 11/04/20 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ███████ DISCOVERY. | 0.3 |
| 11/04/20 | M POCHA | ANALYZE ████████████████. | 0.5 |
| 11/06/20 | M POCHA | RESEARCH ████████████████. | 1.2 |
| 11/09/20 | M POCHA | SUPERVISE ████████████████. | 1.1 |
| 11/09/20 | M POCHA | CORRESPOND W/ COUNSEL FOR ████████████████. | 0.3 |
| 11/09/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 2.5 |
| 11/09/20 | D SHIN | COORDINATE ████████████████. | 0.8 |
| 11/09/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: POTENTIAL EMAIL DISCOVERY. | 1.2 |
| 11/09/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: DATA COLLECTION QUESTIONS (.2); CORRESPOND W/ M. POCHA RE: COMMUNICATIONS W/ CLIENT IN SPANISH (.2); CORRESPOND W/ CLIENT RE: REQUEST FOR DATA COLLECTION (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH - PENSIONS                                          Invoice: 1085777
Matter:  0686892-00008                                                        Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/20 | M POCHA | CORRESPOND W/ COUNSEL FOR AMBAC RE: ▓▓▓ ▓▓▓ | 0.2 |
| 11/10/20 | J MONTALVO | CREATE SEARCH TERM REPORT FROM RELATIVITY WORKSPACE RELATING TO ▓▓▓ DOMAINS FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.4 |
| 11/10/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREPARATION OF CUSTODIAN EMAILS FOR A. DIAZ FOR ATTORNEY REVIEW. | 0.3 |
| 11/10/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: ASSISTANCE W/ RUNNING SAVED SEARCHES FOR CUSTODIAN C. TIRADO. | 0.2 |
| 11/10/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); CORRESPOND W/ CLIENT RE: REQUEST OF DATA COLLECTION (.1). | 0.3 |
| 11/10/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ▓▓▓ ▓▓▓ . | 0.8 |
| 11/11/20 | M POCHA | SUPERVISE CUSTODIAN COLLECTION AND REVIEW IN RESPONSE TO AMBAC DISCOVERY REQUESTS. | 0.7 |
| 11/11/20 | L ORTEGA | CORRESPOND W/ CLIENT RE: ADDITIONAL DATA REQUEST (.1); CORRESPOND W/ M. POCHA RE: STATUS UPDATE RE: GATHERING ADDITIONAL DATA (.1); CORRESPOND W/ J. MONTALVO RE: DATABASE REQUESTS (.1). | 0.3 |
| 11/13/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1); CORRESPOND W/ CLIENT RE: ADDITIONAL DATA REQUESTS (.1). | 0.2 |
| 11/14/20 | L ORTEGA | CORRESPOND W/ CLIENT RE: STATUS OF GATHERING ADDITIONAL DATA. | 0.1 |
| 11/16/20 | J ROTH | REVIEW ▓▓▓ ▓▓▓ | 0.2 |
| 11/16/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); CORRESPOND W/ M. POCHA RE: STATUS OF NEW DATA COLLECTION (.2). | 0.4 |
| 11/16/20 | M POCHA | REVISE MEET-AND-CONFER RESPONSE TO AMBAC RE: ▓▓▓ Y. | 1.5 |
| 11/16/20 | M POCHA | ANALYZE D▓▓▓ ▓▓▓ | 0.6 |
| 11/17/20 | M POCHA | ASSESS STRATEGY ▓▓▓ ▓▓▓ . | 0.7 |
| 11/18/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 2.5 |
| 11/19/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: STATUS UPDATE ON NEW DATA COLLECTION AND PROCESSING. | 0.1 |
| 11/19/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 3.9 |
| 11/20/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 3.3 |
| 11/20/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATA COLLECTION AND PROCESSING STATUS UPDATE. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

04/08/21
Invoice: 1085777
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/20 | M POCHA | TELEPHONE CONFERENCE W/ L. STAFFORD, W. DALSEN, AND L. RAPAPORT AT PROSKAUER RE: DISCOVERY ███████ | 0.2 |
| 11/20/20 | M POCHA | ASSESS ███████████████████████ | 0.4 |
| 11/23/20 | J ROTH | TELEPHONE CONFERENCE W/ M. POCHA RE: ███████ | 0.4 |
| 11/23/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ███████ | 1.4 |
| 11/23/20 | J ROTH | TELEPHONE CONFERENCE W/ AMBAC RE: ███████ | 0.8 |
| 11/23/20 | M POCHA | TELEPHONE CONFERENCE W/ RETIREE COMMITTEE AND OVERSIGHT BOARD RE: ███████ | 0.2 |
| 11/23/20 | M POCHA | ANALYZE ███████████████████████ | 1.4 |
| 11/23/20 | M POCHA | PREPARE FOR AND ATTEND MEET AND CONFER W/ AMBAC RE: ███████. | 0.8 |
| 11/23/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROTH RE: ███████. | 0.4 |
| 11/24/20 | V NAVARRO | PROCESS AND QC DATA FOR MISSING TEXT AND DOCUMENTS. | 3.0 |
| 11/24/20 | M POCHA | DRAFT ███████████. | 0.8 |
| 11/24/20 | M POCHA | ANALYZE ███████████ | 1.1 |
| 11/24/20 | J ROTH | DRAFT ███████████. | 1.2 |
| 11/25/20 | V NAVARRO | PROCESS AND QC DATA FOR MISSING TEXT AND DOCUMENTS. | 1.6 |
| 11/25/20 | L ORTEGA | CORRESPOND W/ J. ROTH AND M. POCHA RE: SEARCH REQUESTS RE: DOCUMENTS RE: PREPARATION OF VALUATION REPORTS (.3); CORRESPOND W/ REVIEW TEAM RE: SEARCH ASSIGNMENTS (.3); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW UPDATE (.1); QUALITY CONTROL REVIEW OF SEARCH RESULTS (.2); CORRESPOND W/ J. ROTH RE: CONFIRMATION OF JULY 2019 PRODUCTION TO INSURERS (.1). | 1.0 |
| 11/25/20 | M POCHA | ASSESS ███████████ | 0.6 |
| 11/25/20 | M POCHA | REVIEW AND REVISE ███████████. | 0.6 |
| 11/25/20 | J ROTH | REVIEW ███████████ | 1.3 |
| 11/27/20 | L ORTEGA | CORRESPOND W/ V. RAMIREZ RE: STATUS OF DATA COLLECTION. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH - PENSIONS                         Invoice:  1085777
Matter:  0686892-00008                                        Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/20 | M POCHA | REVIEW ████████████████ | 0.3 |
| 11/30/20 | M POCHA | REVIEW AND RESPOND TO ███████ | 0.2 |
| 11/30/20 | M POCHA | ANALYZE ████████████████ | 0.9 |
| 11/30/20 | M POCHA | DRAFT ██████████████████ | 1.4 |
| 11/30/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: DOCUMENT SEARCHES IN RESPONSE TO AMBAC ADDITIONAL DOCUMENT REQUESTS. | 0.9 |
| 11/30/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: STATUS OF NEW DATA COLLECTION (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1). | 0.2 |
| 11/30/20 | V NAVARRO | PROCESS AND QC DATA FOR MISSING TEXT AND DOCUMENTS. | 2.8 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **83.4** |
| **Total Fees** | | | **30,217.50** |

| | | |
|------|------|------|
| **Total Current Invoice** | | **$30,217.50** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        04/08/21
Matter Name:  COMMONWEALTH - PENSIONS        Invoice:  1085777
Matter:  0686892-00008        Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MADHU POCHA | 17.5 |
| JOSEPH L. ROTH | 5.3 |
| LORENA ORTEGA | 4.5 |
| TIFFANY KNEIP | 2.9 |
| HUMBERTO GONZALEZ | 5.9 |
| ANITA MANAILA | 2.8 |
| JACK BROWN | 2.7 |
| ADALILA GARCIA | 4.5 |
| JOSHUA NDUKWE | 4.0 |
| WENDY RYU | 6.9 |
| ANN MILLER | 1.6 |
| GINA BENNETT | 3.5 |
| **Total for Attorneys** | **62.1** |
| **Paralegal/Litigation Support** | |
| VICTOR M. NAVARRO | 19.6 |
| JASON M. MONTALVO | 0.9 |
| DANIEL SHIN | 0.8 |
| **Total for Paralegal/Litigation Support** | **21.3** |
| **Total** | **83.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

04/08/21

Invoice: 1085069

Page No. 2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through November 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 11/09/20 | J HACKER | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND E. MCKEEN RE: ███████████ | 0.4 |
| 11/09/20 | J HACKER | REVIEW BANKRUPTCY COURT DECISION AND APPELLATE BRIEF ON ██████████ | 4.6 |
| 11/09/20 | J HACKER | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ██████████ | 0.4 |
| 11/10/20 | J HACKER | READ APPELLATE BRIEFS. | 0.3 |
| 11/10/20 | J HACKER | TELEPHONE CONFERENCE W/ PROSKAUER RE: RESPONSE TO MONOLINES BRIEF. | 1.3 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **7.0** |
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 11/25/20 | P FRIEDMAN | REVIEW ████████████████████████. | 0.5 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **0.5** |
| **005 CASE ADMINISTRATION** | | | |
| 11/02/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 11/02/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.0 |
| 11/03/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.6 |
| 11/03/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 11/04/20 | A MCGRATH | RESEARCH TO LOCATE FULL 4/13/16 HEARING TRANSCRIPT OF DISCUSSION DRAFT OF THE PUERTO RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT. | 0.3 |
| 11/04/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.2 |
| 11/04/20 | A PAVEL | COMMENT ON LITIGATION SUMMARY PRESENTATION FOR CLIENT. | 0.6 |
| 11/04/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ M. KREMER AND G. OLIVERA RE: ████████████ (.3); DRAFT SLIDE INSERTS FOR TRANSITION DECK RE: ████████████ ████████████████████ (.9). | 1.2 |
| 11/04/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        04/08/21
Matter Name:  COMMONWEALTH TITLE III                                   Invoice: 1085069
Matter:  0686892-00013                                                 Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.4 |
| 11/05/20 | A PAVEL | COMMENT ON LITIGATION UPDATE PRESENTATION. | 0.7 |
| 11/05/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 11/06/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.5 |
| 11/06/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 11/07/20 | G OLIVERA | PREPARE DAILY UPDATE FOR PROMESA TEAM. | 0.5 |
| 11/09/20 | J TAYLOR | REVIEW BNYM DISSEMINATION NOTICES. | 0.1 |
| 11/09/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 11/10/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.5 |
| 11/10/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 11/11/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.0 |
| 11/11/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.2 |
| 11/12/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.6 |
| 11/12/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.6 |
| 11/13/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.0 |
| 11/13/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.7 |
| 11/14/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.5 |
| 11/16/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.5 |
| 11/17/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.9 |
| 11/17/20 | A MCGRATH | RESEARCH TO LOCATE ENGLISH TRANSLATIONS OF RECENTLY ENACTED PUERTO RICO CODE SECTIONS. | 0.5 |
| 11/17/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.7 |
| 11/18/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.0 |
| 11/18/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   04/08/21
Matter Name:  COMMONWEALTH TITLE III   Invoice: 1085069
Matter:  0686892-00013   Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/18/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 2.5 |
| 11/19/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 1.5 |
| 11/19/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| 11/19/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.6 |
| 11/20/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 3.5 |
| 11/20/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 11/20/20 | L KATES | PREPARE EXHIBITS TO BE FILED W/ THE INFORMATIVE MOTION RE EXHIBITS FOR 11/24/20 HEARING ON ███████ ███████ | 0.8 |
| 11/20/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 1.0 |
| 11/21/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.7 |
| 11/23/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.5 |
| 11/23/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 2.5 |
| 11/23/20 | G OLIVERA | UPDATE NON-DISCLOSURE AGREEMENT TRACKER FOR ALL TITLE III RELATED NON-DISCLOSURE AGREEMENTS. | 0.2 |
| 11/24/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.9 |
| 11/24/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 3.5 |
| 11/24/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 11/25/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 1.3 |
| 11/25/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 3.0 |
| 11/26/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.7 |
| 11/30/20 | G OLIVERA | EMAIL J. DALOG RE: TRANSCRIPTS FOR NOVEMBER 24 HEARING. | 0.1 |
| 11/30/20 | G OLIVERA | UPDATE LITIGATION TRACKER IN PROMESA PROCEEDINGS. | 1.1 |
| 11/30/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.5 |

**Total**   **005 CASE ADMINISTRATION**   **90.8**

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    04/08/21
Matter Name: COMMONWEALTH TITLE III    Invoice: 1085069
Matter: 0686892-00013    Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/20 | P FRIEDMAN | ANALYZE ███████████. | NO CHARGE |
| 10/08/20 | P FRIEDMAN | EMAILS W/ M DICONZA AND ROCIO VALENTIN RE: ████ ██████ | NO CHARGE |
| 11/05/20 | M DICONZA | TELEPHONE CONFERENCE W/ PROSKAUER, MARINI, AND DOJ RE:████████████ | 1.1 |
| 11/10/20 | D PEREZ | REVIEW PROSKAUER COMMENTS TO ████████ ███████ AND REVISE SAME. | 0.4 |
| 11/11/20 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF AND MARINI RE ████████████████████. | 0.5 |
| 11/12/20 | D PEREZ | REVISE ████████████████████ ████. | 0.3 |
| 11/16/20 | P FRIEDMAN | REVIEW MOTION OF ████████████████ | 0.3 |
| 11/24/20 | D PEREZ | ATTEND FOMB/FQHC CALL W/ PROSKAUER, A&M, M. DICONZA, C. RIVERO, DOJ, AND COUNSEL TO THE ████ ████ | 0.7 |
| 11/24/20 | M DICONZA | ██████████████████████ | 0.8 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **4.1** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/20 | J BEISWENGER | REVISE PROMESA SUMMARY CHARTS RE: █████████ ████████████ (1.9); TELEPHONE CONFERENCE W/ G. OLIVERA RE: ████████████ FOR SAME (.2); EMAILS W/ J. RAPISARDI, P. FRIEDMAN, AND M. DICONZA RE: SAME (.1); TELEPHONE CONFERENCE W/ M. DICONZA, M. KREMER, G. OLIVERA, D. BARRETT (ANKURA), R. FELDMAN (ANKURA), S. LLOMPART (ANKURA), AND N. SEKHAR (ANKURA) RE: ██████████████████ ██████ (.5). | 2.7 |
| 11/02/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. DICONZA, M. KREMER, J. BEISWENGER, AND THE ANKURA TEAM RE: █████ ██████████. | 0.5 |
| 11/04/20 | G OLIVERA | UPDATE ████████████████████ ███████████████████. | 2.8 |
| 11/04/20 | G OLIVERA | RESEARCH ████████████████████ ██████████. | 0.8 |
| 11/04/20 | J BEISWENGER | REVIEW AND ANALYZE BOARD BY LAWS RE: ████ ███████ (.3); REVISE EMAIL SUMMARY OF SAME (.3); EMAILS W/ G. OLIVERA RE: SAME (.2); EMAILS W/ J. RAPISARDI AND P. FRIEDMAN RE: SAME (.1). | 0.9 |
| 11/05/20 | G OLIVERA | REVIEW AND EDIT DECK ON ████████████ ██████████████████. | 2.8 |
| 11/05/20 | G OLIVERA | EDIT ████████████████████ ██████████████. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, M. KREMER, AND G. OLIVERA RE: ███████████████████. | 0.7 |
| 11/06/20 | G OLIVERA | EDIT ███████████████████████████████. | 1.9 |
| 11/06/20 | G OLIVERA | DRAFT AND EDIT MEMORANDUM RE: ████████████. | 1.7 |
| 11/06/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, M. KREMER, AND J. BEISWENGER RE: ████████████████. | 0.7 |
| 11/08/20 | G OLIVERA | REVIEW AND EDIT ████████████████████. | 0.7 |
| 11/09/20 | G OLIVERA | EDIT DECK ON ████████████████████. | 1.3 |
| 11/11/20 | J BEISWENGER | ANALYZE █████████████████████████████ (.9); EMAILS W/ M. DICONZA RE: SAME (.2). | 1.1 |
| 11/11/20 | G OLIVERA | DRAFT ███████████████████. | 1.9 |
| 11/13/20 | G OLIVERA | EDIT ███████████████. | 0.9 |
| 11/13/20 | G OLIVERA | DRAFT █████████████████████████████████. | 3.8 |
| 11/16/20 | G OLIVERA | DRAFT ████████████████. | 1.4 |
| 11/16/20 | G OLIVERA | VIRTUALLY ATTEND HEARING RE: ████████████. | 4.6 |
| 11/16/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████. | 0.6 |
| 11/16/20 | J BEISWENGER | REVIEW AND ANALYZE ██████████████████ (1.8); DRAFT EMAIL TO C. SAAVEDRA RE: SAME (.4). | 2.2 |
| 11/20/20 | G OLIVERA | ██████████████ DRAFT ANALYSIS ███████. | 2.6 |
| **Total** | | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | **38.9** |
| **009 FEE APPLICATIONS** | | | |
| 11/29/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 3.9 |
| 11/30/20 | J SPINA | DRAFT INTERIM FEE APPLICATION. | 4.9 |
| **Total** | | **009 FEE APPLICATIONS** | **8.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **011 HEARINGS** | | | |
| 11/16/20 | K DIAZ | REVIEW AND ANALYZE KEY DOCUMENTS AND MATERIALS IN PREPARATION FOR UPCOMING HEARING. | 8.7 |
| 11/17/20 | B SCHNEIDER | PREPARE INDEX FOR HEARING MATERIALS TO PRINT. | 0.6 |
| 11/17/20 | K DIAZ | REVIEW AND ANALYZE ALL RELEVANT DOCUMENTS AND SUPPORTING DOCUMENTS PERTAINING TO SUMMARY JUDGMENT FOR ACTS 47, 82, 138, 176, AND 181. | 2.1 |
| 11/18/20 | K DIAZ | REVIEW AND ANALYZE ALL RELEVANT DOCUMENTS AND SUPPORTING DOCUMENTS FOR INFORMATIVE MOTION PERTAINING TO SUMMARY JUDGMENT FOR ACTS 47, 82, 138, 176, AND 181. | 2.5 |
| 11/19/20 | K DIAZ | REVIEW AND ANALYZE ALL RELEVANT DOCUMENTS AND SUPPORTING DOCUMENTS FOR INFORMATIVE MOTION PERTAINING TO SUMMARY JUDGMENT FOR ACTS 47, 82, 138, 176, AND 181. | 6.7 |
| 11/20/20 | K DIAZ | REVIEW AND ANALYZE ALL RELEVANT DOCUMENTS AND SUPPORTING DOCUMENTS FOR INFORMATIVE MOTION PERTAINING TO SUMMARY JUDGMENT FOR ACTS 47, 82, 138, 176, AND 181. | 2.5 |
| 11/20/20 | G OLIVERA | VIRTUALLY ATTEND 11/20/20 OMNIBUS HEARING ON CLAIMS OBJECTIONS. | 0.8 |
| **Total** | **011 HEARINGS** | | **23.9** |
| **012 LITIGATION** | | | |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1085069
Matter:  0686892-00013                                                          Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/20 | A MURRAY | RESEARCH ██████████████████████ ██████████████████. | 1.5 |
| 11/01/20 | P FRIEDMAN | REVIEW S ███████████████████████████ | 2.1 |
| 11/01/20 | G OLIVERA | EDIT ████████████████████████████ ████████████████████ | 0.8 |
| 11/01/20 | G OLIVERA | REVIEW APPELLATE ███████████ ██████████████████████. | 0.2 |
| 11/01/20 | J BEISWENGER | EMAILS W/ G. OLIVERA AND S. HEDLIN RE: ███████████ ██████████ | 0.3 |
| 11/01/20 | A PAVEL | PREPARE TALKING POINTS FOR MEET AND CONFER W/ AMBAC (1.2); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.2); STRATEGY CONFERENCE W/ J. ROTH RE: SAME (.3). | 1.7 |
| 11/01/20 | S HEDLIN | REVISE ██████████████████████ ███████████ | 1.6 |
| 11/01/20 | G OLIVERA | EMAIL J. ROTH RE: ████████████. | 0.1 |
| 11/01/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RE: RULE 2004 MOTION ON ███████ | 1.4 |
| 11/01/20 | J ROTH | DRAFT OUTLINE IN ADVANCE OF MEET-AND-CONFER CONFERENCE W/ AMBAC RE: RULE 2004 MOTION ON ███████████████ | 3.9 |
| 11/02/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA, W. SUSHON, AND A. COVUCCI RE: ████████████████████ (.4); REVIEW LETTER TO ████████████████ (.2). | 0.6 |
| 11/02/20 | J ROTH | TELEPHONE CONFERENCE W/ G. OLIVERA RE: AMBAC RULE 2004 MOTION ON ████████ | 0.3 |
| 11/02/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ████████ | 1.9 |
| 11/02/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: AMBAC RULE 2004 MOTION ON ████████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1085069
Matter:  0686892-00013                                                    Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/20 | J ROTH | DRAFT CALL NOTES IN ADVANCE OF CONFERENCE W/ AMBAC RE: RULE 2004 MOTION ON ████████ | 0.2 |
| 11/02/20 | J DALOG | ANALYZE APPELLATE COURT BRIEFING MATERIALS TO AID IN REVISIONS TO APPELLATE COURT SUMMARY. | 0.6 |
| 11/02/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 11/02/20 | J ROTH | TELEPHONE CONFERENCE W/ AMBAC AND PROSKAUER RE: AMBAC RULE 2004 MOTION ON ████████ | 0.6 |
| 11/02/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 11/02/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.2); CORRESPOND W/ OMM TEAM RE: POTENTIAL SUPPLEMENTAL PRODUCTION (1.0); UPDATE DOCUMENT REVIEW WORKFLOW (1.0); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (1.4). | 5.1 |
| 11/02/20 | E MCKEEN | ANALYZE MEMORANDUM RE: ████████. | 0.8 |
| 11/02/20 | E MCKEEN | STRATEGIZE RE: ████████ ISSUE. | 0.6 |
| 11/02/20 | E MCKEEN | TELEPHONE CONFERENCE (PARTIAL) W/ ANKURA RE: ████████. | 0.1 |
| 11/02/20 | J DALOG | REVISE APPELLATE COURT SUMMARY. | 0.3 |
| 11/02/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 11/02/20 | K COROLINA | ANALYZE DOCUMENTS FOR PRIVILEGE AND SENSITIVITY. | 2.1 |
| 11/02/20 | F VALDES | ANALYZE DOCUMENTS FOR PRIVILEGE AND SENSITIVITY. | 1.0 |
| 11/02/20 | A MURRAY | CITE CHECK AND FINALIZE REPLY BRIEFS RE: ████████ | 4.0 |
| 11/02/20 | M CASILLAS | ANALYZE DOCUMENTS FOR PRIVILEGE AND SENSITIVITY. | 2.0 |
| 11/02/20 | J NDUKWE | ANALYZE DOCUMENTS FOR PRIVILEGE AND SENSITIVITY. | 5.0 |
| 11/02/20 | A PAVEL | CORRESPOND W/ PROSKAUER TEAM RE: ████████ REQUESTS (.2); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.2); PREPARE FOR MEET AND CONFER (.2); MEET AND CONFER W/ AMBAC (.6); FOLLOW-UP COMMUNICATIONS W/ J. ROTH RE: SAME (.6); COMMUNICATE W/ P. FRIEDMAN AND E. MCKEEN RE: ████████ (.6); COMMUNICATE W/ J. ROTH RE: ████████ (.2). | 2.6 |
| 11/02/20 | S HEDLIN | REVISE ████████ (7.3); REVISE ████████ (3.1). | 10.4 |
| 11/02/20 | J BEISWENGER | REVISE DRAFT RESPONSE ████████ (1.3); EMAILS W/ S. HEDLIN RE: SAME (.1); REVISE DRAFT REPLY BRIEF RE: ████████ (.4). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/20 | G OLIVERA | EDIT ███████████████████████ | 0.5 |
| 11/02/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. ROTH RE: AMBAC 2004 REQUESTS. | 0.3 |
| 11/02/20 | G OLIVERA | EMAIL W/ A. PAVEL RE: ███████████████ | 0.2 |
| 11/02/20 | G OLIVERA | EMAIL P. FRIEDMAN RE: ██████████████████. | 0.2 |
| 11/02/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.6 |
| 11/02/20 | G OLIVERA | EMAIL COUNSEL FOR ██████████████ | 0.2 |
| 11/02/20 | G OLIVERA | EDIT REPLY ████████████████████████████ | 2.8 |
| 11/02/20 | J ROTH | REVIEW AAFAF WEEKL ████████████. | 0.2 |
| 11/02/20 | G OLIVERA | RESEARCH ████████████████ | 0.3 |
| 11/02/20 | J ROTH | REVIEW ████████████████ | 0.8 |
| 11/02/20 | G OLIVERA | EMAIL ██████████████████████ | 0.1 |
| 11/02/20 | G OLIVERA | CITE █████████████████████████). | 1.8 |
| 11/02/20 | A COVUCCI | ████████ DRAFT O ███████████████ | 1.9 |
| 11/03/20 | P FRIEDMAN | REVIEW ██████████████ | 0.8 |
| 11/03/20 | G OLIVERA | EDIT REPLY I ████████████████████████ | 2.1 |
| 11/03/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: AMBAC RULE 2004 MOTION ON ████████ | 0.3 |
| 11/03/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ████████ | 0.8 |
| 11/03/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.8 |
| 11/03/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ████████ | 2.4 |
| 11/03/20 | W SUSHON | FINALIZE REVISIONS TO REPLY ████████████ (3.4); REVISE NEW ████████████ (1.1). | 4.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1085069
Matter:  0686892-00013                                                   Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/20 | W RYU | ANALYZE DOCUMENTS FOR PRIVILEGE AND SENSITIVITY. | 3.0 |
| 11/03/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 11/03/20 | S HEDLIN | REVISE ███████████████████████████ | 2.5 |
| 11/03/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ███████ (.5); CORRESPOND W/ OMM TEAM RE: POTENTIAL SUPPLEMENTAL PRODUCTION (.9); UPDATE DOCUMENT REVIEW W███████ (.4); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.3); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (1.1). | 3.2 |
| 11/03/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |
| 11/03/20 | A PAVEL | REVISE ███████████████ (.4); COMMENT ON ████████████████████ (.7); TELEPHONE CONFERENCE W/ J. ROTH RE: SAME (.3). | 1.4 |
| 11/03/20 | A COVUCCI | REVISE ████████████████████████████ | 0.4 |
| 11/04/20 | E MCKEEN | REVIEW COMMENTS TO JOINT STATUS REPORT. | 0.2 |
| 11/04/20 | G OLIVERA | FINAL EDITS TO, AND COORDINATE FILING OF, REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, AND ████████████████████████████████ | 3.7 |
| 11/04/20 | G OLIVERA | FINAL ████████████████████████████ ). | 1.1 |
| 11/04/20 | E MCKEEN | REVIEW COMMUNICATION RE:████████████ T. | 0.1 |
| 11/04/20 | W SUSHON | FINAL REVIEW AND COMMENTS ON ████████████████ | 0.8 |
| 11/04/20 | A PAVEL | COMMENT ON ████████████ (.3); COMMENT ON ████████ (.4); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.1). | 0.8 |
| 11/04/20 | J DALOG | ANALYZE ████████████████████████████. | 1.4 |
| 11/04/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 11/04/20 | J DALOG | ANALYZE ████████████████████████ | 1.2 |
| 11/04/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1085069
Matter:  0686892-00013                                                   Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/20 | J DALOG | ANALYZE COURT ORDER MATERIALS FOR REVISIONS TO SUBSTANTIVE ORDER COLLECTION PER REQUEST OF J. ROTH. | 0.2 |
| 11/04/20 | J ROTH | EMAILS TO A. PAVEL RE: AMBAC RULE 2004 MOTION ON ▮▮▮▮▮▮ | 0.7 |
| 11/04/20 | J ROTH | DRAFT JOINT STATUS REPORT IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ▮▮▮▮▮▮ | 0.4 |
| 11/04/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ▮▮▮▮▮ | 1.3 |
| 11/04/20 | J ROTH | DRAFT ARGUMENT OUTLINE IN CONNECTION W/ DRAFTING REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS AMBAC ▮▮▮▮▮▮▮▮ COMPLAINT (NO. 20-068). | 3.3 |
| 11/04/20 | J BEISWENGER | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮. | 1.1 |
| 11/04/20 | J ROTH | RESEARCH ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮). | 3.8 |
| 11/04/20 | S HEDLIN | FINALIZE ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮. | 3.1 |
| 11/04/20 | A COVUCCI | ▮▮▮▮▮▮▮ REVISE REPLY IN SUPPORT OF SUMMARY JUDGMENT AND SUPERVISE FILING. | 0.9 |
| 11/04/20 | A COVUCCI | ▮▮▮▮▮▮▮ REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. | 1.8 |
| 11/05/20 | P FRIEDMAN | REVIEW ▮▮▮▮▮▮▮▮▮▮▮. | 0.9 |
| 11/05/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ A. PAVEL, G. OLIVERA, AND E. MCKEEN RE: ▮▮▮▮▮▮▮ ISSUES (.4); ANALYZE ▮▮▮▮▮▮▮▮ ISSUES (.6). | 1.0 |
| 11/05/20 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ ANKURA RE: ▮▮▮▮ ▮▮▮▮▮▮. | 0.4 |
| 11/05/20 | A PAVEL | ANALYZE R. VALENTIN (AAFAF) COMMENTS TO STATUS REPORT AND MEET-AND-CONFER LETTER (.5); TELEPHONE CONFERENCE W/ J. ROTH AND R. VALENTIN (AAFAF) RE: SAME (.5); COMMUNICATE W/ R. VALENTIN AND C. VELAZ (MPM) RE: STATUS REPORT (.2); COMMENT ON ▮▮▮▮▮▮ CHALLENGE REPLY BRIEF OUTLINE (.7); COMMUNICATE W/ J. ROTH RE: SAME (.4); ANALYZE APPELLATE ▮▮▮▮▮▮ (2.5). | 4.8 |
| 11/05/20 | E MCKEEN | REVIEW ▮▮▮▮▮▮▮▮▮ | 0.3 |
| 11/05/20 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮▮▮▮ ISSUE. | 0.3 |
| 11/05/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL AND CLIENT RE: AMBAC RULE 2004 MOTION ON ▮▮▮▮▮▮ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/20 | J ROTH | DRAFT ARGUMENT OUTLINE ███████████ | 1.9 |
| 11/05/20 | J ROTH | DRAFT JOINT STATUS REPORT IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ██████ | 1.1 |
| 11/05/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ██████ | 1.7 |
| 11/05/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ██████ | 0.2 |
| 11/05/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 1.2 |
| 11/05/20 | G OLIVERA | PREPARE ███████████ | 1.2 |
| 11/05/20 | G OLIVERA | EMAIL P. FRIEDMAN RE: ██████. | 0.2 |
| 11/05/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: ██████ | 0.2 |
| 11/05/20 | G OLIVERA | EMAIL CLIENT RE: ██████. | 0.1 |
| 11/05/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.2 |
| 11/05/20 | S WILLIAMS | HEIN ███████████ | 0.4 |
| 11/05/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 11/05/20 | J ROTH | RESEARCH ███████████). | 1.7 |
| 11/05/20 | W SUSHON | ANALYZE ██████ (.9); EMAILS W/ A. COVUCCI AND J. BEISWENGER RE: SAME (.3); ██████ (.4). | 1.6 |
| 11/06/20 | P FRIEDMAN | REVIEW FOMB FILINGS RE: SUMMARY JUDGMENT IN ██████ LITIGATION. | 1.6 |
| 11/06/20 | J ROTH | DRAFT ███████████. | 2.8 |
| 11/06/20 | G OLIVERA | REVIEW ███████████ | 0.5 |
| 11/06/20 | G OLIVERA | REVIEW ███████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1085069
Matter:  0686892-00013                                                  Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/20 | G OLIVERA | REVIEW ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 1.3 |
| 11/06/20 | G OLIVERA | EMAIL OPPOSING COUNSEL RE: A▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.5 |
| 11/06/20 | G OLIVERA | REVIEW ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.8 |
| 11/06/20 | A PAVEL | COMMENT ON OUTLINE OF REPLY IN SUPPORT OF MOTION TO DISMISS ▇▇▇▇▇▇ BRIEF. | 1.6 |
| 11/06/20 | J DALOG | REVIEW ▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 1.7 |
| 11/06/20 | A COVUCCI | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 1.2 |
| 11/06/20 | A COVUCCI | TELEPHONE CONFERENCE W/ A. PAVEL RE: ▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.4 |
| 11/06/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 11/06/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 11/08/20 | J ROTH | RESEARCH CASE LAW ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 2.9 |
| 11/08/20 | G OLIVERA | EMAIL J. HACKER RE: ▇▇▇▇▇▇▇▇▇. | 0.1 |
| 11/09/20 | J ROTH | DRAFT ▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 1.9 |
| 11/09/20 | J ROTH | RESEARCH CASE LAW IN ▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.8 |
| 11/09/20 | J ROTH | TELEPHONE CONFERENCE W/ G. OLIVERA RE: AMBAC RULE 2004 MOTION ON ▇▇▇▇▇. | 0.2 |
| 11/09/20 | J ROTH | EMAIL TO CLIENT RE: AMBAC RULE 2004 MOTION ON ▇▇▇▇▇▇▇▇. | 0.4 |
| 11/09/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: ▇▇▇▇▇▇▇. | 0.2 |
| 11/09/20 | G OLIVERA | DRAFT ▇▇▇▇▇▇▇▇▇▇. | 0.5 |
| 11/09/20 | G OLIVERA | ANALYZE ▇▇▇▇▇▇▇▇▇▇▇▇▇▇S. | 1.8 |
| 11/09/20 | E MCKEEN | TELEPHONE CONFERENCE W/ C. SAAVEDRA, A. PAVEL, AND P. FRIEDMAN RE: ▇▇▇▇▇▇▇ ISSUES. | 0.2 |
| 11/09/20 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND J. HACKER RE: ▇▇▇▇▇▇▇▇▇. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1085069
Matter:  0686892-00013                                                    Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/20 | E MCKEEN | REVIEW FIRST CIRCUIT ORDER RE: ███████ (.1); COMMUNICATE W/ P. FRIEDMAN RE: SAME (.1). | 0.2 |
| 11/09/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.2 |
| 11/09/20 | J DALOG | CORRESPOND W/ B. SCHNEIDER RE: ████████████████. | 0.1 |
| 11/09/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 11/09/20 | A PAVEL | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, G. OLIVERA, AND C. SAAVEDRA RE: ████████ LITIGATION (.2); COMMUNICATE W/ E. ARIAS (PMA) RE: SAME (.1); ANALYZE ███████████ TO PREPARE FOR ███████████ W/ PROSKAUER TEAM (1.4). | 1.7 |
| 11/10/20 | A COVUCCI | ████████████████████. | 0.4 |
| 11/10/20 | A PAVEL | TELEPHONE CONFERENCE W/ G. OLIVERA, R. VALENTIN (AAFAF), AND E. ARIAS (PMA) RE: ████████ STRATEGY (.3); STRATEGY CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, J. HACKER, G. OLIVERA, AND PROSKAUER TEAM RE: ██████ (1.3); COMMUNICATE W/ G. OLIVERA AND J. ROTH RE: AMBAC 2004 REQUESTS (.4); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.2); COMMENT ON REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS ████████ CHALLENGE (1.8). | 4.0 |
| 11/10/20 | G OLIVERA | REVIEW AND ANALYZE PLEADINGS IN APPELLATE PROCEEDING 20-2014. | 1.3 |
| 11/10/20 | M COCKER | ████████████████. | 0.1 |
| 11/10/20 | E MCKEEN | TELEPHONE CONFERENCE W/ MM AND PROSKAUER TEAMS RE: ████████████. | 1.2 |
| 11/10/20 | G OLIVERA | EMAIL A. PAVEL RE: 20-1122 APPELLATE PROCEEDING. | 0.3 |
| 11/10/20 | S HEDLIN | PREPARE ███████████████. | 7.5 |
| 11/10/20 | G OLIVERA | VIDEO CONFERENCE CALL W/ COUNSEL FOR THE OVERSIGHT BOARD RE: ████████████████. | 1.1 |
| 11/10/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, R. VALENTIN, AND E. ARIAS RE: ████████ PROCEEDING. | 0.2 |
| 11/10/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL AND J. ROTH RE: AMBAC 2004 REQUESTS. | 0.4 |
| 11/10/20 | G OLIVERA | REVIEW ████████████. | 0.8 |
| 11/10/20 | J ROTH | RESEARCH CASE LA ██████████████. | 2.2 |
| 11/10/20 | J ROTH | EMAILS TO CLIENT RE: AMBAC RULE 2004 MOTION ON ████████. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/20 | J ROTH | TELEPHONE CONFERENCE W/ G. OLIVERA RE: AMBAC RULE 2004 MOTION ON ███████████ | 0.3 |
| 11/10/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 11/10/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 11/11/20 | P FRIEDMAN | REVIEW ███████████████████ | 2.4 |
| 11/11/20 | A COVUCCI | ███████████████████ | 0.9 |
| 11/11/20 | A COVUCCI | ███████████ REVIEW BRIEFING IN PREPARATION FOR ORAL ARGUMENT. | 0.9 |
| 11/11/20 | G OLIVERA | EMAIL P. FRIEDMAN AND E. MCKEEN RE: APPELLATE PROCEEDING 20-2014. | 0.4 |
| 11/11/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 11/11/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ███████████. | 0.7 |
| 11/11/20 | J DALOG | ANALYZE ███████████████. | 0.5 |
| 11/11/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 11/11/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF ███████████ | 0.1 |
| 11/11/20 | J ROTH | RESEARCH ███████████████. | 1.9 |
| 11/11/20 | J ROTH | DRAFT ███████████████. | 3.3 |
| 11/11/20 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: ███████████ | 0.6 |
| 11/11/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 1.0 |
| 11/11/20 | S HEDLIN | PREPARE FOR ███████████ | 4.3 |
| 11/12/20 | A MURRAY | RESEARCH QUESTION ON STRATEGY RE: OBJECTIONS ███████████ | 2.1 |
| 11/12/20 | P FRIEDMAN | REVIEW J. DEIN ORDER RE: ███████████. | 0.2 |
| 11/12/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON ███████████ | 0.2 |
| 11/12/20 | J ROTH | DRAFT ███████████████. | 0.7 |
| 11/12/20 | S HEDLIN | PREPARE ███████████. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/12/20 | G OLIVERA | REVIEW AND ANALYZE ■■■■■■■■■■■■ ■■■■■■■■■■■■ . | 1.8 |
| 11/12/20 | J DALOG | REVISE ■■■■■■■■■■■■ | 0.4 |
| 11/12/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 11/12/20 | J DALOG | REVISE ■■■■■■■■■■■■ | 0.2 |
| 11/12/20 | J DALOG | REVISE ■■■■■■■■■■■■ | 0.2 |
| 11/12/20 | G OLIVERA | REVIEW ■■■■■■■■■■ . | 0.2 |
| 11/12/20 | G OLIVERA | REVIEW ■■■■■■■■■■■■ . | 0.3 |
| 11/12/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.5 |
| 11/12/20 | G OLIVERA | REVIEW ■■■■■■■■■■■■ . | 0.2 |
| 11/12/20 | W SUSHON | REVIEW AND ANALYZE ■■■■■■■■■■■■■ (.6); EMAILS W/ A. COVUCCI AND J. BEISWENGER RE: SAME (.3). | 0.9 |
| 11/12/20 | A COVUCCI | ■■■■■■■■■■■■■■■■■■■■■■■■ | 2.9 |
| 11/12/20 | A PAVEL | ANALYZE ■■■■■■■■■■■■■■ ■■■■■■■■■■■■■■ | 3.0 |
| 11/12/20 | A PAVEL | COMMENT ON ■■■■■■■■■■■■■ | 0.5 |
| 11/12/20 | V NAVARRO | RE-PROCESS EXCEL DOCUMENTS FOR TEXT AND IMAGES FOR PRODUCTION. | 0.7 |
| 11/13/20 | P FRIEDMAN | REVIEW ■■■■■■■■■■■■ | 2.1 |
| 11/13/20 | S HEDLIN | PREPARE FOR ACTS 47, 82, 138, 176, AND 181 SUMMARY JUDGMENT HEARING. | 7.0 |
| 11/13/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 11/13/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 11/13/20 | J DALOG | PREPARE SUMMARY JUDGMENT BRIEFING TO AID IN HEARING PREPARATION PER REQUEST OF S. HEDLIN. | 0.8 |
| 11/13/20 | J DALOG | PREPARE PLEADING MATERIALS TO AID IN HEARING PREPARATION PER REQUEST OF S. HEDLIN. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1085069
Matter:  0686892-00013                                                   Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/20 | G OLIVERA | RESEARCH CASE LAW RE: ███████████ | 0.9 |
| 11/13/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. DICONZA, P. FRIEDMAN, AND D. PEREZ RE: NOVEMBER OMNIBUS HEARING. | 0.3 |
| 11/13/20 | G OLIVERA | RESEARCH AND ANALYZE ███████████. | 1.7 |
| 11/13/20 | J MONTALVO | PREPARE ███████████ | 0.6 |
| 11/13/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ███████████ | 0.1 |
| 11/13/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ███████████ | 0.6 |
| 11/13/20 | A COVUCCI | TELEPHONE CONFERENCE W/ W. SUSHON AND A. PAVEL RE: ███████████. | 0.6 |
| 11/13/20 | A MURRAY | RESEARCH AND SUMMARIZE ████████ GE (.9); PREPARE FOR ██████████ (.3). | 1.2 |
| 11/13/20 | A COVUCCI | ████ REVIEW BOARD REPLY ██████ | 3.9 |
| 11/14/20 | A MURRAY | PREPARE ███████████ | 3.8 |
| 11/14/20 | J ROTH | DRAFT REPLY BRIEF ██████████ 068). | 0.4 |
| 11/14/20 | S HEDLIN | PREPARE ██████ | 5.8 |
| 11/15/20 | A PAVEL | REVISE ███████ | 4.4 |
| 11/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. MURRAY RE: ███████████. | 0.2 |
| 11/15/20 | S HEDLIN | PREPARE ████████. | 5.5 |
| 11/15/20 | A MURRAY | PREPARE ████████. | 3.4 |
| 11/15/20 | J ROTH | DRAFT ███████████ | 3.2 |
| 11/16/20 | A MURRAY | PREPARE ████████ | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/20 | G OLIVERA | ASSIST W/ PREPARATIONS FOR ORAL ARGUMENT RE: ███████ ). | 1.7 |
| 11/16/20 | G OLIVERA | REVIEW AND ANALYZE ████████ | 0.2 |
| 11/16/20 | H BLISS | RESEARCH TO ████████ | 0.7 |
| 11/16/20 | P FRIEDMAN | REVIEW ████████ (.9); REVIEW ████████ (.5). | 1.4 |
| 11/16/20 | P FRIEDMAN | EMAILS W/ H. WAXMAN RE: ████████ . | 0.3 |
| 11/16/20 | J ROTH | REVIEW ████████ | 0.5 |
| 11/16/20 | J ROTH | DRAFT ████████ . | 1.8 |
| 11/16/20 | A COVUCCI | ████████ | 0.3 |
| 11/16/20 | A COVUCCI | ████████ PREPARE FOR ORAL ARGUMENT. | 0.6 |
| 11/16/20 | E MCKEEN | REVIEW CORRESPONDENCE FROM PROSKAUER RE: ████ | 0.6 |
| 11/16/20 | A PAVEL | ANALYZE CORRESPONDENCE FROM OVERSIGHT BOARD TO AMBAC RE: RESPONSE TO 2004 REQUESTS (.2); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ████████ (.1); REVISE REPLY IN SUPPORT OF MOTION TO DISMISS ████████ CHALLENGE (5.6). | 5.9 |
| 11/16/20 | S HEDLIN | PREPARE ████████ . | 7.7 |
| 11/16/20 | E MCKEEN | REVIEW AAFAF AND FOMB MOTIONS RE: ████████ | 0.9 |
| 11/16/20 | E MCKEEN | COMMENT ON AND REVIS ████████ . | 1.1 |
| 11/16/20 | A NADLER | REVIEW AND ANALYZE ████████ | 10.7 |
| 11/17/20 | A COVUCCI | ████████ | 0.4 |
| 11/17/20 | J ROTH | REVIEW WEEKLY TSA REPORT PRIOR TO PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 11/17/20 | G OLIVERA | ASSIST W/ PREPARATIONS FOR ORAL ARGUMENT RE: ████████ ). | 5.7 |
| 11/17/20 | S HEDLIN | PREPARE FOR ████████ . | 6.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/20 | G OLIVERA | DRAFT AGENDA FOR SUMMARY JUDGMENT HEARING (ADV. PROC. 20-080, -082, -083, -084, AND -085). | 1.1 |
| 11/17/20 | A PAVEL | REVISE ███████ (1.1); COMMUNICATE W/ C. SAAVEDRA RE: SAME (.1); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: AMBAC 2004 REQUESTS (.2); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: ████████ (.1). | 1.5 |
| 11/17/20 | A MURRAY | PREPARE FOR ██████████ | 2.3 |
| 11/17/20 | A NADLER | REVIEW AND TRACK ALL RELEVANT FILINGS IN TITLE III AND RELATED ADVERSARY CASES FOR UPDATES TO DAILY UPDATE AND CALENDAR DISTRIBUTION. | 0.5 |
| 11/17/20 | W SUSHON | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND A. COVUCCI RE: ████ (.3); EMAILS W/ T. MUNGOVAN RE: ████████ (.2). | 0.5 |
| 11/17/20 | A NADLER | REVIEW AND ANALYZE ████████. | 3.8 |
| 11/17/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ W. SUSHON AND A. COVUCCI RE: ████████ (.2); EMAILS W/ H. WAXMAN RE: SAME (.3); PREPARE FOR ARGUMENT PREPARATION SESSION (1.2). | 1.7 |
| 11/17/20 | P FRIEDMAN | REVIEW REVISED ████████ | 0.4 |
| 11/18/20 | A COVUCCI | ██████ RESEARCH RE: ████████. | 4.4 |
| 11/18/20 | G OLIVERA | VIRTUALLY ATTEND 11/18/20 OMNIBUS HEARING ON CLAIMS OBJECTIONS. | 2.5 |
| 11/18/20 | B SCHNEIDER | BEGIN CITE CHECK ████████ | 2.5 |
| 11/18/20 | A MURRAY | PREPARE FOR MOOT AND HEARING ON ████ LITIGATION. | 0.2 |
| 11/18/20 | J ROTH | REVIEW PROPOSED APPENDIX IN RIVERA-RIVERA APPEAL (FIRST CIRCUIT CASE NO. 20-1797). | 0.9 |
| 11/18/20 | A PAVEL | COMMUNICATE W/ M. ROCHMANN (PROSKAUER), R. VALENTIN (AAFAF), P. FRIEDMAN, G. GONZALEZ (TOURISM), AND E. MCKEEN RE: ████████. | 0.6 |
| 11/18/20 | G OLIVERA | EDIT AGENDA FOR THE 11/24/20 HEARING RE: SUMMARY JUDGMENT MOTION (ADV. PROC. 20-080). | 0.8 |
| 11/18/20 | A NADLER | ANALYZE AND PREPARE ALL RELATED PLEADINGS FOR FILING AS EXHIBITS TO MOTIONS FOR SUMMARY JUDGMENT. | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     04/08/21
Matter Name: COMMONWEALTH TITLE III     Invoice: 1085069
Matter: 0686892-00013     Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/18/20 | W SUSHON | TELEPHONE CONFERENCE W/ T. MUNGOVAN RE: HEARING PROCEDURES FOR SECTION 204(A) CASES (.2); REVISE AGENDA FOR SAME (.2); REVIEW BRIEFS AND OTHER PAPERS TO PREPARE FOR ORAL ARGUMENT ON SUMMARY JUDGMENT IN SECTION 204(A) CASES (7.3). | 7.7 |
| 11/18/20 | S HEDLIN | PREPARE FOR ACTS 47, 82, 138, 176, AND 181 SUMMARY JUDGMENT HEARING. | 1.5 |
| 11/18/20 | G OLIVERA | RESEARCH AND DRAFT ANALYSIS ON ███████ | 2.8 |
| 11/18/20 | G OLIVERA | DRAFT INFORMATIVE MOTION RE: ███████ | 2.4 |
| 11/18/20 | P FRIEDMAN | REVIEW COURT PROCEDURES RE: ENJOINED ACT HEARING (.2); TELEPHONE CONFERENCE W/ G. MUNGOVAN RE: ███████ HEARING (.2); REVIEW DRAFT AGENDA FOR HEARING (.2). | 0.6 |
| 11/18/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA AND PROSKAUER TEAM RE: ███████. | 0.3 |
| 11/19/20 | A COVUCCI | ███████ DRAFT ███████; ORAL ARGUMENT MOOT W/ P. FRIEDMAN, W. SUSHON, J. BEISWENGER, AND G. OLIVERA; REVISE INFORMATIVE MOTION FOR HEARING; REVIEW ███████ | 12.8 |
| 11/19/20 | B SCHNEIDER | COMPLETE CITE CHECK OF ███████. | 4.0 |
| 11/19/20 | A MURRAY | PREPARE FOR MOOT AND HEARING ON ███████ LITIGATION. | 1.4 |
| 11/19/20 | J MONTALVO | PREPARE EXHIBITS FOR MOTION FILING FOR ATTORNEY REVIEW AS REQUESTED BY A. NADLER. | 0.7 |
| 11/19/20 | A NADLER | REVIEW AND TRACK ALL RELEVANT FILINGS IN TITLE III AND RELATED ADVERSARY CASES FOR UPDATES TO DAILY UPDATE AND CALENDAR DISTRIBUTION. | 1.1 |
| 11/19/20 | W SUSHON | REVIEW ███████ | 6.3 |
| 11/19/20 | W SUSHON | TELEPHONE CONFERENCE W/ P. FRIEDMAN, A. COVUCCI, J. BEISWENGER, AND G. OLIVERA TO DISCUSS ███████ | 1.4 |
| 11/19/20 | G OLIVERA | ASSIST W/ PREPARATIONS FOR ORAL ARGUMENT RE: SUMMARY JUDGMENT MOTIONS (ADV. PROC. 20-080, -082, -083, -084, AND -085). | 2.3 |
| 11/19/20 | J MONTALVO | CORRESPOND W/ A. NADLER RE: PREPARATION OF EXHIBITS FOR MOTION FILING. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/20 | G OLIVERA | EDIT INFORMATIVE MOTION RE: EXHIBITS IN CONNECTION W/ HEARING ON THE MOTIONS FOR SUMMARY JUDGMENT (ADV. PROC. 20-080, 20-082, 20-083, 20-084, AND 20-085). | 3.1 |
| 11/19/20 | G OLIVERA | PARTICIPATE IN HEARING PREPARATION SESSION W/ A. COVUCCI, W. SUSHON, P. FRIEDMAN, AND J. BEISWENGER FOR 11/24/20 HEARING. | 1.8 |
| 11/19/20 | A NADLER | ANALYZE AND PREPARE ALL RELEVANT PLEADINGS FOR FILING AS EXHIBITS TO SUMMARY JUDGMENT MOTIONS. | 4.2 |
| 11/19/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN, L. STAFFORD (PROSKAUER), AND R. VALENTIN (AAFAF) RE: AMBAC 2004 MOTIONS. | 0.3 |
| 11/19/20 | J BEISWENGER | TELEPHONE CONFERENCE (PARTIAL) W/ P. FRIEDMAN, W. SUSHON, A. COVUCCI, AND G. OLIVERA RE: ███████ (1.1); FOLLOW-UP EMAILS W/ G. OLIVERA RE: SAME (.3). | 1.4 |
| 11/19/20 | G OLIVERA | RESEARCH ███████ | 1.8 |
| 11/19/20 | P FRIEDMAN | PREPARE ███████ (2.4); TELEPHONE CONFERENCE W/ A. COVUCCI AND W. SUSHON RE: HEARING (1.0); REVIEW ███████ RE: HEARING AND EMAIL W/ NATBONY RE: SAME (.3); REVIEW ███████ (.3). | 4.0 |
| 11/19/20 | P FRIEDMAN | EMAILS W/ PROSKAUER AND MILBANK RE: ███████ (.4); REVIEW FOMB MEET-AND-CONFER LETTER RE: ███████ (.3). | 0.7 |
| 11/20/20 | A COVUCCI | ███████ REVISE ███████ | 7.9 |
| 11/20/20 | H BLISS | RESEARCH ███████ | 0.6 |
| 11/20/20 | A COVUCCI | REVIEW PROPOSED APPENDIX FROM APPELLANTS (.3) AND DRAFT ███████ (.6). | 0.9 |
| 11/20/20 | E MCKEEN | REVIEW DRAFT PROSKAUER BRIEF RE: ███████ . | 1.4 |
| 11/20/20 | E MCKEEN | STRATEGIZE RE: ███████ | 0.2 |
| 11/20/20 | A PAVEL | TELEPHONE CONFERENCE W/ J. ALONZO (PROSKAUER) RE: AMBAC RULE 2004 MOTION (.1); TELEPHONE CONFERENCE W/ R. VALENTIN (AAFAF) RE: SAME (.1); COMMUNICATE W/ J. HUGHES (MILBANK) RE: SAME (.1); ███████ (1.9); COMMUNICATE W/ E. MCKEEN RE: SAME (.4). | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/20 | A MURRAY | ( 1.0); DRAFT SUMMARY (5.1). | 6.1 |
| 11/20/20 | J ROTH | PREPARE FOR TELEPHONE CONFERENCE W/ AMBAC RE: RULE 2004 MOTION ON | 0.3 |
| 11/20/20 | J ROTH | DRAFT | 0.6 |
| 11/20/20 | G OLIVERA | REVIEW . | 0.2 |
| 11/20/20 | G OLIVERA | FINALIZE AND COORDINATE FILING OF INFORMATIVE MOTION RE: . | 2.9 |
| 11/20/20 | G OLIVERA | REVIEW AND ANALYZE | 1.1 |
| 11/20/20 | G OLIVERA | EDIT AND COORDINATE FILING OF THE JOINT INFORMATIVE MOTION PER THE COURT PROCEDURES ORDER FOR THE 11/24/20 HEARING. | 1.2 |
| 11/20/20 | W SUSHON | REVISE AGENDA FOR HEARING ON (.3); REVIEW AND COMMENT ON DRAFT INFORMATIVE MOTION W/ EXHIBITS FOR SECTION 204(A) CASES (.3); REVIEW BRIEFS, CASES, AND DOCUMENTS AND DRAFT OUTLINE FOR ORAL ARGUMENT (6.5). | 7.1 |
| 11/20/20 | P FRIEDMAN | EMAILS W/ A. PAVEL, HUGHES, AND STAFFORD RE: | 0.3 |
| 11/20/20 | P FRIEDMAN | REVIEW AND COMMENT ON FOMB REPLY BRIEF RE: (.8); EMAILS W/ A. PAVEL AND E. MCKEEN RE: SAME (.3). | 1.1 |
| 11/21/20 | A COVUCCI | PREPARE FOR ORAL ARGUMENT. | 3.8 |
| 11/21/20 | W SUSHON | REVIEW BRIEFS, CASES, AND DOCUMENTS AND DRAFT OUTLINE FOR ORAL ARGUMENT. | 8.6 |
| 11/22/20 | A COVUCCI | PREPARE FOR ORAL ARGUMENT. | 7.2 |
| 11/22/20 | A PAVEL | COMMUNICATE W/ M. DICONZA RE: | 0.2 |
| 11/22/20 | A PAVEL | COMMENT ON REPLY IN SUPPORT OF MOTION TO DISMISS CHALLENGE. | 0.9 |
| 11/22/20 | J ROTH | DRAFT | 0.7 |
| 11/22/20 | G OLIVERA | RESEARCH AND ANALYZE | 3.8 |
| 11/22/20 | G OLIVERA | ANALYZE | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/22/20 | W SUSHON | TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ███████████████████████ (.7); REVIEW BRIEFS, CASES, AND DOCUMENTS AND DRAFT OUTLINE FOR ORAL ARGUMENT (9.1). | 9.8 |
| 11/23/20 | A NADLER | TRACK AND REVIEW RELEVANT FILINGS ACROSS ALL TITLE III AND ADVERSARY CASES ███████████ | 1.8 |
| 11/23/20 | W SUSHON | REVIEW DOCUMENTS, CASES, BRIEFS, AND DRAFT AND REVISE OUTLINE FOR ████████████████ ██████ (9.7); TELEPHONE CONFERENCE W/ P. FRIEDMAN, A. COVUCCI, AND G. OLIVERA TO PREPARE FOR ARGUMENT (.9). | 10.6 |
| 11/23/20 | W SUSHON | RIVERA RIVERA: EMAILS W/ L. RAPAPORT AND PLAINTIFFS' COUNSEL RE: RECORD ON APPEAL. | 0.3 |
| 11/23/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 11/23/20 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: REVISING AAFAF REPLY BRIEF IN SUPPORT OF THE FOMB MOTION TO DISMISS AMBAC COMPLAINT (ADV. PROC. 20-068 (.4); ANALYZE REPLY BRIEF FOR SAME (.9). | 1.3 |
| 11/23/20 | J ROTH | DRAFT REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS AMBAC ███████████ COMPLAINT (ADV. PROC. 20-068). | 1.6 |
| 11/23/20 | A COVUCCI | ███████████████████ PREPARE FOR ORAL ARGUMENT. | 11.6 |
| 11/23/20 | A PAVEL | COMMENT ON REPLY IN SUPPORT OF ██████████ (1.8); COMMUNICATIONS W/ J. ROTH RE: ████████ (.3). | 2.1 |
| 11/23/20 | E MCKEEN | REVIEW PROSKAUER BRIEF RE: ████████████ (.6); COMMUNICATE W/ A. PAVEL AND P. FRIEDMAN RE: SAME (.3). | 0.9 |
| 11/23/20 | J MONTALVO | PREPARE ████████████████████ PRODUCTION FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.7 |
| 11/23/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ███████████████ ██████████ | 0.2 |
| 11/23/20 | G OLIVERA | PARTICIPATE IN HEARING PREPARATION SESSION W/ A. COVUCCI, W. SUSHON, AND P. FRIEDMAN FOR SUMMARY JUDGMENT MOTIONS (ADV. PROC. 20-080, -082, -083, -084, AND -085). | 1.2 |
| 11/23/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. COVUCCI RE: HEARING PREPARATION FOR SUMMARY JUDGMENT MOTIONS (ADV. PROC. 20-080, -082, -083, -084, AND -085). | 2.1 |
| 11/23/20 | G OLIVERA | ASSIST W/ PREPARATIONS FOR ORAL ARGUMENT RE: SUMMARY JUDGMENT MOTIONS (ADV. PROC. 20-080, -082, -083, -084, AND -085). | 5.7 |
| 11/23/20 | P FRIEDMAN | REVIEW RETIREE COMMITTEE, AAFAF, AND FOMB REPLY BRIEFS IN SUPPORT OF MOTION TO DISMISS AMBAC ██████████████ LAWSUIT. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/23/20 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ W. SUSHON AND A. COVUCCI RE: PREPARATION FOR ███████ LITIGATION (1.4); REVIEW AND COMMENT ON W. SUSHON ARGUMENT OUTLINE (.7). | 2.1 |
| 11/23/20 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND A. PAVEL RE: JOINDER TO FOMB BRIEF RE: ████████ CHALLENGE. | 0.2 |
| 11/24/20 | A NADLER | TRACK AND REVIEW RELEVANT FILINGS ACROSS ALL TITLE III AND ADVERSARY CASES FOR INCLUSION IN CLIENT UPDATES. | 1.6 |
| 11/24/20 | W SUSHON | PARTICIPATE IN ORAL ARGUMENT FOR SECTION 204(A) CASES (3.9); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.2); TELEPHONE CONFERENCE W/ C. SAAVEDRA TO FOLLOW UP RE: SAME (.2). | 4.3 |
| 11/24/20 | E MCKEEN | COMMUNICATE W/ M. FIRESTEIN RE: APPELLATE BRIEFING ON LIFT STAY. | 0.1 |
| 11/24/20 | G OLIVERA | PREPARE FOR AND PARTICIPATE IN HEARING ON SUMMARY JUDGMENT MOTIONS (ADV. PROC. 20-080, -082, -083, -084, AND -085). | 5.2 |
| 11/24/20 | A PAVEL | COMMUNICATE W/ J. ROTH RE: HEARING PREPARATION ON MOTION TO DISMISS ████████ COMPLAINT. | 0.1 |
| 11/24/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL RE: PREPA AND HTA LIFT STAY APPEAL. | 0.2 |
| 11/24/20 | A COVUCCI | ████████ APPEAR AND ARGUE AT SUMMARY JUDGMENT HEARING (4.3), PREPARE FOR SAME (3.8). | 8.1 |
| 11/24/20 | A COVUCCI | ████████ DRAFT OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. | 1.1 |
| 11/24/20 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN HEARING RE: ████████ LITIGATION. | 3.5 |
| 11/25/20 | A NADLER | TRACK AND REVIEW RELEVANT FILINGS ACROSS ALL TITLE III AND ADVERSARY CASES FOR INCLUSION IN CLIENT UPDATES. | 1.4 |
| 11/25/20 | A PAVEL | ANALYZE MEET-AND-CONFER LETTER FROM AMBAC. | 0.3 |
| 11/25/20 | J ROTH | REVIEW APPENDIX IN CONNECTION W/ RIVERA-RIVERA APPEAL (FIRST CIR. 20-1797). | 0.4 |
| 11/25/20 | A COVUCCI | ████████ REVIEW BOARD DISCOVERY RESPONSES (1.2); DRAFT MEET-AND-CONFER STRATEGY RE: SAME (1.9). | 3.1 |
| 11/25/20 | A COVUCCI | REVIEW RIVERA RIVERA APPELLATE APPENDIX. | 0.5 |
| 11/25/20 | P FRIEDMAN | REVIEW ████████████████████ ████████. | 0.3 |
| 11/27/20 | G OLIVERA | REVIEW ████████████████████ | 1.1 |
| 11/28/20 | J ROTH | REVIEW AMBAC 11/25/20 LETTER AND DRAFT EMAIL TO CLIENT RE: SAME. | 1.6 |
| 11/29/20 | A PAVEL | CORRESPOND W/ J. ROTH RE: RESPONSE TO AMBAC 2004 LETTER. | 0.3 |
| 11/29/20 | G OLIVERA | EMAIL J. ROTH RE: AMBAC 2004 REQUESTS. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/20 | J ROTH | REVIEW PROPOSED JOINDER OF AD HOC GROUP OF CONSTITUTIONAL DEBTHOLDERS TO AMBAC RULE 2004 MOTION ON ████████████ | 0.2 |
| 11/29/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING IN ADVANCE OF PRODUCTION TO FOMB. | 0.3 |
| 11/29/20 | J ROTH | REVIEW AMBAC NOVEMBER 25, 2020 LETTER AND DRAFT EMAIL TO CLIENT RE: SAME. | 1.9 |
| 11/30/20 | G OLIVERA | REVIEW EMAILS RE: ███████████ PROCEEDINGS. | 0.2 |
| 11/30/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: RULE 2004 REQUESTS (.3); COMMUNICATE W/ PROSKAUER TEAM RE: MEET AND CONFER RE: SAME (.1); CONFERENCE W/ R. VALENTIN AND CRIM IN-HOUSE LEGAL TEAM RE: RULE 2004 REQUESTS (.9); FOLLOW-UP COMMUNICATION W/ E. MCKEEN AND J. ROTH RE: SAME (.2); COMMUNICATE W/ C. SAAVEDRA (AAFAF) AND C. VELAZ (MPM) RE: JOINDER TO 2004 MOTION (.1). | 1.6 |
| 11/30/20 | G OLIVERA | REVIEW ███████████████████████████ | 0.2 |
| 11/30/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. COVUCCI RE: DISCOVERY (ADV. PROC. 20-080, -082, -083, -084, AND -085). | 0.4 |
| 11/30/20 | G OLIVERA | BEGIN DRAFTING MOTION TO DISMISS (ADV. PROC. 20-214). | 1.3 |
| 11/30/20 | G OLIVERA | REVIEW EMAIL FROM OPPOSING COUNSEL IN ADVERSARY PROCEEDING 20-214. | 0.1 |
| 11/30/20 | G OLIVERA | REVIEW ███████████████████████████ | 0.6 |
| 11/30/20 | G OLIVERA | REVIEW ███████████████████████████ | 0.7 |
| 11/30/20 | A NADLER | TRACK AND REVIEW RELEVANT FILINGS ACROSS ALL TITLE III AND ADVERSARY CASES FOR INCLUSION IN CLIENT UPDATES. | 1.8 |
| 11/30/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING IN ADVANCE OF PRODUCTION TO FOMB. | 0.3 |
| 11/30/20 | A COVUCCI | ████████████ ANALYZE FOMB RESPONSES TO DISCOVERY, INCLUDING STRATEGIZE RE: MEET AND CONFER. | 3.6 |
| 11/30/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 11/30/20 | A COVUCCI | RIVERA RIVERA: REVIEW APPELLANTS BRIEF, INCLUDING STRATEGIZE RE: ████████. | 4.4 |
| 11/30/20 | P FRIEDMAN | REVIEW ███████████████████████████ | 0.3 |

| **Total** | **012 LITIGATION** | | **587.3** |

**015 PLAN OF ADJUSTMENT**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1085069
Matter:  0686892-00013                                                          Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ANKURA TEAM RE: ███████████████████████. | NO CHARGE |
| 11/02/20 | J RAPISARDI | REVIEW ████████████ (.8); REVIEW MISCELLANEOUS POA / FISCAL PLAN MEMORANDA (.5); TELEPHONE CONFERENCES W/ C. SAAVEDRA AND F. BATLLE RE: PREPARATION OF ███████████████ ████████████████ (1.0); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████████████ (.3). | 2.6 |
| 11/03/20 | J RAPISARDI | REVIEW ████████████ (.3); REVIEW ██████████████████████████ (1.1); TELEPHONE CONFERENCES W/ F. BATLLE AND C. SAAVEDRA RE: SAME (.4). | 1.8 |
| 11/04/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ███████████████ (.3); TELEPHONE CONFERENCE W/ D. BARRETT, ET AL., RE: ███████████████ (1.4); TELEPHONE CONFERENCES W/ P. FRIEDMAN AND N. MITCHELL RE: ███████████████ (.6); REVIEW ████████████ (1.0); TELEPHONE CONFERENCES W/ F. BATLLE RE: ███████ (.5). | 3.8 |
| 11/05/20 | J RAPISARDI | REVIEW AND REVISE ████████████ (1.8); TELEPHONE CONFERENCES W/ F. BATLLE AND C. SAAVEDRA RE: NEXT STEPS IN ███████████████ (1.2); TELEPHONE CONFERENCES W/ P. FRIEDMAN; REVIEW █████████████████ / TELEPHONE CONFERENCE W/ M. KREMER RE: SAME (.6); REVIEW ████████████ (.2). | 3.8 |
| 11/06/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. SAAVEDRA, ET AL., RE: ███████████████ (1.4); REVIEW DRAFT DECKS RE: ███████████████ (1.2); FOLLOW-UP TELEPHONE CONFERENCE W/ C. SAAVEDRA AND F. BATLLE RE: SAME (.8). | 3.4 |
| 11/09/20 | J ZUJKOWSKI | SUMMARIZE MATERIALS REQUESTED BY J. RAPISARDI. | 2.3 |
| 11/10/20 | J RAPISARDI | REVIEW ████████████ (1.2); TELEPHONE CONFERENCES W/ F. BATLLE AND C. SAAVEDRA RE: SAME (.8); TELEPHONE CONFERENCES W/ P. FRIEDMAN AND M. DICONZA RE: ███████ (1.1); REVIEW ████████████ (.4). | 3.5 |
| 11/10/20 | J ZUJKOWSKI | REVISE CASE UPDATE MATERIALS. | 1.9 |
| 11/11/20 | J RAPISARDI | REVIEW DECK ███████████████████ (1.6); TELEPHONE CONFERENCES W/ F. BATLLE, C. SAAVEDRA, D. BARRETT, AND ANKURA ███████████████ (1.2); TELEPHONE CONFERENCES W/ P. FRIEDMAN, N. MITCHELL, AND M. DICONZA RE: ███████████████ (.8). | 3.6 |
| 11/12/20 | J ZUJKOWSKI | REVISE CASE UPDATE MATERIALS. | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/20 | J RAPISARDI | REVIEW NUMEROUS DOCUMENTS / MEMORANDA RE: ████ ████ (2.8); TELEPHONE CONFERENCES W/ F. BATLLE (.6); C. SAAVEDRA (.6) RE: ████ . | 4.0 |
| 11/17/20 | J RAPISARDI | REVIEW NUMEROUS DOCUMENTS / MEMORANDA RE: ████ (2.2); TELEPHONE CONFERENCES W/ F. BATLLE AND C. SAAVEDRA RE: ████ (.6). | 2.8 |
| 11/17/20 | M KREMER | REVIEW ████ (.4); DRAFT AND REVISE SUMMARY CHART OF SAME (1.5); EMAILS W/ M. DICONZA RE: SAME (.3). | 2.2 |
| 11/17/20 | M DICONZA | REVIEW ████ (.6); REVIEW AND COMMENT ON PROPOSED ████ (.7); EMAILS W/ PMA RE: SAME (.1). | 1.4 |
| 11/18/20 | J RAPISARDI | REVIEW ████ (.3); REVIEW ████ (2.4); NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE (1.2) AND C. SAAVEDRA (.2) RE STATUS; TELEPHONE CONFERENCES W/ P. FRIEDMAN (.2), M. DICONZA (.2) RE: SAME; TELEPHONE CONFERENCE W/ F. BATLLE AND D. BARRETT, ET AL., RE: POA ████ (1.1). | 5.6 |
| 11/18/20 | J RAPISARDI | ATTEND BOARD MEETING. | 3.0 |
| 11/18/20 | M KREMER | REVISE SUMMARY OF ████ (.5); EMAILS W/ M. DICONZA RE: SAME (.2); DRAFT AND REVISE TALKING POINTS FOR FOMB HEARING (1.5); REVISE PER COMMENTS FROM M. DICONZA (.2). | 2.4 |
| 11/18/20 | M DICONZA | EMAILS W/ ANKURA RE: ████ (.2); TELEPHONE CONFERENCE W/ ANKURA AND OMM TEAM RE: SAME (.5); REVIEW DRAFT PRESENTATION (.6); REVIEW AND COMMENT ON TALKING POINTS (.6). | 1.9 |
| 11/19/20 | J RAPISARDI | REVIEW ████ (3.8); TELEPHONE CONFERENCES W/ F. BATLLE, D. BARRETT, ET AL., RE: SAME (1.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND M. DICONZA RE: SAME (.6). | 5.7 |
| 11/19/20 | M DICONZA | REVIEW AND COMMENT ON TALKING POINTS AND POA PRESENTATION. | 1.2 |
| 11/20/20 | J RAPISARDI | ATTEND ████ (2.6); REVIEW ████ (1.2); TELEPHONE CONFERENCES W/ C. SAAVEDRA (.4); F. BATLLE (.8) RE: NEXT STEP / STRATEGY RE: ████ . | 5.0 |
| 11/20/20 | M KREMER | EMAIL W/ J. RAPISARDI RE: ████ (.2); REVIEW SAME (.1). | 0.3 |
| 11/20/20 | M DICONZA | ATTEND FOMB MEETING RE: ████ (1.2); FOLLOW-UP EMAILS W/ ADVISOR TEAM RE: SAME (.2). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.   30

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/29/20 | M KREMER | PREPARE ███████████████ AND REVIEW SAME (1.2); EMAIL W/ OMM TEAM RE: SAME (.2). | 1.4 |
| 11/30/20 | G OLIVERA | REVIEW ███████████████████████████ | 0.2 |
| 11/30/20 | M KREMER | REVIEW ████████████████ (.5); REVIEW ██████ ████████████ (.3). | 0.8 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **67.9** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 11/02/20 | D PEREZ | REVIEW NEW STAY MOTION. | 0.2 |
| 11/06/20 | E MCKEEN | REVIEW AND ANALYZE SIFMA AMICUS BRIEF IN SUPPORT OF HTA LIFT STAY APPEAL. | 1.1 |
| 11/09/20 | E MCKEEN | STRATEGIZE RE: LIFT STAY APPELLATE ARGUMENTS AND REVIEW MATERIALS IN ADVANCE OF TELEPHONE CONFERENCE W/ PROSKAUER. | 1.4 |
| 11/12/20 | D PEREZ | REVIEW NEW STAY MOTION. | 0.2 |
| 11/18/20 | D PEREZ | REVIEW NEW STAY MOTION. | 0.2 |
| 11/20/20 | D PEREZ | REVIEW NINETEENTH OMNIBUS STAY MOTION. | 0.3 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **3.4** |
| **017 REPORTING** | | | |
| 11/02/20 | A PAVEL | REVIEW FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.1 |
| 11/10/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 11/15/20 | A PAVEL | REVIEW FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.1 |
| 11/17/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 11/23/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 11/30/20 | A PAVEL | REVIEW FINANCIAL REPORTING IN ADVANCE OF PUBLICATION. | 0.2 |
| **Total** | **017 REPORTING** | | **0.8** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 11/30/20 | G OLIVERA | EMAIL AAFAF REPRESENTATIVES RE: CERTAIN AVOIDANCE ACTION PROCEEDINGS. | 0.1 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.1** |
| **020 MEDIATION** | | | |
| 11/25/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ MEDIATION TEAM AND C. SAAVEDRA RE: MEDIATION. | 0.5 |
| 11/27/20 | P FRIEDMAN | REVIEW MEDIATION LETTER FROM JUDGE HOUSER. | 0.2 |
| **Total** | **020 MEDIATION** | | **0.7** |
| **Total Hours** | | | **834.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   04/08/21
Matter Name:  COMMONWEALTH TITLE III   Invoice:  1085069
Matter:  0686892-00013   Page No.   31

**Total Fees** 562,767.00

## Disbursements

| | |
|---|---|
| Copying | $1,456.00 |
| Court Fees / Filing Fees | 70.00 |
| Data Hosting Fee | 17,508.08 |
| Delivery Services / Messengers | 719.98 |
| Online Research | 4,829.35 |
| RELATIVITY | 1,200.00 |

**Total Disbursements** $25,783.41

**Total Current Invoice** $588,550.41

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 32

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 46 | 46.00 | $4.60 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 74 | 74.00 | 7.40 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 46 | 46.00 | 4.60 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 36 | 36.00 | 3.60 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 32 | 32.00 | 3.20 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 28 | 28.00 | 2.80 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 37 | 37.00 | 3.70 |
| 11/05/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 76 | 76.00 | 7.60 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 136 | 136.00 | 13.60 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 136 | 136.00 | 13.60 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 36 | 36.00 | 3.60 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 74 | 74.00 | 7.40 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 35 | 35.00 | 3.50 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 142 | 142.00 | 14.20 |
| 11/05/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 35 | 35.00 | 3.50 |
| 11/05/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 76 | 76.00 | 7.60 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 37 | 37.00 | 3.70 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 11/05/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 142 | 142.00 | 14.20 |
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 28 | 28.00 | 2.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 1085069
Matter:  0686892-00013                                                             Page No.   33

| | | | | |
|---|---|---|---|---|
| 11/05/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 32 | 32.00 | 3.20 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 24 | 24.00 | 2.40 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 80 | 80.00 | 8.00 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 7 | 7.00 | 0.70 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 32 | 32.00 | 3.20 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 28 | 28.00 | 2.80 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 74 | 74.00 | 7.40 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 7 | 7.00 | 0.70 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 37 | 37.00 | 3.70 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 136 | 136.00 | 13.60 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 142 | 142.00 | 14.20 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 94 | 94.00 | 9.40 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 88 | 88.00 | 8.80 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 83 | 83.00 | 8.30 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 39 | 39.00 | 3.90 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 8 | 8.00 | 0.80 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 20 | 20.00 | 2.00 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 46 | 46.00 | 4.60 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 330 | 330.00 | 33.00 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 18 | 18.00 | 1.80 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 76 | 76.00 | 7.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   34

| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 28 | 28.00 | 2.80 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 6 | 6.00 | 0.60 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 36 | 36.00 | 3.60 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 19 | 19.00 | 1.90 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 75 | 75.00 | 7.50 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 35 | 35.00 | 3.50 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 69 | 69.00 | 6.90 |
| 11/06/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 2 | 2.00 | 0.20 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 52 | 52.00 | 5.20 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 272 | 272.00 | 27.20 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 44 | 44.00 | 4.40 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 7 | 7.00 | 0.70 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 55 | 55.00 | 5.50 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 5 | 5.00 | 0.50 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 3 | 3.00 | 0.30 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 12 | 12.00 | 1.20 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 14 | 14.00 | 1.40 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 2 | 2.00 | 0.20 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 12 | 12.00 | 1.20 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 6 | 6.00 | 0.60 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 11 | 11.00 | 1.10 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch | 212.00 | 21.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   35

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Pages: 212 |  |  |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 4 | 4.00 | 0.40 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 6 | 6.00 | 0.60 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 61 | 61.00 | 6.10 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 19 | 19.00 | 1.90 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 156 | 156.00 | 15.60 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 2 | 2.00 | 0.20 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 32 | 32.00 | 3.20 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 21 | 21.00 | 2.10 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 30 | 30.00 | 3.00 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 5 | 5.00 | 0.50 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 6 | 6.00 | 0.60 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 43 | 43.00 | 4.30 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 45 | 45.00 | 4.50 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 34 | 34.00 | 3.40 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 6 | 6.00 | 0.60 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 11 | 11.00 | 1.10 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 227 | 227.00 | 22.70 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 227 | 227.00 | 22.70 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 5 | 5.00 | 0.50 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 45 | 45.00 | 4.50 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 34 | 34.00 | 3.40 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch<br>Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.   36

| | | | | |
|---|---|---|---|---|
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 25 | 25.00 | 2.50 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 3 | 3.00 | 0.30 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 2 | 2.00 | 0.20 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 3 | 3.00 | 0.30 |
| 11/11/20 | E101 | Lasertrak Printing - Hedlin Larsson, Simon William Ch Pages: 7 | 7.00 | 0.70 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 4 | 4.00 | 0.40 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 14 | 14.00 | 1.40 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 61 | 61.00 | 6.10 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 8 | 8.00 | 0.80 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 12 | 12.00 | 1.20 |
| 11/12/20 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 34 | 34.00 | 3.40 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 7 | 7.00 | 0.70 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 6 | 6.00 | 0.60 |
| 11/12/20 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 33 | 33.00 | 3.30 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 6 | 6.00 | 0.60 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 5 | 5.00 | 0.50 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 45 | 45.00 | 4.50 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 19 | 19.00 | 1.90 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 5 | 5.00 | 0.50 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 30 | 30.00 | 3.00 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 43 | 43.00 | 4.30 |
| 11/12/20 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 52 | 52.00 | 5.20 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 34 | 34.00 | 3.40 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 8 | 8.00 | 0.80 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 15 | 15.00 | 1.50 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 6 | 6.00 | 0.60 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 34 | 34.00 | 3.40 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 25 | 25.00 | 2.50 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 42 | 42.00 | 4.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                          Invoice:  1085069
Matter:  0686892-00013                                        Page No.   37

| | | | | |
|---|---|---|---|---|
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 12 | 12.00 | 1.20 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 11 | 11.00 | 1.10 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 31 | 31.00 | 3.10 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 19 | 19.00 | 1.90 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 45 | 45.00 | 4.50 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 61 | 61.00 | 6.10 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 15 | 15.00 | 1.50 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 7 | 7.00 | 0.70 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 6 | 6.00 | 0.60 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 16 | 16.00 | 1.60 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 14 | 14.00 | 1.40 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 43 | 43.00 | 4.30 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 9 | 9.00 | 0.90 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 30 | 30.00 | 3.00 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 28 | 28.00 | 2.80 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 6 | 6.00 | 0.60 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 23 | 23.00 | 2.30 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 11/16/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 52 | 52.00 | 5.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1085069
Matter:  0686892-00013                                                   Page No.   38

| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
|----------|------|----------------------------------------------|--------|-------|
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 158 | 158.00 | 15.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1085069
Matter: 0686892-00013                                                    Page No.  39

| | | | | |
|---|---|---|---|---|
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 56 | 56.00 | 5.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 158 | 158.00 | 15.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1085069
Matter:  0686892-00013                                                    Page No.   40

| | | | | |
|---|---|---|---|---|
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 29 | 29.00 | 2.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 272 | 272.00 | 27.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 38 | 38.00 | 3.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.   41

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 35 | 35.00 | 3.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 93 | 93.00 | 9.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 75 | 75.00 | 7.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  COMMONWEALTH TITLE III                                                Invoice: 1085069
Matter:  0686892-00013                                                              Page No.   42

| | | | | |
|---|---|---|---|---|
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 819 | 819.00 | 81.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 47 | 47.00 | 4.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 52 | 52.00 | 5.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 44 | 44.00 | 4.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1085069
Matter:  0686892-00013                                                    Page No.   43

| | | | | |
|---|---|---|---|---|
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 61 | 61.00 | 6.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 31 | 31.00 | 3.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        04/08/21
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1085069
Matter:  0686892-00013                                                  Page No.   44

| | | | | |
|---|---|---|---|---|
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 50 | 50.00 | 5.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 31 | 31.00 | 3.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1085069
Matter:  0686892-00013                                                        Page No.   45

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 156 | 156.00 | 15.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 43 | 43.00 | 4.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 55 | 55.00 | 5.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 62 | 62.00 | 6.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1085069
Matter:  0686892-00013                                                   Page No.   46

| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
|---|---|---|---|---|
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 227 | 227.00 | 22.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 41 | 41.00 | 4.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 31 | 31.00 | 3.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No.   47

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 212 | 212.00 | 21.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 110 | 110.00 | 11.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/17/20 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/18/20 | E101 | Lasertrak Printing - Sushon, William Pages: 23 | 23.00 | 2.30 |
| 11/22/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 35 | 35.00 | 3.50 |
| 11/22/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 20 | 20.00 | 2.00 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 735 | 735.00 | 73.50 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 276 | 276.00 | 27.60 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 360 | 360.00 | 36.00 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 12 | 12.00 | 1.20 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 63 | 63.00 | 6.30 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 63 | 63.00 | 6.30 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 531 | 531.00 | 53.10 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 30 | 30.00 | 3.00 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 45 | 45.00 | 4.50 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 15 | 15.00 | 1.50 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 96 | 96.00 | 9.60 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.   48

| | | | | |
|---|---|---|---|---|
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 27 | 27.00 | 2.70 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 33 | 33.00 | 3.30 |
| 11/30/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 30 | 30.00 | 3.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$1,456.00** |
| 10/08/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 63622 - PDF TO WORD IN CHART FOR S HEDLIN | 5.02 | $0.00 |
| 10/09/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 64528 - rearrange pdfs according to bookmarks for J. Roth | 1.55 | 0.00 |
| 10/12/20 | E103 | Text Editing / Proofreading - Week of 10/11/20-10/18/20 | 2.51 | 0.00 |
| 10/19/20 | E103 | Text Editing / Proofreading - Week of 10/19/20-10/25/20 | 1.17 | 0.00 |
| 10/19/20 | E103 | Text Editing / Proofreading - Week of 10/19/20-10/25/20 | 7.90 | 0.00 |
| 10/22/20 | E103 | Text Editing / Proofreading - Week of 10/19/20-10/25/20 | 0.75 | 0.00 |
| 10/22/20 | E103 | Text Editing / Proofreading - Week of 10/19/20-10/25/20 | 1.27 | 0.00 |
| 10/22/20 | E103 | Text Editing / Proofreading - Week of 10/19/20-10/25/20 | 0.80 | 0.00 |
| 10/22/20 | E103 | Text Editing / Proofreading - Week of 10/19/20-10/25/20 | 0.75 | 0.00 |
| 10/23/20 | E103 | Text Editing / Proofreading - Week of 10/19/20-10/25/20 | 0.22 | 0.00 |
| 10/23/20 | E103 | Text Editing / Proofreading - Week of 10/19/20-10/25/20 | 0.12 | 0.00 |
| 10/25/20 | E103 | Text Editing / Proofreading - Week of 10/19/20-10/25/20 | 0.13 | 0.00 |
| 10/26/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 73544 - shedlin@omm.com - Hedlin, Simon - TE ONLY - $6.07 - PDF TO WORD FOR S HEDLIN | 6.07 | 0.00 |
| 10/29/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 75649 - shedlin@omm.com - Hedlin, Simon - TE ONLY - $4.23 - Create shell from PDF for S. Hedlin | 4.23 | 0.00 |
| 11/01/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 77471 - Copy table contents to paragraphs for S. Hedlin | 1.07 | 0.00 |
| 11/01/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 77390 - TOC/TOA for G Olivera | 3.22 | 0.00 |
| 11/02/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 77518 - TRANSLATE AND SAVE TO PDF FOR J. ROTH | 11.95 | 0.00 |
| 11/03/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 78769 - TOC/TOA for G Olivera | 0.73 | 0.00 |
| 11/05/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 81097 - Remove document info for J. Roth. | 0.30 | 0.00 |
| 11/07/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 82329 - Convert to PDF for J Roth | 0.28 | 0.00 |
| 11/13/20 | E103 | Text Editing / Proofreading - Week of 11/09/20-11/15/20 | 1.85 | 0.00 |
| 11/15/20 | E103 | Text Editing / Proofreading - Week of 11/09/20-11/15/20 | 0.03 | 0.00 |
| 11/16/20 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0000088577 - Bookread for A Pavel - Pavel, Ashley - apavel@omm.com | 1.57 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No.   49

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/17/20 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0000089027 - TOA AND TOC FOR A PAVEL - Pavel, Ashley - apavel@omm.com | 0.93 | 0.00 |
| 11/22/20 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0000092672 - Proof TOA for J. Roth.  - Roth, Joseph L. - joeroth@omm.com | 1.15 | 0.00 |
| 11/26/20 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0000095705 - Redline docs for J. Roth - Roth, Joseph L - joeroth@omm.com | 0.95 | 0.00 |
| 11/30/20 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0000096572 - Splitting into multiple PDFs for A. Covucci - Covucci, Amber L - acovucci@omm.com | 1.47 | 0.00 |
| **Total for E103 - Text Editing / Proofreading** | | | | **$0.00** |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1847 | 1.00 | $0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1797 (XML) | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1685 (XML) | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; CASE SELECTION TABLE; CASE: 20-1279 (XML) | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1847 (XML) | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1710 (XML) | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; CASE SELECTION TABLE; CASE: 20-1279 (XML) | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   50

FOR DOCUMENTS: INCLUDED

| | | | | |
|---|---|---|---|---|
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-2028 | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1332, DOCUMENT: 00117631346 | 2.00 | 0.20 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1332 | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-2028 | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1847 | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2189-0; 17-04780-LTS9 DOCUMENT 2189-0 | 2.00 | 0.20 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; CASE SELECTION TABLE; CASE: 19-2231 (XML) | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; CASE SELECTION TABLE; CASE: 20-179 (XML) | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2228-0; 17-04780-LTS9 DOCUMENT 2228-0 | 6.00 | 0.60 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1847, DOCUMENT: 00117650148 | 17.00 | 1.70 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1709 (XML) | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1930 (XML) | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1710 (XML) | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14420-0; 17-03283-LTS9 DOCUMENT 14420-0 | 14.00 | 1.40 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  51

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | | |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; CASE SELECTION TABLE; CASE: 20-1685 (XML) | 1.00 | 0.10 |
| 10/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1332 | 1.00 | 0.10 |
| 10/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 10/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2229-0; 17-04780-LTS9 DOCUMENT 2229-0 | 11.00 | 1.10 |
| 10/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 10/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14445-0; 17-03283-LTS9 DOCUMENT 14445-0 | 3.00 | 0.30 |
| 10/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1085069
Matter:  0686892-00013                                                   Page No.   52

|            |      | DOCKET REPORT (FULL); 20-1709 |        |      |
|------------|------|-------------------------------|--------|------|
| 10/02/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00   | 0.60 |
| 10/03/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00   | 0.90 |
| 10/03/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00  | 1.90 |
| 10/03/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00  | 1.00 |
| 10/03/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00  | 2.10 |
| 10/03/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00  | 1.00 |
| 10/03/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00  | 1.20 |
| 10/03/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00  | 1.20 |
| 10/03/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00   | 0.40 |
| 10/03/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00   | 0.90 |
| 10/03/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 9.00   | 0.90 |
| 10/03/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00  | 2.20 |
| 10/04/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00  | 1.20 |
| 10/04/20   | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED | 22.00  | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1085069
Matter:  0686892-00013                                                    Page No.   53

| | | | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |
| 10/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 10/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 10/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 10/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; CASE SELECTION TABLE; CASE: 20-1930 (XML) | 1.00 | 0.10 |
| 10/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  54

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | FOR DOCUMENTS: INCLUDED |  |  |
| 10/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 10/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE17-0; 20-00082-LTS DOCUMENT 17-0 | 3.00 | 0.30 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14457-0; 17-03283-LTS9 DOCUMENT 14457-0 | 5.00 | 0.50 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE21-0; 20-00082-LTS DOCUMENT 21-0 | 3.00 | 0.30 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12-0; 20-00082-LTS DOCUMENT 12-0 | 28.00 | 2.80 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.   55

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE22-0; 20-00083-LTS DOCUMENT 22-0 | 3.00 | 0.30 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14452-0; 17-03283-LTS9 DOCUMENT 14452-0 | 2.00 | 0.20 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14454-0; 17-03283-LTS9 DOCUMENT 14454-0 | 30.00 | 3.00 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2231-0; 17-04780-LTS9 DOCUMENT 2231-0 | 11.00 | 1.10 |
| 10/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; IMAGE1965-1; 18-10512-KBO DOCUMENT 1965-1 | 26.00 | 2.60 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1085069
Matter:  0686892-00013                                                   Page No.  56

| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 8.00 | 0.80 |
|---|---|---|---|---|
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; IMAGE773-1; 18-10512-KBO DOCUMENT 773-1 | 30.00 | 3.00 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; IMAGE223-2; 18-10512-KBO DOCUMENT 223-2 | 15.00 | 1.50 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; IMAGE223-0; 18-10512-KBO DOCUMENT 223-0 | 20.00 | 2.00 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; IMAGE1412-0; 18-10512-KBO DOCUMENT 1412-0 | 5.00 | 0.50 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; DOCKET REPORT; 18-10512-KBO FIL OR ENT: FILED FROM: 1/7/2018 TO: 10/7/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; CASE SELECTION TABLE; CASE: 20-1930 (XML) | 1.00 | 0.10 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; DOCKET REPORT; 18-10512-KBO FIL OR ENT: FILED FROM: 1/7/2020 TO: 10/7/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No.   57

| | | | | |
|---|---|---|---|---|
| | | FOR DOCUMENTS: INCLUDED | | |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; IMAGE1955-0; 18-10512-KBO DOCUMENT 1955-0 | 2.00 | 0.20 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; DOCKET REPORT; 18-10512-KBO FIL OR ENT: FILED FROM: 3/2/2020 TO: 10/7/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; IMAGE938-0; 18-10512-KBO DOCUMENT 938-0 | 30.00 | 3.00 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 9.00 | 0.90 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; IMAGE773-0; 18-10512-KBO DOCUMENT 773-0 | 5.00 | 0.50 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; IMAGE1501-0; 18-10512-KBO DOCUMENT 1501-0 | 7.00 | 0.70 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; DOCKET REPORT; 18-10513-KBO FIL OR ENT: FILED FROM: 1/8/2020 TO: 10/7/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.   58

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT (FULL); 20-1685 | | |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; ASSOCIATED CASES; 18-10513-KBO | 1.00 | 0.10 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; DOCKET REPORT; 18-10512-KBO FIL OR ENT: FILED FROM: 1/7/2019 TO: 10/7/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; CASE SELECTION TABLE; CASE: 20-01930 (XML) | 1.00 | 0.10 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; IMAGE1292-0; 18-10512-KBO DOCUMENT 1292-0 | 4.00 | 0.40 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; SEARCH; LNAME: ZOHAR II 2005-1 | 1.00 | 0.10 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14465-0; 17-03283-LTS9 DOCUMENT 14465-0 | 3.00 | 0.30 |
| 10/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE22-0; 20-00082-LTS DOCUMENT 22-0 | 14.00 | 1.40 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 8.00 | 0.80 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE23-0; 20-00083-LTS DOCUMENT 23-0 | 14.00 | 1.40 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name: COMMONWEALTH TITLE III                                            Invoice: 1085069
Matter: 0686892-00013                                                          Page No.   59

| | | | | |
|---|---|---|---|---|
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14516-0; 17-03283-LTS9 DOCUMENT 14516-0 | 30.00 | 3.00 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; USFCC; IMAGE82-1; 1:17-CV-00970-RAH DOCUMENT 82-1 | 30.00 | 3.00 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; USFCC; IMAGE79-1; 1:17-CV-00970-RAH DOCUMENT 79-1 | 30.00 | 3.00 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; USFCC; IMAGE82-0; 1:17-CV-00970-RAH DOCUMENT 82-0 | 15.00 | 1.50 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  60

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE24-0; 20-00083-LTS DOCUMENT 24-0 | 5.00 | 0.50 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1930 | 8.00 | 0.80 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE23-0; 20-00080-LTS DOCUMENT 23-0 | 5.00 | 0.50 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; USFCC; IMAGE79-0; 1:17-CV-00970-RAH DOCUMENT 79-0 | 30.00 | 3.00 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 9.00 | 0.90 |
| 10/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; USFCC; DOCKET REPORT; 1:17-CV-00970-RAH | 11.00 | 1.10 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; NYSBK; DOCKET REPORT; 09-17121-MG FIL OR ENT: FILED FROM: 9/25/2020 TO: 10/9/2020 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE452-0; 17-03283-LTS9 DOCUMENT 452-0 | 7.00 | 0.70 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; NYSBK; IMAGE2-0; 09-17121-MG DOCUMENT 2-0 | 12.00 | 1.20 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14517-0; 17-03283-LTS9 DOCUMENT 14517-0 | 17.00 | 1.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  61

| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
|---|---|---|---|---|
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; NYSBK; DOCKET REPORT; 09-17121-MG FIL OR ENT: FILED FROM: 9/25/2008 TO: 10/9/2020 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 5/1/2017 TO: 6/30/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; NYSBK; IMAGE3-0; 09-17121-MG DOCUMENT 3-0 | 29.00 | 2.90 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 62

| | | | | |
|---|---|---|---|---|
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 10.00 | 1.00 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 9.00 | 0.90 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14525-0; 17-03283-LTS9 DOCUMENT 14525-0 | 8.00 | 0.80 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 5/1/2017 TO: 5/9/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14520-0; 17-03283-LTS9 DOCUMENT 14520-0 | 12.00 | 1.20 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 9.00 | 0.90 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1085069
Matter:  0686892-00013                                                    Page No.  63

|  |  | DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 64

| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
|---|---|---|---|---|
| 10/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                            Invoice:  1085069
Matter:  0686892-00013                                                          Page No.   65

| | | | | |
|---|---|---|---|---|
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 9.00 | 0.90 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14527-0; 17-03283-LTS9 DOCUMENT 14527-0 | 4.00 | 0.40 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  66

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE23-0; 20-00083-LTS DOCUMENT 23-0 | 14.00 | 1.40 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE24-0; 20-00082-LTS DOCUMENT 24-0 | 14.00 | 1.40 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1930 | 9.00 | 0.90 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE25-0; 20-00083-LTS DOCUMENT 25-0 | 14.00 | 1.40 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE23-0; 20-00082-LTS DOCUMENT 23-0 | 5.00 | 0.50 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE22-0; 20-00082-LTS DOCUMENT 22-0 | 14.00 | 1.40 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 9.00 | 0.90 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 9.00 | 0.90 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

04/08/21

Invoice: 1085069

Page No.   67

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | | |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1931 (XML) | 1.00 | 0.10 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1931 (XML) | 1.00 | 0.10 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1124 | 3.00 | 0.30 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 10/13/2020 TO: 10/13/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-01124 (XML) | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   68

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 10.00 | 1.00 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14539-0; 17-03283-LTS9 DOCUMENT 14539-0 | 6.00 | 0.60 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-01122 (XML) | 1.00 | 0.10 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE14558-0; 17-03283-LTS9 DOCUMENT 14558-0 | 27.00 | 2.70 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE176-0; 18-00028-LTS DOCUMENT 176-0 | 13.00 | 1.30 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14532-0; 17-03283-LTS9 DOCUMENT 14532-0 | 18.00 | 1.80 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-1124 (XML) | 1.00 | 0.10 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 69

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-01124 (XML) | 1.00 | 0.10 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2244-0; 17-04780-LTS9 DOCUMENT 2244-0 | 7.00 | 0.70 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1930 | 10.00 | 1.00 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE26-0; 20-00082-LTS DOCUMENT 26-0 | 6.00 | 0.60 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1930, DOCUMENT: 00117654683 | 15.00 | 1.50 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14555-0; 17-03283-LTS9 DOCUMENT 14555-0 | 6.00 | 0.60 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-0; 20-00124-LTS DOCUMENT 1-0 | 18.00 | 1.80 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2245-0; 17-04780-LTS9 DOCUMENT 2245-0 | 6.00 | 0.60 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00124-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   70

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14543-0; 17-03283-LTS9 DOCUMENT 14543-0 | 6.00 | 0.60 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE25-0; 20-00082-LTS DOCUMENT 25-0 | 5.00 | 0.50 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1931 | 1.00 | 0.10 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1931 | 1.00 | 0.10 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1931 | 8.00 | 0.80 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   71

IMAGE7-0; 20-00082-LTS DOCUMENT 7-0

| | | | | |
|---|---|---|---|---|
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2246-0; 17-04780-LTS9 DOCUMENT 2246-0 | 16.00 | 1.60 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1847 | 1.00 | 0.10 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14563-0; 17-03283-LTS9 DOCUMENT 14563-0 | 2.00 | 0.20 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1847 | 1.00 | 0.10 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14547-0; 17-03283-LTS9 DOCUMENT 14547-0 | 27.00 | 2.70 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 10.00 | 1.00 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 72

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2252-0; 17-04780-LTS9 DOCUMENT 2252-0 | 7.00 | 0.70 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14575-0; 17-03283-LTS9 DOCUMENT 14575-0 | 8.00 | 0.80 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14573-0; 17-03283-LTS9 DOCUMENT 14573-0 | 30.00 | 3.00 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-0; 20-00124-LTS DOCUMENT 1-0 | 18.00 | 1.80 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14581-0; 17-03283-LTS9 DOCUMENT 14581-0 | 2.00 | 0.20 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE18-0; 20-00124-LTS DOCUMENT 18-0 | 26.00 | 2.60 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 10.00 | 1.00 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   73

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | DOCKET REPORT (FULL); 19-2231 | | |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE17-0; 20-00124-LTS DOCUMENT 17-0 | 2.00 | 0.20 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 124; CASE YEAR 2020; CASE NUMBER 20-00124; PAGE: 1 | 1.00 | 0.10 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00124-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE6-0; 20-00124-LTS DOCUMENT 6-0 | 2.00 | 0.20 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14584-0; 17-03283-LTS9 DOCUMENT 14584-0 | 2.00 | 0.20 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14585-0; 17-03283-LTS9 DOCUMENT 14585-0 | 8.00 | 0.80 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14570-0; 17-03283-LTS9 DOCUMENT 14570-0 | 8.00 | 0.80 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14571-0; 17-03283-LTS9 DOCUMENT 14571-0 | 4.00 | 0.40 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

04/08/21

Invoice: 1085069

Page No.  74

| Date | Code | Description | | |
|---|---|---|---|---|
| | | FOR DOCUMENTS: INCLUDED | | |
| 10/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; CLAIMS REGISTER; 17-03283-LTS9 CLAIM NUMBER FROM: 248 CLAIM NUMBER TO: 369 FILED OR ENTERED FROM: 1/1/1990 FILED OR ENTERED TO: 1/4/2021 | 10.00 | 1.00 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 01CA; CASE SUMMARY; 20-1931 | 1.00 | 0.10 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 01CA; DOCKET REPORT (FULL); 20-1930 | 11.00 | 1.10 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 10.00 | 1.00 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1931 | 1.00 | 0.10 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; | 1.00 | 0.10 |

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   75

| | | | | |
|---|---|---|---|---|
| | | CASE SELECTION TABLE; CASE: 20-1930 | | |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1930 | 11.00 | 1.10 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 01CA; DOCKET REPORT (FULL); 20-1931 | 10.00 | 1.00 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 01CA; CASE SELECTION TABLE; CASE: 20-1931 | 1.00 | 0.10 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; PDF DOCUMENT; CASE: 20-1931, DOCUMENT: 00117656909 | 3.00 | 0.30 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-1931 | 1.00 | 0.10 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; CLAIMS REGISTER; 17-03283-LTS9 CREDITORNAME: FINCA MATILDE FILED OR ENTERED FROM: 1/1/1990 FILED OR ENTERED TO: 1/4/2021 | 1.00 | 0.10 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14590-0; 17-03283-LTS9 DOCUMENT 14590-0 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 76

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-1931 | 1.00 | 0.10 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1931 | 10.00 | 1.00 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1931 | 1.00 | 0.10 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; PDF DOCUMENT; CASE: 20-1931, DOCUMENT: 00117656925 | 3.00 | 0.30 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 10/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  77

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 78

| Date | Code | Description | | |
|---|---|---|---|---|
| | | DOCKET REPORT (FULL); 20-1685 | | |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1931 | 1.00 | 0.10 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1931 | 9.00 | 0.90 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 1.00 | 0.10 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1931 | 1.00 | 0.10 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1085069
Matter: 0686892-00013                                                     Page No.  79

|  |  | COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 |  |  |
|---|---|---|---|---|
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 10/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 1.00 | 0.10 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 11.00 | 1.10 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; TNMBK; IMAGE56-0; 1:20-AP-90017 DOCUMENT 56-0 | 3.00 | 0.30 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; TNMBK; IMAGE44-0; 1:20-AP-90017 DOCUMENT 44-0 | 4.00 | 0.40 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE31-0; 20-00083-LTS DOCUMENT 31-0 | 15.00 | 1.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  80

| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE30-0; 20-00083-LTS DOCUMENT 30-0 | 30.00 | 3.00 |
|---|---|---|---|---|
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; TNMBK; IMAGE42-0; 1:20-AP-90017 DOCUMENT 42-0 | 4.00 | 0.40 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; TNMBK; ASSOCIATED CASES; 1:19-BK-03461 | 1.00 | 0.10 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; TNMBK; DOCKET REPORT; 1:20-AP-90017 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; TNMBK; IMAGE1-0; 1:20-AP-90017 DOCUMENT 1-0 | 30.00 | 3.00 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE29-0; 20-00083-LTS DOCUMENT 29-0 | 13.00 | 1.30 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14605-0; 17-03283-LTS9 DOCUMENT 14605-0 | 1.00 | 0.10 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; TNMBK; DOCKET REPORT; 1:19-BK-03461 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; PDF DOCUMENT; CASE: 20-1930, DOCUMENT: 00117657440 | 3.00 | 0.30 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE31-0; 20-00082-LTS DOCUMENT 31-0 | 15.00 | 1.50 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; TNMBK; IMAGE60-0; 1:20-AP-90017 DOCUMENT 60-0 | 3.00 | 0.30 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; TNMBK; IMAGE36-0; 1:20-AP-90017 DOCUMENT 36-0 | 4.00 | 0.40 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE33-0; 20-00083-LTS DOCUMENT 33-0 | 16.00 | 1.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1085069
Matter:  0686892-00013                                                    Page No.   81

| | | | | |
|---|---|---|---|---|
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; TNMBK; IMAGE45-0; 1:20-AP-90017 DOCUMENT 45-0 | 2.00 | 0.20 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/19/20 | E106 | Online Research (Miscellaneous); ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14601-0; 17-03283-LTS9 DOCUMENT 14601-0 | 9.00 | 0.90 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE32-0; 20-00083-LTS DOCUMENT 32-0 | 11.00 | 1.10 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE32-0; 20-00082-LTS DOCUMENT 32-0 | 16.00 | 1.60 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE30-0; 20-00082-LTS DOCUMENT 30-0 | 15.00 | 1.50 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13-0; 20-00083-LTS DOCUMENT 13-0 | 25.00 | 2.50 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/19/20 | E106 | Online Research (Miscellaneous); ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 9.00 | 0.90 |
| 10/19/20 | E106 | Online Research (Miscellaneous); ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; TNMBK; IMAGE31-0; 1:20-AP-90017 DOCUMENT 31-0 | 4.00 | 0.40 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   82

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE29-0; 20-00082-LTS DOCUMENT 29-0 | 30.00 | 3.00 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE28-0; 20-00082-LTS DOCUMENT 28-0 | 13.00 | 1.30 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; TNMBK; IMAGE43-0; 1:20-AP-90017 DOCUMENT 43-0 | 2.00 | 0.20 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1657 | 1.00 | 0.10 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1085069
Matter:  0686892-00013                                                         Page No.   83

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1657 | 1.00 | 0.10 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 9.00 | 0.90 |
| 10/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 11.00 | 1.10 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No.   84

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1657 | 1.00 | 0.10 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2258-0; 17-04780-LTS9 DOCUMENT 2258-0 | 24.00 | 2.40 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1847 | 1.00 | 0.10 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE33-0; 20-00083-LTS DOCUMENT 33-0 | 16.00 | 1.60 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE26-0; 20-00083-LTS DOCUMENT 26-0 | 5.00 | 0.50 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2259-0; 17-04780-LTS9 DOCUMENT 2259-0 | 4.00 | 0.40 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1847, DOCUMENT: 00117655369 | 26.00 | 2.60 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE32-0; 20-00082-LTS DOCUMENT 32-0 | 16.00 | 1.60 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

04/08/21

Invoice:  1085069

Page No.   85

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG |  |  |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE28-0; 20-00082-LTS DOCUMENT 28-0 | 13.00 | 1.30 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14733-0; 17-03283-LTS9 DOCUMENT 14733-0 | 2.00 | 0.20 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14608-0; 17-03283-LTS9 DOCUMENT 14608-0 | 2.00 | 0.20 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14609-0; 17-03283-LTS9 DOCUMENT 14609-0 | 4.00 | 0.40 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1657 | 1.00 | 0.10 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14619-0; 17-03283-LTS9 DOCUMENT 14619-0 | 5.00 | 0.50 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14615-0; 17-03283-LTS9 DOCUMENT 14615-0 | 17.00 | 1.70 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE31-0; 20-00082-LTS DOCUMENT 31-0 | 15.00 | 1.50 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1931 | 1.00 | 0.10 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1847 | 1.00 | 0.10 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; | 12.00 | 1.20 |

Due upon receipt. Please remit to:

**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436

**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224

**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  86

| Date | Code | Description | | |
|---|---|---|---|---|
| | | DOCKET REPORT (FULL); 20-1847 | | |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14613-0; 17-03283-LTS9 DOCUMENT 14613-0 | 5.00 | 0.50 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE29-0; 20-00083-LTS DOCUMENT 29-0 | 13.00 | 1.30 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1847 | 1.00 | 0.10 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 10.00 | 1.00 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14607-0; 17-03283-LTS9 DOCUMENT 14607-0 | 24.00 | 2.40 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1847 | 1.00 | 0.10 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1931 | 1.00 | 0.10 |
| 10/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE122-0; 17-00229-LTS DOCUMENT 122-0 | 2.00 | 0.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  87

|  |  | DOCKET REPORT (FULL); 19-2231 |  |  |
|---|---|---|---|---|
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14556-0; 17-03283-LTS9 DOCUMENT 14556-0 | 8.00 | 0.80 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 12.00 | 1.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 09CA; DOCKET REPORT (FILTERED); 19-72859 | 4.00 | 0.40 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; OHNBK; IMAGE3670-0; 18-50757-AMK DOCUMENT 3670-0 | 8.00 | 0.80 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; NYSDC; HISTORY/DOCUMENTS; 1:16-CV-05265-JPO | 6.00 | 0.60 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRDC; DOCKET REPORT; 3:18-CV-01692-PG | 7.00 | 0.70 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14672-0; 17-03283-LTS9 DOCUMENT 14672-0 | 30.00 | 3.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; NYSDC; IMAGE107-0; 1:16-CV-05265-JPO DOCUMENT 107-0 | 2.00 | 0.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRDC; IMAGE137-1; 3:19-CV-01777-CCC DOCUMENT 137-1 | 9.00 | 0.90 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE10412-0; 17-03283-LTS9 DOCUMENT 10412-0 | 12.00 | 1.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 88

| | | | | |
|---|---|---|---|---|
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13626-0; 17-03283-LTS9 DOCUMENT 13626-0 | 2.00 | 0.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRDC; DOCKET REPORT; 3:17-CV-01763-JAW-BJM | 6.00 | 0.60 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14755-0; 17-03283-LTS9 DOCUMENT 14755-0 | 8.00 | 0.80 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14094-0; 17-03283-LTS9 DOCUMENT 14094-0 | 9.00 | 0.90 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14576-0; 17-03283-LTS9 DOCUMENT 14576-0 | 15.00 | 1.50 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; NYSDC; IMAGE113-0; 1:16-CV-05265-JPO DOCUMENT 113-0 | 30.00 | 3.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14750-0; 17-03283-LTS9 DOCUMENT 14750-0 | 30.00 | 3.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14527-0; 17-03283-LTS9 DOCUMENT 14527-0 | 4.00 | 0.40 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1855-0; 17-04780-LTS9 DOCUMENT 1855-0 | 6.00 | 0.60 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; NYSDC; IMAGE115-0; 1:16-CV-05265-JPO DOCUMENT 115-0 | 8.00 | 0.80 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14570-0; 17-03283-LTS9 DOCUMENT 14570-0 | 8.00 | 0.80 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; MADC; DOCKET REPORT; 1:17-CV-11633-DJC | 30.00 | 3.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  89

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14493-0; 17-03283-LTS9 DOCUMENT 14493-0 | | |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; NYSDC; IMAGE116-0; 1:16-CV-05265-JPO DOCUMENT 116-0 | 8.00 | 0.80 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14735-0; 17-03283-LTS9 DOCUMENT 14735-0 | 3.00 | 0.30 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; OHNBK; IMAGE3699-0; 18-50757-AMK DOCUMENT 3699-0 | 2.00 | 0.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14109-0; 17-03283-LTS9 DOCUMENT 14109-0 | 2.00 | 0.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14748-0; 17-03283-LTS9 DOCUMENT 14748-0 | 4.00 | 0.40 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14673-0; 17-03283-LTS9 DOCUMENT 14673-0 | 21.00 | 2.10 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14091-0; 17-03283-LTS9 DOCUMENT 14091-0 | 5.00 | 0.50 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; MADC; IMAGE232-0; 1:17-CV-11633-DJC DOCUMENT 232-0 | 30.00 | 3.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRDC; DOCKET REPORT; 3:19-CV-01789-SCC | 7.00 | 0.70 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1878-0; 17-04780-LTS9 DOCUMENT 1878-0 | 12.00 | 1.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-2014 | 1.00 | 0.10 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRDC; IMAGE37-1; 3:17-CV-01763-JAW-BJM DOCUMENT 37-1 | 30.00 | 3.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   90

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14664-0; 17-03283-LTS9 DOCUMENT 14664-0 | 5.00 | 0.50 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14453-0; 17-03283-LTS9 DOCUMENT 14453-0 | 23.00 | 2.30 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; OHNBK; IMAGE3697-0; 18-50757-AMK DOCUMENT 3697-0 | 3.00 | 0.30 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; MADC; IMAGE84-0; 3:15-CV-13110-TSH DOCUMENT 84-0 | 30.00 | 3.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRDC; IMAGE137-0; 3:19-CV-01777-CCC DOCUMENT 137-0 | 10.00 | 1.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; MADC; DOCKET REPORT; 3:15-CV-13110-TSH | 12.00 | 1.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRDC; IMAGE54-0; 3:18-CV-01692-PG DOCUMENT 54-0 | 14.00 | 1.40 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRDC; DOCKET REPORT; 3:17-CV-01122-ADC | 11.00 | 1.10 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-2014 | 1.00 | 0.10 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14666-0; 17-03283-LTS9 DOCUMENT 14666-0 | 20.00 | 2.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; MADC; DOCKET REPORT; 1:17-CV-11633-DJC START DATE: 10/23/2019 | 9.00 | 0.90 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14123-0; 17-03283-LTS9 DOCUMENT 14123-0 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 91

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14558-0; 17-03283-LTS9 DOCUMENT 14558-0 | 27.00 | 2.70 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 09CA; CASE SELECTION TABLE; CASE: 19-72859, FILED: 10/22/2020 AND EARLIER | 1.00 | 0.10 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; OHNBK; IMAGE3669-14; 18-50757-AMK DOCUMENT 3669-14 | 5.00 | 0.50 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9695-0; 17-03283-LTS9 DOCUMENT 9695-0 | 6.00 | 0.60 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14539-0; 17-03283-LTS9 DOCUMENT 14539-0 | 6.00 | 0.60 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRDC; DOCKET REPORT; 3:19-CV-01777-CCC | 15.00 | 1.50 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14559-0; 17-03283-LTS9 DOCUMENT 14559-0 | 11.00 | 1.10 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 10.00 | 1.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; NYSDC; IMAGE109-0; 1:16-CV-05265-JPO DOCUMENT 109-0 | 16.00 | 1.60 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 09CA; PDF DOCUMENT; CASE: 19-72859, DOCUMENT: 26 | 2.00 | 0.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE121-0; 17-00229-LTS DOCUMENT 121-0 | 11.00 | 1.10 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRDC; IMAGE33-0; 3:17-CV-01122-ADC DOCUMENT 33-0 | 18.00 | 1.80 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 09CA; DOCKET REPORT (FILTERED); 19-72859 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  92

| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
|---|---|---|---|---|
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14547-0; 17-03283-LTS9 DOCUMENT 14547-0 | 27.00 | 2.70 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14555-0; 17-03283-LTS9 DOCUMENT 14555-0 | 6.00 | 0.60 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; OHNBK; ATTORNEY LIST; 18-50757-AMK | 20.00 | 2.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; NYSDC; IMAGE114-0; 1:16-CV-05265-JPO DOCUMENT 114-0 | 30.00 | 3.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14584-0; 17-03283-LTS9 DOCUMENT 14584-0 | 2.00 | 0.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14460-0; 17-03283-LTS9 DOCUMENT 14460-0 | 16.00 | 1.60 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 09CA; CASE SUMMARY; 19-72859 | 1.00 | 0.10 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; NYSDC; IMAGE115-1; 1:16-CV-05265-JPO DOCUMENT 115-1 | 1.00 | 0.10 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; OHNBK; IMAGE3671-0; 18-50757-AMK DOCUMENT 3671-0 | 22.00 | 2.20 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14454-0; 17-03283-LTS9 DOCUMENT 14454-0 | 30.00 | 3.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13595-0; 17-03283-LTS9 DOCUMENT 13595-0 | 1.00 | 0.10 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14465-0; 17-03283-LTS9 DOCUMENT 14465-0 | 3.00 | 0.30 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; OHNBK; HISTORY/DOCUMENTS; 18-50757-AMK TYPE: HISTORY | 30.00 | 3.00 |
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; OHNBK; IMAGE3678-0; 18-50757-AMK | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  93

DOCUMENT 3678-0

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2263-0; 17-04780-LTS9 DOCUMENT 2263-0 | 11.00 | 1.10 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE13343-5; 17-03283-LTS9 DOCUMENT 13343-5 | 30.00 | 3.00 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 10.00 | 1.00 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14788-0; 17-03283-LTS9 DOCUMENT 14788-0 | 2.00 | 0.20 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-2014 | 1.00 | 0.10 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-2014 | 8.00 | 0.80 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE13343-2; 17-03283-LTS9 DOCUMENT 13343-2 | 30.00 | 3.00 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 10618 DOC TO: 10620 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE993-0; 17-03566-LTS9 DOCUMENT 993-0 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     04/08/21
Matter Name: COMMONWEALTH TITLE III                                        Invoice: 1085069
Matter: 0686892-00013                                                      Page No. 94

| | | | | |
|---|---|---|---|---|
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14804-0; 17-03283-LTS9 DOCUMENT 14804-0 | 2.00 | 0.20 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE723-0; 17-03567-LTS9 DOCUMENT 723-0 | 5.00 | 0.50 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-2014 | 1.00 | 0.10 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE769-0; 17-03567-LTS9 DOCUMENT 769-0 | 30.00 | 3.00 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE12912-0; 17-03283-LTS9 DOCUMENT 12912-0 | 30.00 | 3.00 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14807-0; 17-03283-LTS9 DOCUMENT 14807-0 | 2.00 | 0.20 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE13343-1; 17-03283-LTS9 DOCUMENT 13343-1 | 30.00 | 3.00 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1085069
Matter:  0686892-00013                                                         Page No.  95

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED FROM: 1/1/2020 TO: 10/23/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE13343-3; 17-03283-LTS9 DOCUMENT 13343-3 | 30.00 | 3.00 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 9.00 | 0.90 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14764-0; 17-03283-LTS9 DOCUMENT 14764-0 | 2.00 | 0.20 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE757-0; 17-03567-LTS9 DOCUMENT 757-0 | 19.00 | 1.90 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 1/16/2020 TO: 9/30/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE720-0; 17-03284-LTS9 DOCUMENT 720-0 | 2.00 | 0.20 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE13343-4; 17-03283-LTS9 DOCUMENT 13343-4 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

04/08/21

Invoice: 1085069

Page No. 96

| | | | | |
|---|---|---|---|---|
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera, PRBK; IMAGE681-0; 17-03567-LTS9 DOCUMENT 681-0 | 5.00 | 0.50 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera, PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera, PRBK; IMAGE40-0; 20-00080-LTS DOCUMENT 40-0 | 5.00 | 0.50 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED | 22.00 | 2.20 |

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

04/08/21

Invoice: 1085069

Page No.  97

| | | | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-2014 | 1.00 | 0.10 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 6.00 | 0.60 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 12.00 | 1.20 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE39-0; 20-00080-LTS DOCUMENT 39-0 | 6.00 | 0.60 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-2014 | 1.00 | 0.10 |
| 10/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               04/08/21
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1085069
Matter:  0686892-00013                                                  Page No.  98

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT (FULL); 20-1930 | | |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 6.00 | 0.60 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 6.00 | 0.60 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1931 | 11.00 | 1.10 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 10.00 | 1.00 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  99

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | | |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE36-0; 20-00080-LTS DOCUMENT 36-0 | 30.00 | 3.00 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-9; 20-00083-LTS | 2.00 | 0.20 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-7; 20-00083-LTS | 3.00 | 0.30 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE39-0; 20-00080-LTS DOCUMENT 39-0 | 6.00 | 0.60 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-2; 20-00083-LTS | 16.00 | 1.60 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 100

| | | | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-5; 20-00083-LTS | 3.00 | 0.30 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-4; 20-00083-LTS | 2.00 | 0.20 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2265-0; 17-04780-LTS9 DOCUMENT 2265-0 | 2.00 | 0.20 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 12.00 | 1.20 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-3; 20-00083-LTS | 6.00 | 0.60 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2268-0; 17-04780-LTS9 DOCUMENT 2268-0 | 9.00 | 0.90 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-1; 20-00083-LTS | 30.00 | 3.00 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-8; 20-00083-LTS | 2.00 | 0.20 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2269-0; 17-04780-LTS9 DOCUMENT 2269-0 | 30.00 | 3.00 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-6; 20-00083-LTS | 7.00 | 0.70 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE38-0; 20-00080-LTS DOCUMENT 38-0 | 30.00 | 3.00 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  101

| | | | | |
|---|---|---|---|---|
| | | FOR DOCUMENTS: INCLUDED | | |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE40-0; 20-00080-LTS DOCUMENT 40-0 | 5.00 | 0.50 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2271-0; 17-04780-LTS9 DOCUMENT 2271-0 | 1.00 | 0.10 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 12.00 | 1.20 |
| 10/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-0; 20-00083-LTS | 23.00 | 2.30 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1279 | 10.00 | 1.00 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  102

| | | | | |
|---|---|---|---|---|
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14934-0; 17-03283-LTS9 DOCUMENT 14934-0 | 3.00 | 0.30 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1931 | 11.00 | 1.10 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE49-0; 20-00068-LTS DOCUMENT 49-0 | 30.00 | 3.00 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 8.00 | 0.80 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 13.00 | 1.30 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    04/08/21
Matter Name:  COMMONWEALTH TITLE III                               Invoice: 1085069
Matter:  0686892-00013                                             Page No.   103

| Date | Code | Description | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1931 | 1.00 | 0.10 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1931 | 1.00 | 0.10 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 7.00 | 0.70 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 7.00 | 0.70 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 10.00 | 1.00 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1085069
Matter:  0686892-00013                                                    Page No.  104

DOCKET REPORT (FULL); 20-1710

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1847 | 1.00 | 0.10 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1847, DOCUMENT: 00117661091 | 19.00 | 1.90 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 13.00 | 1.30 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1847 | 1.00 | 0.10 |
| 10/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 12.00 | 1.20 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No.  105

FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-2028 | 1.00 | 0.10 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE110-0; 19-00366-LTS DOCUMENT 110-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE999-0; 17-03566-LTS9 DOCUMENT 999-0 | 26.00 | 2.60 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE112-0; 19-00366-LTS DOCUMENT 112-0 | 14.00 | 1.40 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1005-0; 17-03566-LTS9 DOCUMENT 1005-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1930, DOCUMENT: 00117662343 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE114-0; 19-00366-LTS DOCUMENT 114-0 | 5.00 | 0.50 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 7.00 | 0.70 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1002-0; 17-03566-LTS9 DOCUMENT 1002-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 106

FOR DOCUMENTS: INCLUDED

| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE987-0; 17-03566-LTS9 DOCUMENT 987-0 | 3.00 | 0.30 |
|---|---|---|---|---|
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1003-0; 17-03566-LTS9 DOCUMENT 1003-0 | 20.00 | 2.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE111-0; 19-00366-LTS DOCUMENT 111-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE#124-0; 19-00367-LTS DOCUMENT 124-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE974-0; 17-03566-LTS9 DOCUMENT 974-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14976-0; 17-03283-LTS9 DOCUMENT 14976-0 | 5.00 | 0.50 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE92-0; 19-00366-LTS DOCUMENT 92-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE96-0; 19-00366-LTS DOCUMENT 96-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE998-0; 17-03566-LTS9 DOCUMENT 998-0 | 25.00 | 2.50 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1004-0; 17-03566-LTS9 DOCUMENT 1004-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE972-0; 17-03566-LTS9 DOCUMENT 972-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE976-0; 17-03566-LTS9 DOCUMENT 976-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1085069
Matter:  0686892-00013                                                    Page No.  107

| | | IMAGE91-0; 19-00366-LTS DOCUMENT 91-0 | | |
|---|---|---|---|---|
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE108-0; 19-00366-LTS DOCUMENT 108-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE107-0; 19-00366-LTS DOCUMENT 107-0 | 9.00 | 0.90 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE975-0; 17-03566-LTS9 DOCUMENT 975-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 8.00 | 0.80 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE92-0; 19-00366-LTS DOCUMENT 92-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14987-0; 17-03283-LTS9 DOCUMENT 14987-0 | 6.00 | 0.60 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1001-0; 17-03566-LTS9 DOCUMENT 1001-0 | 30.00 | 3.00 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE94-0; 19-00366-LTS DOCUMENT 94-0 | 5.00 | 0.50 |
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE126-0; 19-00367-LTS DOCUMENT 126-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                         Invoice:  1085069
Matter:  0686892-00013                                                       Page No.  108

| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-2028 | 1.00 | 0.10 |
|---|---|---|---|---|
| 10/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14968-0; 17-03283-LTS9 DOCUMENT 14968-0 | 2.00 | 0.20 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 7.00 | 0.70 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14989-0; 17-03283-LTS9 DOCUMENT 14989-0 | 2.00 | 0.20 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1931 | 12.00 | 1.20 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14988-0; 17-03283-LTS9 DOCUMENT 14988-0 | 2.00 | 0.20 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    04/08/21
Matter Name:  COMMONWEALTH TITLE III    Invoice: 1085069
Matter:  0686892-00013    Page No.  109

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE46-0; 18-00091-LTS DOCUMENT 46-0 | 22.00 | 2.20 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE306-0; 17-00151-LTS DOCUMENT 306-0 | 3.00 | 0.30 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14994-0; 17-03283-LTS9 DOCUMENT 14994-0 | 23.00 | 2.30 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 14.00 | 1.40 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE44-0; 18-00091-LTS DOCUMENT 44-0 | 1.00 | 0.10 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2279-0; 17-04780-LTS9 DOCUMENT 2279-0 | 3.00 | 0.30 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14990-0; 17-03283-LTS9 DOCUMENT 14990-0 | 5.00 | 0.50 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  110

| | | | | |
|---|---|---|---|---|
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 4.00 | 0.40 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 7.00 | 0.70 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 7.00 | 0.70 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 14.00 | 1.40 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  111

| | | | | |
|---|---|---|---|---|
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 10/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 7.00 | 0.70 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 4.00 | 0.40 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  112

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 14.00 | 1.40 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1685 | 1.00 | 0.10 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1685 | 1.00 | 0.10 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 8.00 | 0.80 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 8.00 | 0.80 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image29-0; 20-00083-LTS Document 29-0 | 13.00 | 1.30 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   113

| | | | | |
|---|---|---|---|---|
| | | Image36-0; 20-00082-LTS Document 36-0 | | |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image41-0; 18-00090-LTS Document 41-0 | 8.00 | 0.80 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image12-0; 20-00082-LTS Document 12-0 | 28.00 | 2.80 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image12-0; 20-00082-LTS Document 12-0 | 28.00 | 2.80 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image6-0; 20-00082-LTS Document 6-0 | 12.00 | 1.20 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image35-0; 20-00082-LTS Document 35-0 | 15.00 | 1.50 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1931 | 12.00 | 1.20 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image31-0; 20-00083-LTS Document 31-0 | 15.00 | 1.50 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image14995-0; 17-03283-LTS9 Document 14995-0 | 18.00 | 1.80 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 4.00 | 0.40 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 25.00 | 2.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  114

| | | | | |
|---|---|---|---|---|
| | | Image13-0; 20-00083-LTS Document 13-0 | | |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image34-0; 20-00082-LTS Document 34-0 | 4.00 | 0.40 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image37-0; 20-00083-LTS Document 37-0 | 4.00 | 0.40 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15004-0; 17-03283-LTS9 Document 15004-0 | 4.00 | 0.40 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2286-0; 17-04780-LTS9 Document 2286-0 | 3.00 | 0.30 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image25-0; 20-00082-LTS Document 25-0 | 5.00 | 0.50 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15002-0; 17-03283-LTS9 Document 15002-0 | 2.00 | 0.20 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 8.00 | 0.80 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image26-0; 20-00083-LTS Document 26-0 | 5.00 | 0.50 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2284-0; 17-04780-LTS9 Document 2284-0 | 2.00 | 0.20 |
| 11/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 04/08/21
Matter Name:  COMMONWEALTH TITLE III                                   Invoice:  1085069
Matter:  0686892-00013                                                 Page No.  115

| | | | | |
|---|---|---|---|---|
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image42-0; 18-00090-LTS Document 42-0 | 2.00 | 0.20 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 8.00 | 0.80 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 14.00 | 1.40 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  116

| | | | | |
|---|---|---|---|---|
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 4.00 | 0.40 |
| 11/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 19-2243 | 1.00 | 0.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/04/20 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 145.81 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1332 | 5.00 | 0.50 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 19-2243 | 7.00 | 0.70 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-2243 | 1.00 | 0.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  117

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1931 | 12.00 | 1.20 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1847 | 1.00 | 0.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1847 | 1.00 | 0.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1930 | 1.00 | 0.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1931 | 1.00 | 0.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 19-2246 | 1.00 | 0.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1332 | 1.00 | 0.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1332 | 1.00 | 0.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1931 | 1.00 | 0.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1930 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                   04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1085069
Matter:  0686892-00013                                                  Page No.  118

| | | | | |
|---|---|---|---|---|
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 17-04780-LTS9 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 30.00 | 3.00 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1931 | 1.00 | 0.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1931 | 1.00 | 0.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 18-66 | 1.00 | 0.10 |
| 11/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 4.00 | 0.40 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1799-0; 17-04780-LTS9 Document 1799-0 | 25.00 | 2.50 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 14.00 | 1.40 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15020-0; 17-03283-LTS9 Document 15020-0 | 4.00 | 0.40 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image38-0; 20-00082-LTS Document 38-0 | 30.00 | 3.00 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1012-0; 17-03566-LTS9 Document 1012-0 | 3.00 | 0.30 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 119

|  |  | Docket Report (full); 20-1709 |  |  |
|---|---|---|---|---|
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15022-0; 17-03283-LTS9 Document 15022-0 | 6.00 | 0.60 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1010-0; 17-03566-LTS9 Document 1010-0 | 4.00 | 0.40 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2288-0; 17-04780-LTS9 Document 2288-0 | 6.00 | 0.60 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15023-0; 17-03283-LTS9 Document 15023-0 | 2.00 | 0.20 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2287-0; 17-04780-LTS9 Document 2287-0 | 4.00 | 0.40 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1931-0; 17-04780-LTS9 Document 1931-0 | 2.00 | 0.20 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2011-0; 17-04780-LTS9 Document 2011-0 | 11.00 | 1.10 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1085069
Matter:  0686892-00013                                                   Page No.   120

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Image2004-0; 17-04780-LTS9 Document 2004-0 |  |  |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2033-0; 17-04780-LTS9 Document 2033-0 | 2.00 | 0.20 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15021-0; 17-03283-LTS9 Document 15021-0 | 3.00 | 0.30 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15018-0; 17-03283-LTS9 Document 15018-0 | 3.00 | 0.30 |
| 11/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 4.00 | 0.40 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 14.00 | 1.40 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No.  121

| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
|---|---|---|---|---|
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 4.00 | 0.40 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  122

| | | | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 8.00 | 0.80 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-2231 | 1.00 | 0.10 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 19-2231 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.   123

| | | | | |
|---|---|---|---|---|
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 8.00 | 0.80 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 124

| Date | Code | Description | | |
|------|------|-------------|--|--|
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1930 | 1.00 | 0.10 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image29-0; 20-00083-LTS Document 29-0 | 13.00 | 1.30 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1931 | 1.00 | 0.10 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image31-0; 20-00082-LTS Document 31-0 | 15.00 | 1.50 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8-0; 20-00083-LTS Document 8-0 | 5.00 | 0.50 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1930 | 1.00 | 0.10 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image37-0; 20-00082-LTS Document 37-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image7-0; 20-00082-LTS Document 7-0 | 5.00 | 0.50 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image10-0; 20-00084-LTS Document 10-0 | 11.00 | 1.10 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image37-0; 20-00084-LTS Document 37-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8-0; 20-00084-LTS Document 8-0 | 5.00 | 0.50 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image19-0; 20-00084-LTS Document 19-0 | 14.00 | 1.40 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No.   125

| | | | | |
|---|---|---|---|---|
| | | Image34-0; 20-00082-LTS Document 34-0 | | |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image11-0; 20-00080-LTS Document 11-0 | 13.00 | 1.30 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image10-0; 20-00083-LTS Document 10-0 | 9.00 | 0.90 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image36-0; 20-00080-LTS Document 36-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image16-0; 20-00082-LTS Document 16-0 | 2.00 | 0.20 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image38-0; 20-00082-LTS Document 38-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image14-0; 20-00080-LTS Document 14-0 | 13.00 | 1.30 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image33-0; 20-00083-LTS Document 33-0 | 16.00 | 1.60 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2288-0; 17-04780-LTS9 Document 2288-0 | 6.00 | 0.60 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image12-0; 20-00082-LTS Document 12-0 | 28.00 | 2.80 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image9-0; 20-00082-LTS Document 9-0 | 13.00 | 1.30 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1930 | 14.00 | 1.40 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 19.00 | 1.90 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   126

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image16-0; 20-00084-LTS Document 16-0 | | |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1931 | 12.00 | 1.20 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image4-0; 20-00084-LTS Document 4-0 | 1.00 | 0.10 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image39-0; 20-00083-LTS Document 39-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15-0; 20-00084-LTS Document 15-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image31-0; 20-00083-LTS Document 31-0 | 15.00 | 1.50 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 8.00 | 0.80 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image38-0; 20-00083-LTS Document 38-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image3-0; 20-00082-LTS Document 3-0 | 2.00 | 0.20 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image38-0; 20-00080-LTS Document 38-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image49-0; 20-00080-LTS Document 49-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15031-0; 17-03283-LTS9 Document 15031-0 | 22.00 | 2.20 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image17-0; 20-00080-LTS Document 17-0 | 19.00 | 1.90 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   127

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | Image13-0; 20-00084-LTS Document 13-0 | | |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1930, Document: 00117658309 | 4.00 | 0.40 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image30-0; 20-00083-LTS Document 30-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image32-0; 20-00083-LTS Document 32-0 | 11.00 | 1.10 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13-0; 20-00083-LTS Document 13-0 | 25.00 | 2.50 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image17-0; 20-00082-LTS Document 17-0 | 3.00 | 0.30 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image40-0; 20-00080-LTS Document 40-0 | 5.00 | 0.50 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1931 | 1.00 | 0.10 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image6-0; 20-00082-LTS Document 6-0 | 12.00 | 1.20 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image20-0; 20-00080-LTS Document 20-0 | 14.00 | 1.40 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image4-0; 20-00082-LTS Document 4-0 | 1.00 | 0.10 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image39-0; 20-00080-LTS Document 39-0 | 6.00 | 0.60 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image4-0; 20-00080-LTS Document 4-0 | 1.00 | 0.10 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image14-0; 20-00082-LTS Document 14-0 | 9.00 | 0.90 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image32-0; 20-00082-LTS Document 32-0 | 16.00 | 1.60 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image30-0; 20-00082-LTS Document 30-0 | 15.00 | 1.50 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 10.00 | 1.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 04/08/21
Matter Name:  COMMONWEALTH TITLE III | Invoice:  1085069
Matter:  0686892-00013 | Page No.   128

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image28-0; 20-00082-LTS Document 28-0 | 13.00 | 1.30 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image47-0; 20-00084-LTS Document 47-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image29-0; 20-00082-LTS Document 29-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image4-0; 20-00083-LTS Document 4-0 | 1.00 | 0.10 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image16-0; 20-00080-LTS Document 16-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image9-0; 20-00080-LTS Document 9-0 | 5.00 | 0.50 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image35-0; 20-00084-LTS Document 35-0 | 30.00 | 3.00 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image39-0; 20-00084-LTS Document 39-0 | 5.00 | 0.50 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15-0; 20-00083-LTS Document 15-0 | 6.00 | 0.60 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8-0; 20-00082-LTS Document 8-0 | 4.00 | 0.40 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image38-0; 20-00084-LTS Document 38-0 | 6.00 | 0.60 |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                           04/08/21
Matter Name:  COMMONWEALTH TITLE III                                        Invoice:  1085069
Matter:  0686892-00013                                                      Page No.   129

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 11/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8-0; 20-00080-LTS Document 8-0 | 17.00 | 1.70 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1332 | 1.00 | 0.10 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 8.00 | 0.80 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-2014, Document: 00117659012 | 5.00 | 0.50 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1122, Document: 00117580636 | 4.00 | 0.40 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 14.00 | 1.40 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1332 | 5.00 | 0.50 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-2014, Document: 00117658952 | 8.00 | 0.80 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 453; Case Year 2019; Case Number 19-00453; Page: 1 | 1.00 | 0.10 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1122, Document: 00117570089 | 3.00 | 0.30 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image34-0; 20-00085-LTS Document 34-0 | 30.00 | 3.00 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; Docket Report (filtered); 20-1332 | 3.00 | 0.30 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.   130

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Image15034-0; 17-03283-LTS9 Document 15034-0 |  |  |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image7-0; 20-00085-LTS Document 7-0 | 5.00 | 0.50 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1122 | 1.00 | 0.10 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1122 | 10.00 | 1.00 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1122 | 10.00 | 1.00 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image4-0; 20-00085-LTS Document 4-0 | 1.00 | 0.10 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1122, Document: 00117562350 | 2.00 | 0.20 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 131

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | Format: html Page counts for documents: included | | |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1122, Document: 00117596753 | 4.00 | 0.40 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-2014, Document: 00117658951 | 24.00 | 2.40 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1122, Document: 00117636171 | 8.00 | 0.80 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-2014 | 1.00 | 0.10 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; Docket Report; 19-00453-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-2014 | 10.00 | 1.00 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-2014, Document: 00117659012 | 5.00 | 0.50 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1122 | 1.00 | 0.10 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-2014, Document 00117658951 | 24.00 | 2.40 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; Case Summary; 20-1332 | 1.00 | 0.10 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-2014 | 1.00 | 0.10 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 1332; Case Year 2020; Case Number 20-1332; Page: 1 | 1.00 | 0.10 |
| 11/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    04/08/21
Matter Name: COMMONWEALTH TITLE III    Invoice: 1085069
Matter: 0686892-00013    Page No. 132

|  |  | COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1332 |  |  |
|---|---|---|---|---|
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 8.00 | 0.80 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15064-0; 17-03283-LTS9 Document 15064-0 | 4.00 | 0.40 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.   133

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | 0.90 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 14.00 | 1.40 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-2014, Document: 00117658951 | 24.00 | 2.40 |
| 11/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Image41-0; 20-00083-LTS Document 41-0 | 23.00 | 2.30 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1931 | 12.00 | 1.20 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Image40-0; 20-00083-LTS Document 40-0 | 6.00 | 0.60 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Image2291-0; 17-04780-LTS9 Document 2291-0 | 3.00 | 0.30 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-2028 | 1.00 | 0.10 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Image39-0; 20-00082-LTS Document 39-0 | 5.00 | 0.50 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Image40-0; 20-00082-LTS Document 40-0 | 23.00 | 2.30 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1085069
Matter:  0686892-00013                                                   Page No.  134

| | | | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 14.00 | 1.40 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 8.00 | 0.80 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 19-2028, Document: 00117667751 | 24.00 | 2.40 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 8.00 | 0.80 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2290-0; 17-04780-LTS9 Document 2290-0 | 8.00 | 0.80 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2288-0; 17-04780-LTS9 Document 2288-0 | 6.00 | 0.60 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 19-2028 | 1.00 | 0.10 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                              04/08/21
Matter Name:  COMMONWEALTH TITLE III                                                    Invoice:  1085069
Matter:  0686892-00013                                                                  Page No.   135

| | | | | |
|---|---|---|---|---|
| | | Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-2041 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1279, Document: 00117598286 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; PDF Document; Case: 19-2231, Document: 00117651801 | 5.00 | 0.50 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1709, Document: 00117663554 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1709 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1657 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15099-0; 17-03283-LTS9 Document 15099-0 | 30.00 | 3.00 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1122, Document: 00117636171 | 8.00 | 0.80 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1797 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 136

| | | | | |
|---|---|---|---|---|
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-2231 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1797 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1122 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1279 | 10.00 | 1.00 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1709, Document: 00117663553 | 10.00 | 1.00 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1279 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15110-0; 17-03283-LTS9 Document 15110-0 | 4.00 | 0.40 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1685 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1847 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2292-0; 17-04780-LTS9 Document 2292-0 | 30.00 | 3.00 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1122 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   137

| | | | | |
|---|---|---|---|---|
| | | Image15105-0; 17-03283-LTS9 Document 15105-0 | | |
| 11/13/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 96.53 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1709 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1279 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1847 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15112-0; 17-03283-LTS9 Document 15112-0 | 4.00 | 0.40 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15115-0; 17-03283-LTS9 Document 15115-0 | 4.00 | 0.40 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1657 | 1.00 | 0.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF | 9.00 | 0.90 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  COMMONWEALTH TITLE III                                       Invoice: 1085069
Matter:  0686892-00013                                                    Page No.  138

|  |  | Document; Case: 20-1279, Document: 00117598285 |  |  |
|---|---|---|---|---|
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15108-0; 17-03283-LTS9 Document 15108-0 | 3.00 | 0.30 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1685 | 1.00 | 0.10 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 14.00 | 1.40 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                                    Invoice:  1085069
Matter:  0686892-00013                                                                        Page No.   139

| | | | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 8.00 | 0.80 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 8.00 | 0.80 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 10.00 | 1.00 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   140

| | | | | |
|---|---|---|---|---|
| | | Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 8.00 | 0.80 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 14.00 | 1.40 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1017-0; 17-03566-LTS9 Document 1017-0 | 4.00 | 0.40 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image32-0; 20-00082-LTS Document 32-0 | 16.00 | 1.60 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  COMMONWEALTH TITLE III                                        Invoice: 1085069
Matter:  0686892-00013                                                      Page No.   141

| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
|---|---|---|---|---|
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image33-0; 20-00083-LTS Document 33-0 | 16.00 | 1.60 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image9-0; 20-00085-LTS Document 9-0 | 9.00 | 0.90 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15123-0; 17-03283-LTS9 Document 15123-0 | 6.00 | 0.60 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15124-0; 17-03283-LTS9 Document 15124-0 | 4.00 | 0.40 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1016-0; 17-03566-LTS9 Document 1016-0 | 30.00 | 3.00 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   142

| | | | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; Docket Report; 17-03283-LTS9 Fil or Ent: filed From: 11/16/2020 To: 11/16/2020 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15132-0; 17-03283-LTS9 Document 15132-0 | 26.00 | 2.60 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15148-0; 17-03283-LTS9 Document 15148-0 | 5.00 | 0.50 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15171-0; 17-03283-LTS9 Document 15171-0 | 30.00 | 3.00 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15162-0; 17-03283-LTS9 Document 15162-0 | 3.00 | 0.30 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2295-0; 17-04780-LTS9 Document 2295-0 | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  143

| | | | | |
|---|---|---|---|---|
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15139-0; 17-03283-LTS9 Document 15139-0 | 30.00 | 3.00 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15130-0; 17-03283-LTS9 Document 15130-0 | 11.00 | 1.10 |
| 11/17/20 | E106 | Online Research / Lexis-Nexis; MCGRATH, ANTHONY | 1.00 | 64.35 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15133-0; 17-03283-LTS9 Document 15133-0 | 7.00 | 0.70 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 8.00 | 0.80 |
| 11/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 8.00 | 0.80 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Wanda D. Buchanan; 01CA; | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  144

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Docket Report (full); 20-1797 |  |  |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15181-0; 17-03283-LTS9 Document 15181-0 | 17.00 | 1.70 |
| 11/18/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 1,261.63 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image52-0; 20-00080-LTS Document 52-0 | 5.00 | 0.50 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1019-0; 17-03566-LTS9 Document 1019-0 | 7.00 | 0.70 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15179-0; 17-03283-LTS9 Document 15179-0 | 9.00 | 0.90 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15185-0; 17-03283-LTS9 Document 15185-0 | 30.00 | 3.00 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:**  O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  145

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 14.00 | 1.40 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2302-0; 17-04780-LTS9 Document 2302-0 | 13.00 | 1.30 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image48-0; 20-00080-LTS Document 48-0 | 4.00 | 0.40 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15178-0; 17-03283-LTS9 Document 15178-0 | 19.00 | 1.90 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15183-0; 17-03283-LTS9 Document 15183-0 | 7.00 | 0.70 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15177-0; 17-03283-LTS9 Document 15177-0 | 5.00 | 0.50 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image46-0; 20-00080-LTS Document 46-0 | 4.00 | 0.40 |
| 11/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 10.00 | 1.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

04/08/21

Matter Name:  COMMONWEALTH TITLE III

Invoice: 1085069

Matter:  0686892-00013

Page No.  146

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |  |  |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; TRANSCRIPT:523-0; 17-03284-LTS9 Document 523-0 | 237.00 | 23.70 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image37-0; 20-00068-LTS Document 37-0 | 30.00 | 3.00 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image39-0; 20-00068-LTS Document 39-0 | 17.00 | 1.70 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15189-0; 17-03283-LTS9 Document 15189-0 | 21.00 | 2.10 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15186-0; 17-03283-LTS9 Document 15186-0 | 13.00 | 1.30 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 8.00 | 0.80 |
| 11/19/20 | E106 | Online Research - Westlaw; Amber Covucci | 1.00 | 145.81 |
| 11/19/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 823.53 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               04/08/21
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1085069
Matter:  0686892-00013                                                        Page No.   147

|          |      |                                                                                                                                                                                                     |       |      |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|
|          |      | COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |       |      |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image49-0; 20-00068-LTS Document 49-0 | 30.00 | 3.00 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15197-0; 17-03283-LTS9 Document 15197-0 | 30.00 | 3.00 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 8.00 | 0.80 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15207-0; 17-03283-LTS9 Document 15207-0 | 30.00 | 3.00 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 8.00 | 0.80 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

04/08/21

Invoice:  1085069

Page No.  148

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:19-cr-00367-ADC | 8.00 | 0.80 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15215-0; 17-03283-LTS9 Document 15215-0 | 3.00 | 0.30 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image44-0; 18-00090-LTS Document 44-0 | 2.00 | 0.20 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1931 | 13.00 | 1.30 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 16.00 | 1.60 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15200-0; 17-03283-LTS9 Document 15200-0 | 2.00 | 0.20 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 12.00 | 1.20 |

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   149

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 8.00 | 0.80 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 150

| | | | | |
|---|---|---|---|---|
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 16.00 | 1.60 |
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  151

| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 8.00 | 0.80 |
|---|---|---|---|---|
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/23/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 193.06 |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   152

| | | | | |
|---|---|---|---|---|
| | | Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 8.00 | 0.80 |
| 11/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image294-0; 17-00152-LTS Document 294-0 | 3.00 | 0.30 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image296-0; 17-00152-LTS Document 296-0 | 2.00 | 0.20 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15232-0; 17-03283-LTS9 Document 15232-0 | 2.00 | 0.20 |
| 11/24/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 289.58 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.  153

| | | | | |
|---|---|---|---|---|
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image308-0; 17-00151-LTS Document 308-0 | 2.00 | 0.20 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15227-0; 17-03283-LTS9 Document 15227-0 | 1.00 | 0.10 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1930 | 1.00 | 0.10 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00068-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1930 | 16.00 | 1.60 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1930 | 1.00 | 0.10 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15218-0; 17-03283-LTS9 Document 15218-0 | 6.00 | 0.60 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image54-0; 20-00068-LTS Document 54-0 | 30.00 | 3.00 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

04/08/21

Invoice:  1085069

Page No.   154

|  |  | Image15237-0; 17-03283-LTS9 Document 15237-0 |  |  |
|---|---|---|---|---|
| 11/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-2041 | 1.00 | 0.10 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-2041 | 1.00 | 0.10 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Case Selection Table; Case: 20-2041 (XML) | 1.00 | 0.10 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image57-0; 20-00080-LTS Document 57-0 | 2.00 | 0.20 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-2041, Document: 00117670959 | 8.00 | 0.80 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.  155

| | | | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15273-0; 17-03283-LTS9 Document 15273-0 | 2.00 | 0.20 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15258-0; 17-03283-LTS9 Document 15258-0 | 16.00 | 1.60 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2309-0; 17-04780-LTS9 Document 2309-0 | 2.00 | 0.20 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15140-0; 17-03283-LTS9 Document 15140-0 | 17.00 | 1.70 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image46-0; 20-00083-LTS Document 46-0 | 2.00 | 0.20 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-2041, Document: 00117670959 | 8.00 | 0.80 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 8.00 | 0.80 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 12.00 | 1.20 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1085069
Matter:  0686892-00013                                                    Page No.  156

| | | | | |
|---|---|---|---|---|
| | | Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No.  157

| | | | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 8.00 | 0.80 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 8.00 | 0.80 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name: COMMONWEALTH TITLE III                                    Invoice: 1085069
Matter: 0686892-00013                                                  Page No. 158

| | | | | |
|---|---|---|---|---|
| 11/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1797 | 1.00 | 0.10 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 8.00 | 0.80 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1797, Document: 00117673568 | 30.00 | 3.00 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1085069
Matter:  0686892-00013                                                        Page No.   159

|  |  | Docket Report (full); 20-1709 |  |  |
|---|---|---|---|---|
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1797 | 8.00 | 0.80 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1797 | 1.00 | 0.10 |
| 11/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 13.00 | 1.30 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 8.00 | 0.80 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1931 | 13.00 | 1.30 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 16.00 | 1.60 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1085069
Matter:  0686892-00013                                                   Page No.   160

| | | | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 10.00 | 1.00 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085069
Page No.   161

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Image15274-0; 17-03283-LTS9 Document 15274-0 |  |  |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-2041 | 1.00 | 0.10 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 00PCL; All Court Types Case Search; All Courts; Case Number 41; Case Year 2020; Case Number 20-41; Page: 1 | 1.00 | 0.10 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1035-0; 17-03566-LTS9 Document 1035-0 | 3.00 | 0.30 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 11.00 | 1.10 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 00PCL; Appellate Case Search; All Courts; Case Number 2041; Case Year 2020; Case Number 20-2041; Jurisdiction AP; Page: 1 | 1.00 | 0.10 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 16.00 | 1.60 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1931 | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1085069
Matter:  0686892-00013                                                    Page No.  162

| | | | | |
|---|---|---|---|---|
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 11.00 | 1.10 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-2041 | 1.00 | 0.10 |
| 11/30/20 | E106 | Online Research - Westlaw; Amber Covucci | 1.00 | 82.35 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1036-0; 17-03566-LTS9 Document 1036-0 | 29.00 | 2.90 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-2041, Document: 00117670959 | 8.00 | 0.80 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 8.00 | 0.80 |
| 11/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-2041 | 1.00 | 0.10 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$4,829.35** |
| 08/01/20 | E107 | Delivery Services / Messengers - Tracking # 395379235434 Fed-Ex 708840999 Despins, Luc A. Paul Hastings LLP | 1.00 | $13.60 |
| 08/01/20 | E107 | Delivery Services / Messengers - Tracking # 395379165331 Fed-Ex 708840999 , Clerk of the Court U.S. Supreme Court | 1.00 | 12.53 |
| 08/01/20 | E107 | Delivery Services / Messengers - Tracking # 395379213896 Fed-Ex 708840999 Mungovan, Timothy W. Proskauer Rose LLP | 1.00 | 14.12 |
| 08/01/20 | E107 | Delivery Services / Messengers - Tracking # 395379189133 Fed-Ex 708840999 Bienenstock, Martin J. Proskauer Rose | 1.00 | 13.60 |
| 10/22/20 | E107 | Delivery Services / Messengers - Tracking # 398107692550 FDX 716700951 Amber Covucci | 1.00 | 20.97 |
| 10/23/20 | E107 | Delivery Services / Messengers - Tracking # 3141120 Washington Express 191713 Peter Friedman | 1.00 | 54.25 |
| 11/06/20 | E107 | Delivery Services / Messengers - Tracking # 3144638 Washington Express 191903 Hacker, Jon | 1.00 | 53.68 |
| 11/06/20 | E107 | Delivery Services / Messengers - Tracking # OMM0561152 Air Line Messenger (Acct 92865) 92865-15947 , Amber Covucci | 1.00 | 79.61 |
| 11/12/20 | E107 | Delivery Services / Messengers - Tracking # OMM0561415 Air Line Messenger (Acct 92865) 92865-16052 Covucci, Amber | 1.00 | 131.34 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                   04/08/21
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1085069
Matter: 0686892-00013                                                    Page No.  163

| 11/17/20 | E107 | Delivery Services / Messengers - Tracking # 3147153 Washington Express 192305 , Peter Friedman | 1.00 | 57.96 |
|---|---|---|---|---|
| 11/17/20 | E107 | Delivery Services / Messengers - Tracking # OMM0561621 Air Line Messenger (Acct 92865) 92865-16105 sushon, bill | 1.00 | 134.16 |
| 11/18/20 | E107 | Delivery Services / Messengers - Tracking # OMM0561687 Air Line Messenger (Acct 92865) 92865-16105 Sushon, Bill | 1.00 | 134.16 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$719.98** |
| 11/11/20 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS LLC - CK#6207 {A. ORCUTT}  P FRIEDMAN-TELEPHONIC APPEARANCE OF 9/16 HEARING BEFORE JUDGE L. SWAIN, 9/16 | 1.00 | $70.00 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$70.00** |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: FValdes@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | $100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: amiller@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: WRyu@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: KAndolina@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: AManaila@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: HGonzalez@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: MCasillas@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: gbencomo@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: Jbrown@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: AGarcia@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: JNdukwe@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: GBennett@spg-legal.com For | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               04/08/21
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1085069
Matter:  0686892-00013                                                        Page No.   164

Period 11/01/2020 to 11/30/2020

**Total for E140R - RELATIVITY**                                              **$1,200.00**

| 11/30/20 | E160DHF | Data Hosting Fee - Total_GB = 1459.006606 For Period 11/01/2020 to 11/30/2020 | 1.00 | $17,508.08 |
|----------|---------|---|------|-----------|

**Total for E160DHF - Data Hosting Fee**                                      **$17,508.08**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085069
Page No. 165

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| WILLIAM SUSHON | 815.00 | 64.4 | 52,486.00 |
| ELIZABETH L. MCKEEN | 815.00 | 12.6 | 10,269.00 |
| MARIA J. DICONZA | 815.00 | 8.3 | 6,764.50 |
| JOHN J. RAPISARDI | 815.00 | 48.6 | 39,609.00 |
| PETER FRIEDMAN | 815.00 | 32.1 | 26,161.50 |
| JOSEPH ZUJKOWSKI | 815.00 | 6.1 | 4,971.50 |
| JONATHAN HACKER | 815.00 | 7.0 | 5,705.00 |
| JENNIFER TAYLOR | 815.00 | 0.1 | 81.50 |
| DIANA M. PEREZ | 815.00 | 2.3 | 1,874.50 |
| ASHLEY PAVEL | 815.00 | 46.3 | 37,734.50 |
| JOSEPH A. SPINA | 815.00 | 8.8 | 7,172.00 |
| RICHARD HOLM | 815.00 | 1.3 | 1,059.50 |
| MATTHEW P. KREMER | 815.00 | 7.1 | 5,786.50 |
| AMBER L. COVUCCI | 815.00 | 86.9 | 70,823.50 |
| JACOB T. BEISWENGER | 815.00 | 13.4 | 10,921.00 |
| GABRIEL L. OLIVERA | 815.00 | 133.3 | 108,639.50 |
| JOSEPH L. ROTH | 815.00 | 65.1 | 53,056.50 |
| AISLING MURRAY | 815.00 | 29.7 | 24,205.50 |
| TIFFANY KNEIP | 400.00 | 8.3 | 3,320.00 |
| KATLYN COROLINA | 85.00 | 2.1 | 178.50 |
| WENDY RYU | 85.00 | 3.0 | 255.00 |
| FREDDIE VALDES | 85.00 | 1.0 | 85.00 |
| MIGUEL CASILLAS | 85.00 | 2.0 | 170.00 |
| JOSHUA NDUKWE | 85.00 | 5.0 | 425.00 |
| SIMON HEDLIN | 815.00 | 64.3 | 52,404.50 |
| **Total for Attorneys** | | **659.1** | **524,159.00** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 280.00 | 30.3 | 8,484.00 |
| JOHN PAOLO DALOG | 280.00 | 30.9 | 8,652.00 |
| VICTOR M. NAVARRO | 280.00 | 3.1 | 868.00 |
| ANTHONY MCGRATH | 280.00 | 0.8 | 224.00 |
| HEIDE-MARIE BLISS | 280.00 | 1.3 | 364.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY — 04/08/21
Matter Name:  COMMONWEALTH TITLE III — Invoice:  1085069
Matter:  0686892-00013 — Page No.   166

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| STACI M. WILLIAMS | 280.00 | 0.4 | 112.00 |
| MARTHA COCKER | 280.00 | 0.1 | 28.00 |
| JASON M. MONTALVO | 280.00 | 2.8 | 784.00 |
| PHILIP WONG | 280.00 | 1.2 | 336.00 |
| BRANDON D. SCHNEIDER | 180.00 | 80.9 | 14,562.00 |
| KEVIN DIAZ | 180.00 | 22.5 | 4,050.00 |
| LEAH J. KATES | 180.00 | 0.8 | 144.00 |
| **Total for Paralegal/Litigation Support** | | **175.1** | **38,608.00** |
| **Total** | | **834.2** | **562,767.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085069
Page No.   167

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JONATHAN HACKER | Partner | 815.00 | 7.0 | 5,705.00 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **7.0** | **5,705.00** |
| | | | | |
| PETER FRIEDMAN | Partner | 815.00 | 0.5 | 407.50 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **0.5** | **407.50** |
| | | | | |
| JENNIFER TAYLOR | Partner | 815.00 | 0.1 | 81.50 |
| ASHLEY PAVEL | Counsel | 815.00 | 1.3 | 1,059.50 |
| JACOB T. BEISWENGER | Counsel | 815.00 | 1.2 | 978.00 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 12.8 | 10,432.00 |
| ANTHONY MCGRATH | Librarian | 280.00 | 0.8 | 224.00 |
| BRANDON D. SCHNEIDER | Project Assistant | 180.00 | 73.8 | 13,284.00 |
| LEAH J. KATES | Project Assistant | 180.00 | 0.8 | 144.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **90.8** | **26,203.00** |
| | | | | |
| MARIA J. DICONZA | Partner | 815.00 | 2.4 | 1,956.00 |
| PETER FRIEDMAN | Partner | 815.00 | 0.3 | 244.50 |
| DIANA M. PEREZ | Counsel | 815.00 | 1.4 | 1,141.00 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **4.1** | **3,341.50** |
| | | | | |
| JACOB T. BEISWENGER | Counsel | 815.00 | 7.6 | 6,194.00 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 31.3 | 25,509.50 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **38.9** | **31,703.50** |
| | | | | |
| JOSEPH A. SPINA | Counsel | 815.00 | 8.8 | 7,172.00 |
| **Total for 009 FEE APPLICATIONS** | | | **8.8** | **7,172.00** |
| | | | | |
| GABRIEL L. OLIVERA | Associate | 815.00 | 0.8 | 652.00 |
| BRANDON D. SCHNEIDER | Project Assistant | 180.00 | 0.6 | 108.00 |
| KEVIN DIAZ | Project Assistant | 180.00 | 22.5 | 4,050.00 |
| **Total for 011 HEARINGS** | | | **23.9** | **4,810.00** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 815.00 | 10.1 | 8,231.50 |
| PETER FRIEDMAN | Partner | 815.00 | 30.6 | 24,939.00 |
| WILLIAM SUSHON | Partner | 815.00 | 64.4 | 52,486.00 |
| AMBER L. COVUCCI | Counsel | 815.00 | 86.9 | 70,823.50 |
| ASHLEY PAVEL | Counsel | 815.00 | 44.2 | 36,023.00 |
| JACOB T. BEISWENGER | Counsel | 815.00 | 4.6 | 3,749.00 |
| RICHARD HOLM | Counsel | 815.00 | 1.3 | 1,059.50 |
| AISLING MURRAY | Associate | 815.00 | 29.7 | 24,205.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 88.1 | 71,801.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1085069
Matter:  0686892-00013                                                    Page No.   168

| | | | | |
|---|---|---|---|---|
| JOSEPH L. ROTH | Associate | 815.00 | 65.1 | 53,056.50 |
| TIFFANY KNEIP | Staff Attorney | 400.00 | 8.3 | 3,320.00 |
| FREDDIE VALDES | Temp Attorney | 85.00 | 1.0 | 85.00 |
| JOSHUA NDUKWE | Temp Attorney | 85.00 | 5.0 | 425.00 |
| KATLYN COROLINA | Temp Attorney | 85.00 | 2.1 | 178.50 |
| MIGUEL CASILLAS | Temp Attorney | 85.00 | 2.0 | 170.00 |
| WENDY RYU | Temp Attorney | 85.00 | 3.0 | 255.00 |
| SIMON HEDLIN | Atty Bar Applicant | 815.00 | 64.3 | 52,404.50 |
| ANDREW NADLER | Paralegal | 280.00 | 30.3 | 8,484.00 |
| JOHN PAOLO DALOG | Paralegal | 280.00 | 30.9 | 8,652.00 |
| VICTOR M. NAVARRO | Litigation Tech | 280.00 | 3.1 | 868.00 |
| HEIDE-MARIE BLISS | Librarian | 280.00 | 1.3 | 364.00 |
| MARTHA COCKER | Librarian | 280.00 | 0.1 | 28.00 |
| STACI M. WILLIAMS | Librarian | 280.00 | 0.4 | 112.00 |
| JASON M. MONTALVO | Lit Supp Spec | 280.00 | 2.8 | 784.00 |
| PHILIP WONG | Lit Supp Spec | 280.00 | 1.2 | 336.00 |
| BRANDON D. SCHNEIDER | Project Assistant | 180.00 | 6.5 | 1,170.00 |
| **Total for 012 LITIGATION** | | | **587.3** | **424,011.00** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 815.00 | 48.6 | 39,609.00 |
| JOSEPH ZUJKOWSKI | Partner | 815.00 | 6.1 | 4,971.50 |
| MARIA J. DICONZA | Partner | 815.00 | 5.9 | 4,808.50 |
| MATTHEW P. KREMER | Counsel | 815.00 | 7.1 | 5,786.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 0.2 | 163.00 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **67.9** | **55,338.50** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 815.00 | 2.5 | 2,037.50 |
| DIANA M. PEREZ | Counsel | 815.00 | 0.9 | 733.50 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **3.4** | **2,771.00** |
| | | | | |
| ASHLEY PAVEL | Counsel | 815.00 | 0.8 | 652.00 |
| **Total for 017 REPORTING** | | | **0.8** | **652.00** |
| | | | | |
| GABRIEL L. OLIVERA | Associate | 815.00 | 0.1 | 81.50 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.1** | **81.50** |
| | | | | |
| PETER FRIEDMAN | Partner | 815.00 | 0.7 | 570.50 |
| **Total for 020 MEDIATION** | | | **0.7** | **570.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

04/08/21
Invoice:  1085090
Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through December 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/20 | R HOLM | EMAIL W/ M. DICONZA, D. PEREZ, K. FRANCESCHI (DLA PIPER), B. ROSEN (PROSKAUER), AND L. SIZEMORE (REED SMITH) RE: ██████████. | 0.6 |
| 12/01/20 | M KREMER | REVIEW AND REVISE EMMA NOTICES. | 0.4 |
| 12/01/20 | M KREMER | REVIEW AND REVISE DECK RE: ██████████ | 0.8 |
| 12/02/20 | M KREMER | REVIEW AND RESPOND TO FOMB QUESTIONS RE: ██████████; EMAIL W/ M. DICONZA RE: SAME. | 0.3 |
| 12/02/20 | J ROUSAKIS | RESEARCH ██████████. | 1.3 |
| 12/02/20 | R HOLM | EMAIL W/ P. FRIEDMAN, W. SUSHON, M. DICONZA, D. PEREZ, K. FRANCESCHI (DLA PIPER), B. ROSEN (PROSKAUER), AND W. BENSON (USDOJ) RE: ██████████. | 0.8 |
| 12/02/20 | M DICONZA | TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ██████ ISSUE (.1); EMAILS W/ C. SAAVEDRA AND J. ROUSAKIS RE: SAME (.1). | 0.2 |
| 12/03/20 | M KREMER | REVIEW AND REVISE RESPONSES TO ██████████ (.3); REVISE PER COMMENTS FROM M. DICONZA (.1). | 0.4 |
| 12/03/20 | J ROUSAKIS | RESEARCH ██████████ (2.1); EMAILS W/ M. DICONZA RE: SAME (.1); EMAIL TO C. GUTIERREZ RE: SAME (.1). | 2.3 |
| 12/03/20 | R HOLM | EMAIL W/ P. FRIEDMAN, W. SUSHON, M. DICONZA, D. PEREZ, C. VELAZ RIVERO (MPM LAW), M. VOLIN (PROSKAUER), AND W. BENSON (USDOJ) RE: ██████████ | 0.3 |
| 12/07/20 | N MITCHELL | REVIEW MATERIALS ██████████ | 2.1 |
| 12/07/20 | M KREMER | REVISE ██████████ (.2); EMAILS W/ C. MCCONNIE RE: SAME (.1). | 0.3 |
| 12/09/20 | M KREMER | DRAFT AND REVISE EMMA NOTICES. | 0.3 |
| 12/10/20 | M KREMER | REVIEW AND REVISE ██████████. | 0.5 |
| 12/10/20 | P FRIEDMAN | REVIEW MATERIALS IN PREPARATION FOR MEETING W/ ██████████. | 1.3 |
| 12/10/20 | N MITCHELL | PARTICIPATE IN MEDIATION CALL. | 4.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

04/08/21
Invoice: 1085090
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/20 | M DICONZA | REVIEW ███████████ (.7); TELEPHONE CONFERENCE W/ TEAM RE: SAME (.5). | 1.2 |
| 12/11/20 | N MITCHELL | REVIEW MATERIALS FOR ███████████ | 2.1 |
| 12/11/20 | P FRIEDMAN | PREPARE FOR MEETING W/ ███████████. | 2.9 |
| 12/12/20 | J SPINA | PREPARE ███████████ FOR J. RAPISARDI. | 4.4 |
| 12/13/20 | J SPINA | PREPARE ███████████ FOR J. RAPISARDI. | 2.9 |
| 12/14/20 | M DICONZA | REVIEW AND COMMENT ON AAFAF AND FOMB REPORTS. | 0.2 |
| 12/14/20 | N MITCHELL | WORK THROUGH MATERIALS FOR WEDNESDAY MEETING. | 2.5 |
| 12/15/20 | P FRIEDMAN | PREPARE FOR PIERLIUSI MEETING RE: ███████████. | 2.4 |
| 12/15/20 | B SEELIG | RESEARCH AND WRITE ███████████. | 0.5 |
| 12/16/20 | B SEELIG | RESEARCH AND WRITE ███████████. | 3.1 |
| 12/16/20 | M KREMER | REVIEW AND FINALIZE MATERIALS FOR ███████████ (.6); EMAIL W/ AAFAF TEAM RE: SAME (.3). | 0.9 |
| 12/16/20 | P FRIEDMAN | PREPARE FOR AND MEET W/ RE: ███████████ (2.2); TELEPHONE CONFERENCE W/ N. MITCHELL RE: MEETING (.3). | 2.5 |
| 12/17/20 | P FRIEDMAN | EDIT ███████████ AND EMAIL W/ F. BATLLE RE: SAME. | 0.4 |
| 12/17/20 | B SEELIG | RESEARCH ███████████ | 1.4 |
| 12/18/20 | M DICONZA | NON-TITLE III PLANNING CALL W/ ANKURA. | 1.2 |
| 12/18/20 | M DICONZA | ATTEND FOMB TWENTY-THIRD PUBLIC MEETING. | 1.6 |
| 12/18/20 | P FRIEDMAN | ATTEND TWENTY-THIRD FOMB MEETING. | 2.4 |
| 12/18/20 | M KREMER | ATTEND CALL RE: ███████████ (.9); DRAFT AND REVISE DECK RE: SAME (1.8). | 2.7 |
| 12/18/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI, F. BATLLE, AND W. SUSHON RE: ███████████. | 0.5 |
| 12/18/20 | M KREMER | ATTEND FOMB PUBLIC HEARING. | 2.2 |
| 12/18/20 | L RIMON | REVISE RESPONSE TO QUESTION RE: ███████████. | 1.2 |
| 12/21/20 | M DICONZA | EMAILS W/ ANKURA RE: AAFAF MEETING. | 0.2 |
| 12/21/20 | M KREMER | DRAFT AND REVISE DECK RE: NON-TITLE III MATTERS (1.2); EMAIL W/ ANKURA TEAM RE: SAME (.3). | 1.5 |
| 12/22/20 | M KREMER | DRAFT AND REVISE S███████████ | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     04/08/21
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1085090
Matter: 0686892-00001     Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/22/20 | R HOLM | EMAIL W/ W. SUSHON, M. DICONZA, D. PEREZ, K. FRANCESCHI (DLA PIPER), B. ROSEN (PROSKAUER), C. SAAVEDRA (AAFAF), AND W. BENSON (USDOJ) RE: ███████. | 1.4 |
| 12/22/20 | J BEISWENGER | DRAFT ██████████████████ | 3.2 |
| 12/23/20 | J BEISWENGER | REVISE ████████████ AS PER J. RAPISARDI COMMENTS (.6); EMAILS W/ G. OLIVERA RE: SAME (.1). | 0.7 |
| 12/23/20 | M KREMER | DRAFT AND REVISE ███████████. | 1.3 |
| 12/23/20 | R HOLM | CORRESPOND W/ W. SUSHON, M. DICONZA, D. PEREZ, K. FRANCESCHI (DLA PIPER), B. ROSEN (PROSKAUER), C. SAAVEDRA (AAFAF), AND W. BENSON (USDOJ) RE: ███████ | 0.5 |
| 12/24/20 | R HOLM | CORRESPOND W/ W. SUSHON, M. DICONZA, D. PEREZ, K. FRANCESCHI (DLA PIPER), B. ROSEN (PROSKAUER), C. SAAVEDRA (AAFAF), AND W. BENSON (USDOJ) RE:██ | 0.7 |
| 12/25/20 | J ROTH | PREPARE ████████████████ | 4.2 |
| 12/26/20 | M KREMER | DRAFT AND REVISE ████████████. | 1.3 |
| 12/26/20 | M KREMER | REVIEW AND REVISE EMMA NOTICES. | 0.4 |
| 12/27/20 | M KREMER | DRAFT AND REVISE ████████ (1.4); EMAILS W/ AAFAF TEAM RE: SAME (.2). | 1.6 |
| 12/28/20 | G OLIVERA | EMAIL W/ AAFAF REPRESENTATIVES RE:█████████ | 0.2 |
| 12/28/20 | M KREMER | REVISE ██████████ (1.5); REVISE PER J. BATLLE COMMENTS (.5); EMAILS W/ ANKURA TEAM RE: SAME (.2); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.2); EMAIL W/ D. BARRETT RE: SAME (.2); FURTHER REVISE DECK (.5). | 3.1 |
| 12/28/20 | G OLIVERA | REVIEW █████████. | 1.8 |
| 12/28/20 | G OLIVERA | EDIT █████████ | 2.2 |
| 12/29/20 | M KREMER | REVISE PRESENTATION RE: ████████ (1.4); TELEPHONE CONFERENCE W/ D. BARRETT RE: SAME (.3); FURTHER REVISE DECK (.5). | 2.2 |
| 12/29/20 | G OLIVERA | TELEPHONE CONFERENCE W/ D. BARRETT AND J. HERRIMAN RE:█████████ | 0.2 |
| 12/29/20 | G OLIVERA | FINALIZE ███████. | 1.7 |
| 12/29/20 | B SEELIG | ANALYZE ████████████. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     04/08/21
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1085090
Matter:  0686892-00001     Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/30/20 | R HOLM | EMAIL W/ W. SUSHON, M. DICONZA, D. PEREZ, AND W. BENSON (USDOJ) RE: ███████ . | 0.2 |
| 12/30/20 | G OLIVERA | EDIT DECK RE: ██████████ | 2.1 |
| 12/30/20 | B SEELIG | RESEARCH AND ANALYZE ████████ | 2.0 |
| 12/31/20 | M KREMER | DRAFT AND REVISE PRESENTATION RE: ██████ (1.5); EMAIL W/ J. BATLLE RE: SAME AND REVISE (.8). | 2.3 |

| **Total Hours** | | | **95.0** |
| **Total Fees** | | | **77,425.00** |

### Disbursements

| | |
|---|---|
| Copying | $23.50 |
| Data Hosting Fee | 11,867.74 |
| Online Research | 6,566.76 |
| RELATIVITY | 1,400.00 |
| **Total Disbursements** | **$19,858.00** |

| **Total Current Invoice** | **$97,283.00** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

04/08/21
Invoice:  1085090
Page No.   6

| Date | Cost Type | Description | Qty | Amount |
|---|---|---|---|---|
| 12/08/20 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 59 | 59.00 | $5.90 |
| 12/08/20 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 62 | 62.00 | 6.20 |
| 12/10/20 | E101 | Lasertrak Printing - Rapisardi, John Pages: 31 | 31.00 | 3.10 |
| 12/19/20 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 83 | 83.00 | 8.30 |
| **Total for E101 - Lasertrak Printing** | | | | **$23.50** |
| | | | | |
| 12/01/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | $469.90 |
| 12/04/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 12/05/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 12/06/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 657.86 |
| 12/07/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 12/09/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 12/10/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 1,019.97 |
| 12/14/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 12/16/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 281.94 |
| 12/17/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 1,033.78 |
| 12/18/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 375.92 |
| 12/20/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 12/21/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 93.98 |
| 12/23/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 187.96 |
| 12/29/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 1,035.75 |
| 12/30/20 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 375.92 |
| **Total for E106 - Online Research - Westlaw** | | | | **$6,566.76** |
| | | | | |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: FValdes@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | $100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: MCasillas@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: AGarcia@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: WRyu@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: Jbrown@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

04/08/21
Invoice:  1085090
Page No.   7

| | | | | |
|---|---|---|---|---|
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: FFofana@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: gbencomo@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: JNdukwe@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: JNdukwe@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: HGonzalez@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: GBennett@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: gbencomo@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: WRyu@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: KAndolina@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$1,400.00** |
| 12/31/20 | E160DHF | Data Hosting Fee - Total_GB = 150.7805249 For Period 12/01/2020 to 12/31/2020 | 1.00 | $1,809.37 |
| 12/31/20 | E160DHF | Data Hosting Fee - Total_GB = 767.1095272 For Period 12/01/2020 to 12/31/2020 | 1.00 | 9,205.31 |
| 12/31/20 | E160DHF | Data Hosting Fee - Total_GB = 71.08812164 For Period 12/01/2020 to 12/31/2020 | 1.00 | 853.06 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$11,867.74** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS               Invoice:  1085090
Matter:  0686892-00001                                                Page No.   8

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 4.6 |
| PETER FRIEDMAN | 12.4 |
| NANCY MITCHELL | 11.4 |
| LAUREL LOOMIS RIMON | 1.2 |
| MATTHEW P. KREMER | 24.3 |
| JOSEPH A. SPINA | 7.3 |
| JACOB T. BEISWENGER | 3.9 |
| RICHARD HOLM | 4.5 |
| JOHN ROUSAKIS | 3.6 |
| GABRIEL L. OLIVERA | 8.2 |
| JOSEPH L. ROTH | 4.2 |
| BEN SEELIG | 9.4 |
| **Total for Attorneys** | **95.0** |
| **Total** | **95.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name: GDB                                                          Invoice: 1085796
Matter: 0686892-00005                                                     Page No.   2

## GDB

For Professional Services Rendered Through December 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/20 | M KREMER | PREPARE RESPONSES TO ███████ ███████ (.5); TELEPHONE CONFERENCE W/ OMM AND PROSKAUER TEAM RE: SAME (.8). | 1.3 |
| 12/14/20 | H DIMIJIAN | REVISE ██████ 8 (.3); DRAFT EMAIL W/ WILMINGTON TRUST, MWE, J. BATLLE, L. TIARI, AND M. KREMER RE: SAME (.1). | 0.4 |
| 12/15/20 | H DIMIJIAN | REVISE ██████ 8 (.1); DRAFT EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, J. BATLLE, L. TIARI, AND M. KREMER RE: SAME (.1). | 0.2 |
| 12/18/20 | H DIMIJIAN | REVISE EMAIL CORRESPONDENCE W/ WILMINGTON TRUST, MWE, J. BATLLE, L. TIARI, AND M. KREMER RE: ████████. | 0.2 |
| 12/20/20 | H DIMIJIAN | DRAFT EMAIL CORRESPONDENCE W/ GDB AND J. BATLLE RE: ████████. | 0.1 |
| 12/26/20 | M KREMER | EMAIL W/ G. OLIVERA RE: ████████. | 0.2 |
| 12/29/20 | H DIMIJIAN | DRAFT AND REVISE EMAIL CORRESPONDENCE W/ GDB AND J. BATLLE RE: W████████ ████████. | 0.2 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **2.6** |
| **Total Fees** | | | **2,119.00** |

## Disbursements

| | |
|---|---|
| Online Research | $93.00 |
| **Total Disbursements** | **$93.00** |

## Total Current Invoice                                    $2,212.00

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

04/08/21
Invoice:  1085796
Page No.   3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | $3.00 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  GDB                                                         Invoice: 1085796
Matter:  0686892-00005                                                    Page No.  4

| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
|----------|------|---|-------|------|
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jonathan Pierre; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |

**Total for E106 - Online Research (Miscellaneous)**                                      **$93.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

04/08/21
Invoice:  1085796
Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| HAROUT DIMIJIAN | 1.1 |
| MATTHEW P. KREMER | 1.5 |
| **Total for Attorneys** | **2.6** |
| **Total** | **2.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085794
Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through December 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ███████ ████ (1.2); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.4); UPDATE DOCUMENT REVIEW WORKFLOW (.6). | 3.2 |
| 12/01/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATA COLLECTION FOR UPCOMING DOCUMENT SEARCHES (.2); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.2); CORRESPOND W/ M. POCHA AND J. ROTH RE: DATA PROCESSING AND COLLECTION STATUS (.2). | 0.6 |
| 12/01/20 | M CASILLAS | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ██████ REQUEST FOR ADDITIONAL DOCUMENTS. | 2.5 |
| 12/01/20 | G BENCOMO | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ██████ REQUEST FOR ADDITIONAL DOCUMENTS. | 1.2 |
| 12/01/20 | J NDUKWE | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ██████ REQUEST FOR ADDITIONAL DOCUMENTS. | 3.0 |
| 12/01/20 | V NAVARRO | PROCESS AND QC DATA FOR MISSING TEXT AND DOCUMENTS. | 2.9 |
| 12/01/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER TO ██████ RE: ████████████████ | 1.3 |
| 12/01/20 | M POCHA | REVISE MEET-AND-CONFER LETTER TO ██████ | 1.6 |
| 12/01/20 | M POCHA | REVIEW AND RESPOND TO EMAIL W/ MILLIMAN RE: ███████ REPORTS. | 0.2 |
| 12/01/20 | M POCHA | ANALYZE RESULTS OF DOCUMENT SEARCH IN RESPONSE TO ████ ████████ | 1.2 |
| 12/02/20 | V NAVARRO | PROCESS AND QC DATA FOR MISSING TEXT AND DOCUMENTS. | 2.5 |
| 12/02/20 | F VALDES | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ██████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/02/20 | W RYU | REVIEW HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ██████ REQUEST FOR ADDITIONAL DOCUMENTS. | 7.4 |
| 12/02/20 | J BROWN | REVIEW HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ██████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/02/20 | K COROLINA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ██████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085794
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/20 | A MANAILA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/02/20 | A MILLER | REVIEW HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/02/20 | J NDUKWE | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/02/20 | M CASILLAS | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/02/20 | H GONZALEZ | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/02/20 | A GARCIA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/02/20 | G BENNETT | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENT. | 8.0 |
| 12/02/20 | G BENCOMO | REVIEW HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 3.0 |
| 12/02/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.1); ANALYZE DOCUMENT REVIEW (.8); CORRESPOND W/ OMM TEAM RE: RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (4.3); UPDATE KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (1.0). | 8.2 |
| 12/02/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REQUESTS FOR SEARCHES ACROSS NEW DATA (.4); REVIEW EMAIL FROM PRACTICE SUPPORT RE: DATABASE REQUESTS (.4); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4). | 1.2 |
| 12/03/20 | G BENNETT | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENT (6.6); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF A. ORTIZ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (1.4). | 8.0 |
| 12/03/20 | W RYU | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (.9); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (4.2). | 5.1 |
| 12/03/20 | F VALDES | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/03/20 | K COROLINA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085794
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/20 | J NDUKWE | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/03/20 | M POCHA | ANALYZE DOCUMENTS IN RESPONSE TO ███████ REQUESTS. | 1.4 |
| 12/03/20 | A MILLER | REVIEW HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS (5.0); REVIEW HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS (2.1). | 7.1 |
| 12/03/20 | A MANAILA | REVIEW HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS (6.2); REVIEW HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS (1.8). | 8.0 |
| 12/03/20 | A GARCIA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS (6.0); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS (2.0). | 8.0 |
| 12/03/20 | H GONZALEZ | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 4.8 |
| 12/03/20 | M CASILLAS | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/03/20 | G BENCOMO | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 5.5 |
| 12/03/20 | J BROWN | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS (5.0); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS (3.0). | 8.0 |
| 12/03/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); REVIEW EMAIL FROM M. POCHA RE: REVIEW WORKFLOW PRIORITIES (.1); REVIEW CUSTODIAN SUMMARIES PREPARED BY REVIEW ATTORNEYS (.3); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS GUIDANCE (.4). | 1.3 |
| 12/03/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (4.1); ANALYZE DOCUMENT REVIEW WORKFLOW (.8); CORRESPOND W/ OMM TEAM RE: RESPONSE TO ███████ ADDITIONAL DOCUMENT REQUESTS (2.3); UPDATE KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO ███████ ADDITIONAL DOCUMENT REQUESTS (1.5). | 8.7 |
| 12/03/20 | M POCHA | TELEPHONE CONFERENCE W/ L. STAFFORD RE: ███████████████████████████. | 0.3 |
| 12/04/20 | F VALDES | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                           04/08/21
Matter Name:  COMMONWEALTH - PENSIONS                                                      Invoice:  1085794
Matter:  0686892-00008                                                                     Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/20 | W RYU | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (6.1); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (1.9). | 8.0 |
| 12/04/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.8); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.5); CORRESPOND W/ OMM TEAM RE: RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (1.8); UPDATE KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (1.1). | 6.2 |
| 12/04/20 | H GONZALEZ | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 4.4 |
| 12/04/20 | H GONZALEZ | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 2.6 |
| 12/04/20 | A GARCIA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/04/20 | K COROLINA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (4.2); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (3.8). | 8.0 |
| 12/04/20 | M POCHA | ASSESS ARGUMENTS FOR RESPONSE ███. | 1.3 |
| 12/04/20 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ███ | 0.2 |
| 12/04/20 | G BENNETT | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENT (4.3); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (3.7). | 8.0 |
| 12/04/20 | J NDUKWE | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/04/20 | M CASILLAS | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (1.5); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (6.5). | 8.0 |
| 12/04/20 | G BENCOMO | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (5.0); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO AMBAS REQUEST FOR ADDITIONAL DOCUMENTS (3.0). | 8.0 |
| 12/04/20 | A MILLER | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (6.9); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (1.1). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice:  1085794
Page No.  6

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/04/20 | A MANAILA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ██ ██ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS (5.9); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS (2.1). | 8.0 |
| 12/04/20 | J BROWN | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ██ ██ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS (7.2); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS (.8). | 8.0 |
| 12/04/20 | M POCHA | REVIEW ████ MOTION FOR THIRD PARTY DISCOVERY FROM MILLIMAN AND DRAFT COMMENTS RE: SAME. | 0.6 |
| 12/04/20 | M POCHA | TELEPHONE CONFERENCE W/ L. STAFFORD RE: ████ SUBPOENA TO MILLIMAN. | 0.2 |
| 12/05/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO ████ ADDITIONAL DOCUMENT REQUESTS. | 0.5 |
| 12/05/20 | L ORTEGA | REVIEW EMAIL FROM M. POCHA AND J. ROTH RE: ████ ████ | 0.2 |
| 12/05/20 | J ROTH | REVIEW ████████████████████████ | 1.4 |
| 12/05/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████ ████████████ | 1.7 |
| 12/06/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO ████ ADDITIONAL DOCUMENT REQUESTS (.9); UPDATE KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO ████ ADDITIONAL DOCUMENT REQUESTS (.7). | 1.6 |
| 12/06/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████ ████████ | 2.4 |
| 12/07/20 | M POCHA | DRAFT LETTER TO ████ RE: ████ | 1.7 |
| 12/07/20 | M POCHA | ANALYZE SEARCH TERMS AND REVIEW PROTOCOLS. | 0.5 |
| 12/07/20 | M POCHA | TELEPHONE CONFERENCE W/ W. DALSEN, L. RAPAPORT, AND L. STAFFORD RE: ████████████ | 0.4 |
| 12/07/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████ ████████ | 0.7 |
| 12/07/20 | K COROLINA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ██ ██ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS (3.8); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS (4.2). | 8.0 |
| 12/07/20 | F VALDES | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ██ ██ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/07/20 | A MANAILA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ██ ██ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH - PENSIONS                                     Invoice:  1085794
Matter:  0686892-00008                                                    Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/07/20 | J NDUKWE | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ ███ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/07/20 | W RYU | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ ███ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/07/20 | G BENCOMO | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ ███ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/07/20 | L ORTEGA | REVIEW EMAIL FROM J. ROTH RE: SEARCH REQUESTS. | 0.1 |
| 12/07/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.8); UPDATE DOCUMENT REVIEW WORKFLOW (.9); CORRESPOND W/ OMM TEAM RE: RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (2.2); UPDATE KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (2.1). | 8.0 |
| 12/07/20 | H GONZALEZ | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS. | 3.9 |
| 12/07/20 | H GONZALEZ | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ ███ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS. | 4.1 |
| 12/07/20 | A MILLER | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ ███ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/07/20 | A GARCIA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/07/20 | J BROWN | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ ███ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS (3.4); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS (4.6). | 8.0 |
| 12/07/20 | G BENNETT | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ ███ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENT. | 8.0 |
| 12/08/20 | M POCHA | ANALYZE ███████████████ | 0.5 |
| 12/08/20 | M POCHA | REVIEW AND REVISE ███████████ | 0.7 |
| 12/08/20 | M POCHA | REVIEW JOINDER MOTIONS FROM CREDITORS RE: ███████ | 0.3 |
| 12/08/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ███████ | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085794
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.9); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.6); CORRESPOND W/ OMM TEAM RE: RESPONSE TO ▮ ADDITIONAL DOCUMENT REQUESTS (2.4); ANALYZE AND UPDATE KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO ▮ ADDITIONAL DOCUMENT REQUESTS (1.9). | 5.8 |
| 12/08/20 | L ORTEGA | REVIEW EMAIL FROM T. KNEIP RE: REVIEW WORKFLOW (.3); REVIEW EMAIL FROM J. ROTH RE: SEARCH REQUESTS (.3); REVIEW EMAIL FROM PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); REVISE REVIEW WORKFLOW (.3). | 1.2 |
| 12/08/20 | K COROLINA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/08/20 | F VALDES | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/08/20 | A MANAILA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 0.9 |
| 12/08/20 | J NDUKWE | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/08/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.7 |
| 12/08/20 | G BENCOMO | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/08/20 | A GARCIA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS (5.0); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS (3.0). | 8.0 |
| 12/08/20 | A MILLER | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 5.3 |
| 12/08/20 | H GONZALEZ | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/08/20 | G BENNETT | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENT. | 8.0 |
| 12/08/20 | J BROWN | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 3.6 |
| 12/08/20 | M CASILLAS | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085794
Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/20 | T KNEIP | ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.5); CORRESPOND W/ OMM TEAM RE: RESPONSE TO ▮▮▮ ADDITIONAL DOCUMENT REQUESTS (3.5); ANALYZE AND UPDATE KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO ▮▮▮ ADDITIONAL DOCUMENT REQUESTS (3.1). | 7.1 |
| 12/09/20 | L ORTEGA | ANALYZE SEARCH TERMS REQUESTED BY M. POCHA AND J. ROTH TO RESOLVE SEARCH SYNTAX ISSUES (.5); CORRESPOND W/ T. KNEIP RE: SEARCH REQUESTS BY CASE TEAM (.2). | 0.7 |
| 12/09/20 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF CALL W/ M. POCHA RE: ▮▮▮▮▮ | 0.3 |
| 12/09/20 | J ROTH | TELEPHONE CONFERENCE W/ M. POCHA RE: EMAIL REVIEW SEARCH PROPOSAL AND ARGUMENTS FOR RESPONSE TO ▮▮▮ DISCOVERY MOTION. | 1.2 |
| 12/09/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ▮▮▮ DISCOVERY MOTION. | 1.3 |
| 12/09/20 | F VALDES | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮▮ IN RESPONSE TO ▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 2.0 |
| 12/09/20 | M POCHA | ANALYZE MILLIMAN DOCUMENTS IN RESPONSE TO ▮▮ DISCOVERY REQUESTS. | 0.8 |
| 12/09/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROTH RE: EMAIL REVIEW ▮▮▮▮▮▮▮ . | 1.2 |
| 12/09/20 | A MANAILA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮▮ IN RESPONSE TO ▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 2.2 |
| 12/09/20 | W RYU | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮▮ IN RESPONSE TO ▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 2.2 |
| 12/09/20 | J NDUKWE | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF H. ROMAN IN RESPONSE TO ▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 2.0 |
| 12/09/20 | A MILLER | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮▮ IN RESPONSE TO ▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 1.7 |
| 12/09/20 | A GARCIA | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮▮ IN RESPONSE TO ▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 2.0 |
| 12/09/20 | H GONZALEZ | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮▮ IN RESPONSE TO ▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 0.7 |
| 12/09/20 | G BENNETT | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮▮ IN RESPONSE TO ▮▮ REQUEST FOR ADDITIONAL DOCUMENT. | 2.7 |
| 12/09/20 | J BROWN | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ ▮▮ IN RESPONSE TO ▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085794
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/20 | M CASILLAS | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ ████ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 2.5 |
| 12/10/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (3.2); ANALYZE AND UPDATE KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (3.2). | 6.4 |
| 12/11/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ███ ████ | 2.3 |
| 12/11/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (4.0); ANALYZE AND UPDATE KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (3.0); CORRESPOND W/ PRACTICE SUPPORT RE: DOCUMENT SEARCHES RELATED TO RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (3.0). | 10.0 |
| 12/11/20 | L ORTEGA | DRAFT RECOMMENDATION TO CLIENT RE: RESPONSE TO ███ RULE 2004 MOTION. | 1.2 |
| 12/11/20 | M POCHA | REVISE MEET-AND-CONFER DISCOVERY LETTER TO ███ | 0.8 |
| 12/11/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROTH RE: ███ | 0.2 |
| 12/11/20 | M POCHA | ANALYZE ███ | 1.3 |
| 12/12/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (2.0); ANALYZE AND UPDATE KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (2.6); CORRESPOND W/ PRACTICE SUPPORT RE: DOCUMENT SEARCHES RELATED TO RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (1.0). | 5.6 |
| 12/12/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: SEARCH REQUESTS (.1); CORRESPOND W/ T. KNEIP RE: ANALYZING SEARCH SYNTAX (.5); ANALYZE SEARCHES TO IDENTIFY SEARCH SYNTAX (.8). | 1.4 |
| 12/14/20 | M POCHA | ANALYZE ARGUMENTS FOR RESPONSE TO ███ RULE 2004 MOTION RE: ███ . | 2.2 |
| 12/14/20 | M POCHA | FURTHER ███ | 0.5 |
| 12/14/20 | M POCHA | ANALYZE ███ | 0.8 |
| 12/14/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (.2); ANALYZE AND UPDATE KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO ███ ADDITIONAL DOCUMENT REQUESTS (.5). | 0.7 |
| 12/15/20 | M POCHA | ANALYZE ███ | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

04/08/21
Invoice: 1085794
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/15/20 | M POCHA | REVIEW PRIOR CORRESPONDENCE W/ ███ RE: ███████████ . | 0.6 |
| 12/15/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ███████████ | 1.2 |
| 12/15/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: DOCUMENT SEARCH REQUESTS BY M. POCHA (.2); CORRESPOND W/ T. KNEIP RE: DOCUMENT SEARCH REQUESTS BY J. ROTH (.3); CORRESPOND W/ M. POCHA RE: DOCUMENT SEARCH REQUESTS (.1); CORRESPOND W/ J. ROTH RE: ██████████ (.4); SEARCH AND IDENTIFY ██████████ (1.4); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2). | 2.6 |
| 12/15/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ███████████ | 1.9 |
| 12/16/20 | M POCHA | ███████████ | 0.3 |
| 12/16/20 | M POCHA | ANALYZE GROUNDS ███████████ | 2.4 |
| 12/16/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ███████████ | 1.2 |
| 12/16/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ███████████ | 0.6 |
| 12/16/20 | L ORTEGA | REVIEW EMAIL FROM J. ROTH RE: REVIEW ASSIGNMENTS (.1); REVIEW EMAIL FROM T. KNEIP RE: REVIEW WORKFLOW (.1). | 0.2 |
| 12/16/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ███████████ (.2); DRAFT KEY DOCUMENT ███████████ (2.2); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.8); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.4). | 3.6 |
| 12/17/20 | M POCHA | ANALYZE DEFECTS RE: ███████████ | 1.4 |
| 12/17/20 | M POCHA | DRAFT ARGUMENTS FOR RESPONSE ███████████ | 1.0 |
| 12/17/20 | A MILLER | ANALYZE AND UPDATE KEY DOCUMENT SEARCHES RELATED TO ███████████ | 8.0 |
| 12/17/20 | H GONZALEZ | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ██ ███████████ | 4.1 |
| 12/17/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ███████████ | 0.4 |
| 12/17/20 | J ROTH | RESEARCH IN CONNECTION W/ DRAFTING ███████████ S. | 2.1 |
| 12/17/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085794
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/17/20 | J BROWN | ANALYZE AND UPDATE KEY DOCUMENT SEARCHES RELATED TO ▮ | 8.0 |
| 12/18/20 | M POCHA | DEVELOP RESPONSE TO ▮ | 1.5 |
| 12/18/20 | H GONZALEZ | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ▮ | 5.0 |
| 12/18/20 | J BROWN | ANALYZE AND UPDATE KEY DOCUMENT SEARCHES ▮ | 8.0 |
| 12/18/20 | A MILLER | ANALYZE AND UPDATE KEY DOCUMENT SEARCHES ▮ | 8.0 |
| 12/18/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ▮ ▮ (.5); REVISE KEY DOCUMENT SEARCHES ▮ (.3); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS ▮ (.6); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (.4). | 1.8 |
| 12/18/20 | J ROTH | EMAIL TO M. POCHA IN CONNECTION W/ ▮ | 0.6 |
| 12/19/20 | J ROTH | RESEARCH IN CONNECTION W/ ▮ | 0.6 |
| 12/20/20 | J ROTH | DRAFT OPPOSITION TO ▮ RULE 2004 MOTION ON PENSIONS. | 1.6 |
| 12/21/20 | F VALDES | SUMMARIZE POTENTIALLY ▮ | 5.5 |
| 12/21/20 | A MILLER | SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮ (.5); SUMMARIZE POTENTIALLY PRIVILEGED DO▮ (7.0). | 7.5 |
| 12/21/20 | M POCHA | DRAFT COMMENTS FOR RESPONSE TO ▮ RULE 2004 MOTION. | 0.8 |
| 12/21/20 | M POCHA | ANALYZE MILLIMAN DOCUMENTS FOR RESPONSE TO ▮ RULE 2004 MOTION. | 1.6 |
| 12/21/20 | M POCHA | TELEPHONE CONFERENCE W/ F. HARRISON RE: ▮ | 0.3 |
| 12/21/20 | M POCHA | PREPARE FOR AND ATTEND MEET AND CONFER W/ ▮ | 0.5 |
| 12/21/20 | G BENCOMO | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM ▮ | 8.0 |
| 12/21/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ▮ RULE ▮ | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     04/08/21
Matter Name:  COMMONWEALTH - PENSIONS     Invoice: 1085794
Matter:  0686892-00008     Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/21/20 | J ROTH | DRAFT OPPOSITION TO ███ RULE 2004 MOTION ON PENSIONS. | 3.9 |
| 12/21/20 | A GARCIA | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (4.5); SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (1.0). | 5.5 |
| 12/21/20 | H GONZALEZ | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 6.3 |
| 12/21/20 | J BROWN | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 0.9 |
| 12/21/20 | K COROLINA | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 5.4 |
| 12/21/20 | J BROWN | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 7.1 |
| 12/21/20 | G BENNETT | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 1.5 |
| 12/21/20 | J NDUKWE | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/22/20 | W RYU | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 6.0 |
| 12/22/20 | F VALDES | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/22/20 | H GONZALEZ | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (2.0); SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (6.0). | 8.0 |
| 12/22/20 | A MILLER | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/22/20 | J NDUKWE | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/22/20 | M POCHA | ANALYZE ARGUMENTS ███ | 1.1 |
| 12/22/20 | M POCHA | TELEPHONE CONFERENCE W/ L. STAFFORD, L. RAPAPORT, W. DALSEN, AND J. ROTH RE: ███. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085794
Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/22/20 | M POCHA | REVIEW RESPONSE TO ▮▮▮ RULE 2004 MOTION AND DRAFT COMMENTS RE: SAME. | 1.3 |
| 12/22/20 | A MANAILA | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 5.8 |
| 12/22/20 | J ROTH | DRAFT OPPOSITION TO ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 2.4 |
| 12/22/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 1.0 |
| 12/22/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: REVIEW METRICS FOR UPCOMING MOTION. | 0.1 |
| 12/22/20 | G BENCOMO | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/22/20 | A GARCIA | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS (7.0); SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮▮▮▮ IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS (1.0). | 8.0 |
| 12/22/20 | J BROWN | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/22/20 | K COROLINA | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS (1.8); SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮▮▮▮ IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS (6.2). | 8.0 |
| 12/22/20 | G BENNETT | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 5.5 |
| 12/23/20 | W RYU | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 4.0 |
| 12/23/20 | J NDUKWE | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/23/20 | A MILLER | SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮▮▮▮ IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS (7.5); SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮▮▮▮ IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS (.5). | 8.0 |
| 12/23/20 | A MANAILA | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS (3.1); SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮▮▮▮ IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS (.9). | 4.0 |
| 12/23/20 | F VALDES | SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮▮▮▮ IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085794
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/23/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROTH RE: ███████ | 0.5 |
| 12/23/20 | M POCHA | REVIEW ████ LETTER RE: ███████. | 0.3 |
| 12/23/20 | M POCHA | REVIEW ███████ | 0.7 |
| 12/23/20 | M POCHA | DRAFT ARGUMENTS ███████ | 1.8 |
| 12/23/20 | J ROTH | TELEPHONE CONFERENCE W/ M. POCHA RE: ███████ | 0.5 |
| 12/23/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ████ PROPOSED SEARCH TERMS RELATED TO ADDITIONAL DOCUMENT REVIEW REQUEST (2.6); REVISE KEY DOCUMENT SEARCHES RELATED TO ████ PROPOSED SEARCH TERMS RELATED TO ADDITIONAL DOCUMENT REVIEW (1.9); CORRESPOND W/ PRACTICE SUPPORT RE: ████ PROPOSED SEARCH TERMS RELATED TO ADDITIONAL DOCUMENT REVIEW (2.6). | 7.1 |
| 12/23/20 | J ROTH | REVIEW DOCUMENTS ███████ | 3.4 |
| 12/23/20 | G BENCOMO | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS (4.5); SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS (3.5). | 8.0 |
| 12/23/20 | L ORTEGA | CORRESPOND W/ M. POCHA AND J. ROTH RE: SEARCH REQUESTS (.6); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW UPDATE (.2); REVIEW SEARCH REQUESTS IN PREPARATION FOR SUBMISSION TO PRACTICE SUPPORT (.5); CORRESPOND W/ T. KNEIP RE: QUALITY CONTROL REVIEW OF DOCUMENT SEARCHES (.8). | 2.7 |
| 12/23/20 | J BROWN | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/23/20 | H GONZALEZ | SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS. | 6.0 |
| 12/23/20 | H GONZALEZ | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS. | 0.2 |
| 12/23/20 | H GONZALEZ | SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO ████ REQUEST FOR ADDITIONAL DOCUMENTS. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085794
Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/23/20 | K COROLINA | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS (.6); SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS (.8); SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS (6.6). | 8.0 |
| 12/23/20 | G BENNETT | SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 6.0 |
| 12/23/20 | A GARCIA | SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/23/20 | M POCHA | TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ▮ | 0.2 |
| 12/23/20 | M POCHA | REVISE SEARCH TERM ▮ | 1.6 |
| 12/24/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ▮ | 0.2 |
| 12/24/20 | M POCHA | TELEPHONE CONFERENCES W/ COUNSEL FOR MILLIMAN RE: ▮ ▮ | 0.4 |
| 12/24/20 | M POCHA | REVIEW SAMPLE ▮ | 0.9 |
| 12/24/20 | M POCHA | REVISE SEARCH TERM PROPOSALS TO ▮ RE: ▮ | 2.3 |
| 12/24/20 | M POCHA | CORRESPOND W/ CLIENT RE: ▮. | 0.3 |
| 12/24/20 | M POCHA | DRAFT COMMENTS FOR RESPONSE TO ▮ | 0.5 |
| 12/25/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ▮ | 0.7 |
| 12/27/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ▮ | 0.5 |
| 12/27/20 | M POCHA | REVISE DRAFT RESPONSE TO ▮ RULE 2004 MOTION RE: ▮ | 1.7 |
| 12/28/20 | A MANAILA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS (2.2); SEARCH DATABASE FOR DOCUMENTS RE: MILLIMAN INVOLVEMENT IN 2017 VALUATION REPORTS FOR RESPONSE TO INSURERS REQUESTS FOR ADDITIONAL DISCOVERY (5.8). | 8.0 |
| 12/28/20 | A MILLER | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮ IN RESPONSE TO ▮ REQUEST FOR ADDITIONAL DOCUMENTS (3.7); SEARCH DATABASE FOR DOCUMENTS RE: MILLIMAN INVOLVEMENT IN 2017 VALUATION REPORTS FOR RESPONSE TO INSURERS REQUESTS FOR ADDITIONAL DISCOVERY (4.3). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085794
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/20 | A GARCIA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (2.0); SEARCH DATABASE FOR DOCUMENTS RE: MILLIMAN INVOLVEMENT IN 2017 VALUATION REPORTS FOR RESPONSE TO INSURERS REQUESTS FOR ADDITIONAL DISCOVERY (6.0). | 8.0 |
| 12/28/20 | G BENNETT | SEARCH DATABASE FOR DOCUMENTS RE: MILLIMAN INVOLVEMENT IN 2017 VALUATION REPORTS FOR RESPONSE TO INSURERS REQUESTS FOR ADDITIONAL DISCOVERY (4.0); REVIEW AND SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (4.0). | 8.0 |
| 12/28/20 | K COROLINA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (5.2);  SEARCH DATABASE FOR DOCUMENTS RE: MILLIMAN INVOLVEMENT IN 2017 VALUATION REPORTS FOR RESPONSE TO INSURERS REQUESTS FOR ADDITIONAL DISCOVERY (2.8). | 8.0 |
| 12/28/20 | G BENCOMO | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (6.0); SEARCH DATABASE FOR DOCUMENTS RE: MILLIMAN INVOLVEMENT IN 2017 VALUATION REPORTS FOR RESPONSE TO INSURERS REQUESTS FOR ADDITIONAL DISCOVERY (2.0). | 8.0 |
| 12/28/20 | A COVUCCI | REVISE CORRESPONDENCE TO ███ AND STRATEGIZE RE: SEARCH TERMS AND DOCUMENT REVIEW FOR MEET AND CONFER. | 3.6 |
| 12/28/20 | J NDUKWE | REVIEW AND SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (6.0); SEARCH DATABASE FOR DOCUMENTS RE: MILLIMAN INVOLVEMENT IN 2017 VALUATION REPORTS FOR RESPONSE TO INSURERS REQUESTS FOR ADDITIONAL DISCOVERY (2.0). | 8.0 |
| 12/28/20 | F VALDES | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 3.0 |
| 12/28/20 | F VALDES | SEARCH DATABASE FOR DOCUMENTS RE: MILLIMAN INVOLVEMENT IN 2017 VALUATION REPORTS FOR RESPONSE TO INSURERS REQUESTS FOR ADDITIONAL DISCOVERY. | 5.0 |
| 12/28/20 | W RYU | REVIEW AND SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (2.5); SEARCH DATABASE FOR DOCUMENTS RE: MILLIMAN INVOLVEMENT IN 2017 VALUATION REPORTS FOR RESPONSE TO INSURERS REQUESTS FOR ADDITIONAL DISCOVERY (5.5). | 8.0 |
| 12/28/20 | J ROTH | TELEPHONE CONFERENCE W/ M. POCHA RE: ███ | 0.4 |
| 12/28/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ███ | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     04/08/21
Matter Name: COMMONWEALTH - PENSIONS                                Invoice: 1085794
Matter:  0686892-00008                                              Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ███ PROPOSED SEARCH TERMS AND RESPONSE TO ADDITIONAL DOCUMENT REVIEW REQUEST (2.6); REVIEW AND REVISE KEY DOCUMENT SEARCHES RELATED TO ███ PROPOSED SEARCH TERMS RELATED TO ADDITIONAL DOCUMENT REVIEW REQUEST (1.5); CORRESPOND W/ PRACTICE SUPPORT RE: ███ PROPOSED SEARCH TERMS RELATED TO ADDITIONAL DOCUMENT REVIEW REQUEST (1.0). | 5.1 |
| 12/28/20 | L ORTEGA | CORRESPOND W/ J. ROTH RE: REVIEW ASSIGNMENTS (.4); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOLS (.7); CORRESPOND W/ M. POCHA RE: SEARCH REQUESTS (.3); QUALITY CONTROL DOCUMENT SEARCHES (.5); CORRESPOND W/ T. KNEIP RE: SEARCH ANALYSIS PER CASE TEAM REQUESTS (1.0). | 2.9 |
| 12/28/20 | M POCHA | TELEPHONE CONFERENCE W/ A. COVUCCI RE: ███████████. | 1.0 |
| 12/28/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROTH RE: ████████████. | 0.4 |
| 12/28/20 | M POCHA | DRAFT LETTER TO ███ RE: ELECTRONIC DISCOVERY. | 1.2 |
| 12/28/20 | M POCHA | ANALYZE AND REVISE SEARCH TERM PROPOSALS TO ███ RE: ███. | 1.6 |
| 12/28/20 | M POCHA | ANALYZE DOCUMENTS FOR RESPONSE TO ███ RE: ███. | 2.2 |
| 12/29/20 | G BENNETT | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/29/20 | K COROLINA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/29/20 | G BENCOMO | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/29/20 | A MILLER | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/29/20 | F VALDES | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/29/20 | W RYU | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (5.8); REVISE AND UPDATE DOCUMENT SEARCHES RE: 2018 VALUATION REPORT (2.2). | 8.0 |
| 12/29/20 | J NDUKWE | REVIEW AND SUMMARIZE POTENTIALLY PRIVILEGED DOCUMENTS FROM PROPOSED CUSTODIAL SEARCHES IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (4.0); REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███ IN RESPONSE TO ███ REQUEST FOR ADDITIONAL DOCUMENTS (4.0). | 8.0 |
| 12/29/20 | A COVUCCI | EDIT ████████████████████ | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH - PENSIONS                                           Invoice: 1085794
Matter:  0686892-00008                                                          Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/29/20 | A MANAILA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮▮▮▮ IN RESPONSE TO ▮▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS (5.9); REVISE AND UPDATE DOCUMENT SEARCHES RE: 2018 VALUATION REPORT (2.1). | 8.0 |
| 12/29/20 | A GARCIA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮▮▮▮ IN RESPONSE TO ▮▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/29/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ▮▮▮ PROPOSED SEARCH TERMS AND RESPONSE TO ADDITIONAL DOCUMENT REVIEW REQUEST (.5); REVIEW AND REVISE KEY DOCUMENT SEARCHES RELATED TO ▮▮▮ PROPOSED SEARCH TERMS RELATED TO ADDITIONAL DOCUMENT REVIEW REQUEST (.6); CORRESPOND W/ PRACTICE SUPPORT RE: ▮▮▮ PROPOSED SEARCH TERMS RELATED TO ADDITIONAL DOCUMENT REVIEW REQUEST (.6). | 1.7 |
| 12/29/20 | L GARNETTE | OVERLAY NATIVE RECORDS INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF L. ORTEGA. | 0.5 |
| 12/29/20 | L GARNETTE | TELEPHONE CONFERENCE W/ S. GRANT RE: RUNNING STRS AND WELL AS OTHER REPORTS FOR THE PREPA TEAM. | 0.5 |
| 12/29/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ▮▮▮▮ | 1.9 |
| 12/29/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.5); QUALITY CONTROL REVIEW OF SEARCH RESULTS (1.9); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); FINALIZE SEARCH RESULTS FOR CASE TEAM REVIEW (.4); REVIEW SEARCH SYNTAX PER T. KNEIP REQUEST (.1); CORRESPOND W/ J. ROTH RE: RESULTS OF REQUESTED DOCUMENT SEARCHES (.1). | 3.3 |
| 12/29/20 | M POCHA | FURTHER REVISE EMAIL ▮▮▮▮ | 1.1 |
| 12/29/20 | M POCHA | ANALYZE ARGUMENTS FOR LETTER TO ▮▮▮ RE: ▮▮▮▮ | 0.9 |
| 12/29/20 | M POCHA | TELEPHONE CONFERENCE W/ A. RODRIGUEZ RE: ▮▮▮▮. | 0.5 |
| 12/29/20 | M POCHA | REVIEW AND RESPOND TO EMAIL W/ COUNSEL FOR ▮▮▮ RE: ▮▮▮▮ | 0.2 |
| 12/29/20 | M POCHA | DRAFT RECOMMENDATION TO CLIENT RE: ▮▮▮▮ | 0.2 |
| 12/29/20 | M POCHA | REVISE LETTER TO ▮▮▮ RE: ▮▮▮▮ | 0.6 |
| 12/29/20 | M POCHA | ANALYZE MILLIMAN DOCUMENTS FOR RESPONSE TO ▮▮▮▮ | 1.7 |
| 12/30/20 | A MANAILA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮▮▮▮ IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/30/20 | A MILLER | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ▮▮▮▮ IN RESPONSE TO ▮▮▮ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085794
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/30/20 | A GARCIA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/30/20 | K COROLINA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/30/20 | G BENCOMO | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/30/20 | F VALDES | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/30/20 | J NDUKWE | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ██████ IN RESPONSE TO ██████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/30/20 | W RYU | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/30/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 0.5 |
| 12/30/20 | M POCHA | REVIEW ████████████████████████ | 0.8 |
| 12/30/20 | M POCHA | ANALYZE ████████████████████████ | 1.7 |
| 12/30/20 | M POCHA | REVISE AND FINALIZE RESPONSE ████████████ | 1.4 |
| 12/30/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████████████████████ | 0.6 |
| 12/30/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW UPDATE (.2). | 0.6 |
| 12/31/20 | G BENNETT | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/31/20 | K COROLINA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/31/20 | G BENCOMO | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/31/20 | J NDUKWE | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ██████ IN RESPONSE TO ██████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/31/20 | W RYU | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |
| 12/31/20 | A MANAILA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO ███████ REQUEST FOR ADDITIONAL DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY              04/08/21
Matter Name:  COMMONWEALTH - PENSIONS                                          Invoice:  1085794
Matter:  0686892-00008                                                        Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/31/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW STATUS. | 0.1 |
| **Total Hours** | | | **1,207.5** |
| **Total Fees** | | | **221,662.00** |

**Total Current Invoice**                                                      **$221,662.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice:  1085794
Page No.   22

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MADHU POCHA | 60.0 |
| AMBER L. COVUCCI | 5.0 |
| JOSEPH L. ROTH | 46.7 |
| TIFFANY KNEIP | 94.2 |
| LORENA ORTEGA | 20.4 |
| WENDY RYU | 72.7 |
| FREDDIE VALDES | 87.5 |
| JOSHUA NDUKWE | 101.0 |
| ANN MILLER | 101.6 |
| HUMBERTO GONZALEZ | 67.9 |
| ANITA MANAILA | 76.9 |
| GABRIEL BENCOMO | 89.7 |
| JACK BROWN | 79.2 |
| ADALILA GARCIA | 87.5 |
| KATLYN COROLINA | 93.4 |
| GINA BENNETT | 79.7 |
| MIGUEL CASILLAS | 37.0 |
| **Total for Attorneys** | **1,200.4** |
| **Paralegal/Litigation Support** | |
| LIZ GARNETTE | 1.0 |
| VICTOR M. NAVARRO | 6.1 |
| **Total for Paralegal/Litigation Support** | **7.1** |
| **Total** | **1,207.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

04/08/21
Invoice:  1085795
Page No.   2

## PRIFA

For Professional Services Rendered Through December 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/20 | P FRIEDMAN | REVIEW APPELLATE BRIEF RE: ███████ (3.5); TELEPHONE CONFERENCE W/ E. BARAK RE: BRIEF (.2). | 3.7 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **3.7** |
| **Total Fees** | | | **3,015.50** |

**Total Current Invoice**                    **$3,015.50**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  PRIFA                                                    Invoice:  1085795
Matter:  0686892-00007                                                 Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 3.7 |
| **Total for Attorneys** | **3.7** |
| **Total** | **3.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

04/08/21
Invoice: 1085793
Page No.  2

## UPR

For Professional Services Rendered Through December 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/20 | M KREMER | EMAIL W/ UPR RE: ███████████ | 0.1 |
| 12/02/20 | G OLIVERA | EMAIL LOCAL COUNSEL FOR UPR RE: ███████ ███████ | 0.2 |
| 12/03/20 | G OLIVERA | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE W/ LOCAL COUNSEL FOR UPR RE: ███████ ███████ | 1.1 |
| 12/03/20 | G OLIVERA | REVIEW ALL DOCUMENTS ███████████ ███████ | 1.2 |
| 12/04/20 | M KREMER | REVIEW MATERIALS FROM ███████ ███████ (.7); EMAIL AND TELEPHONE CONFERENCE W/ J. ROACH RE: SAME (.3). | 1.0 |
| 12/15/20 | M KREMER | EMAILS W/ J. ROACH RE: U████████████ AND REVIEW SAME (.3); EMAIL W/ AAFAF AND BLUHAUS TEAM RE: SAME (.2). | 0.5 |
| 12/18/20 | M KREMER | REVIEW ███████████ (.4); REVISE SAME (.4). | 0.8 |
| 12/23/20 | M KREMER | EMAILS AND TELEPHONE CONFERENCES W/ UPR RE: ███████████ (.2); EMAIL RE: FOLLOW-UP ███████████ (.1). | 0.3 |
| **Total Hours** | | | **5.2** |
| **Total Fees** | | | **4,238.00** |

**Total Current Invoice**                                              **$4,238.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  UPR                                                        Invoice:  1085793
Matter:  0686892-00010                                                   Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MATTHEW P. KREMER | 2.7 |
| GABRIEL L. OLIVERA | 2.5 |
| **Total for Attorneys** | **5.2** |
| **Total** | **5.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through December 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 12/13/20 | E MCKEEN | REVIEW ███████████████████ | 0.3 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **0.3** |
| **005 CASE ADMINISTRATION** | | | |
| 12/01/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 1.1 |
| 12/01/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.7 |
| 12/01/20 | G OLIVERA | REVIEW PROCEDURES ORDER FOR OMNIBUS HEARING. | 0.2 |
| 12/02/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.1 |
| 12/02/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.7 |
| 12/03/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 12/03/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.7 |
| 12/03/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.2 |
| 12/03/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 2.0 |
| 12/04/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.8 |
| 12/04/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.2 |
| 12/04/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.5 |
| 12/05/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.6 |
| 12/07/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.7 |
| 12/08/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.7 |
| 12/08/20 | A PAVEL | COMMUNICATE W/ G. OLIVERA RE: DAILY UPDATE. | 0.2 |
| 12/09/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.7 |
| 12/09/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.8 |
| 12/10/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.5 |
| 12/11/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.8 |
| 12/11/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 12/12/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.4 |
| 12/14/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.9 |
| 12/15/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.8 |
| 12/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. BENITES RE: ███████ | 0.6 |
| 12/15/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND GENERATE UPDATE TO LITIGATION CALENDAR. | 3.0 |
| 12/15/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.0 |
| 12/16/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.7 |
| 12/16/20 | A MCGRATH | RESEARCH TO LOCATE PUERTO RICO GOVERNMENT WEBSITE ANNOUNCING THAT P. PIERLUISI IS THE GOVERNOR-ELECT OF PUERTO RICO LISTING HIS UPCOMING INAUGURATION DATE AS 1/2/21. | 0.4 |
| 12/16/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.7 |
| 12/16/20 | G OLIVERA | DRAFT AMENDED CONFIDENTIALITY AGREEMENT BETWEEN FGIC AND AAFAF. | 0.5 |
| 12/17/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.2 |
| 12/17/20 | J DHANRAJ | SEARCH FOR NEWS ARTICLE OR GOVERNMENT PUBLICATION INDICATING DATE OF GOVERNOR-ELECT PIERLUISI INAUGURATION PER REQUEST OF A. COVUCCI. | 1.3 |
| 12/17/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.6 |
| 12/18/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.5 |
| 12/19/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.5 |
| 12/21/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.2 |
| 12/21/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.7 |
| 12/22/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/23/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.1 |
| 12/23/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.6 |
| 12/24/20 | G OLIVERA | REVIEW ALL ███████████ | 0.4 |
| 12/24/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.8 |
| 12/29/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.3 |
| 12/29/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.8 |
| 12/30/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.7 |
| 12/30/20 | G OLIVERA | EMAIL COUNSEL FOR FGIC RE: ███████████. | 0.1 |
| 12/30/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.5 |
| 12/31/20 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.5 |
| 12/31/20 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.6 |
| **Total** | **005 CASE ADMINISTRATION** | | **84.6** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/15/20 | D PEREZ | REVIEW SEIU/UAW STATUS REPORT RE: APPLICATION OF ███████████ GRIEVANCES AND FOLLOW UP W/ C. SAAVEDRA AND P. DICHIARA RE: SAME. | 0.3 |
| 12/21/20 | M DICONZA | ███████████ UPDATE DISCUSSION. | 1.0 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **1.3** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/20 | G OLIVERA | REVIEW ███████████ | 0.7 |
| 12/18/20 | G OLIVERA | PARTICIPATE IN TWENTY-THIRD PUBLIC MEETING OF THE OVERSIGHT BOARD. | 2.2 |
| 12/18/20 | G OLIVERA | EMAIL W/ R. VALENTIN RE: ███████ | 0.1 |
| 12/21/20 | G OLIVERA | EDIT ███████████ | 1.6 |
| 12/25/20 | G OLIVERA | DRAFT ███████████. | 4.2 |
| 12/26/20 | G OLIVERA | FINISH ███████████. | 2.3 |
| 12/26/20 | G OLIVERA | EDIT ███████████. | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1085070
Matter:  0686892-00013                                                   Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. BEISWENGER AND D. PEREZ RE: ███████████████████████. | 0.5 |
| 12/28/20 | G OLIVERA | EMAIL W/ AAFAF REPRESENTATIVE RE: █████ ████████████████ | 0.1 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **14.6** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/16/20 | D PEREZ | EMAILS W/ C. SAAVEDRA AND P. DICHIARA RE: ███████ ████████████ | 0.2 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **0.2** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/20 | J ZUJKOWSKI | FEE APPLICATION . | 4.3 |
| 12/02/20 | J SPINA | PREPARE INTERIM FEE APPLICATION. | 4.0 |
| 12/04/20 | J SPINA | PREPARE INTERIM FEE APPLICATION. | 3.3 |
| 12/11/20 | J ZUJKOWSKI | FEE APPLICATION | 3.2 |
| 12/15/20 | J ZUJKOWSKI | FEE APPLICATION . | 3.2 |
| 12/17/20 | M DICONZA | REVIEW AND COMMENT ON FEE APPLICATION. | 0.5 |
| 12/17/20 | J SPINA | REVISE INTERIM FEE APPLICATION. | 5.9 |
| 12/18/20 | M DICONZA | REVIEW AND COMMENT ON FEE APPLICATION. | 0.4 |
| 12/21/20 | J SPINA | FINALIZE AND FILE INTERIM FEE APPLICATIONS. | 1.9 |
| **Total** | **009 FEE APPLICATIONS** | | **26.7** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/20 | G OLIVERA | PREPARE FOR AND PARTICIPATE IN DECEMBER 2020 OMNIBUS HEARING. | 0.9 |
| 12/09/20 | P FRIEDMAN | PARTICIPATE IN OMNIBUS HEARING. | 1.1 |
| 12/09/20 | M DICONZA | ATTEND OMNIBUS HEARING. | 0.8 |
| **Total** | **011 HEARINGS** | | **2.8** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/20 | P FRIEDMAN | REVIEW COURT SUPPLEMENTAL ORDER RE: ███████ ████████████████████ (.2); EMAIL W/ W. SUSHON AND A. COVUCCI RE: SAME (.2); EMAIL W/ A. PAVEL RE: ████████████████████████ (.1); EMAILS W/ W. SUSHON RE: ████████████████ (.1). | 0.6 |
| 12/01/20 | A COVUCCI | ████████████████████████. | 2.2 |
| 12/01/20 | A COVUCCI | ███████████ ANALYZE ████████████ ████ . | 6.6 |
| 12/01/20 | J DALOG | ANALYZE FIRST CIRCUIT APPELLATE COURT BRIEFING MATERIALS, INCLUDING PREPARE SUMMARY OF BRIEFING SCHEDULE PER REQUEST OF J. ROTH. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   04/08/21
Matter Name:  COMMONWEALTH TITLE III   Invoice: 1085070
Matter:  0686892-00013   Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 12/01/20 | J DALOG | REVISE APPELLATE COURT CASE SUMMARY PER REQUEST OF G. OLIVERA. | 0.5 |
| 12/01/20 | J DALOG | REVISE HEARING TRANSCRIPT MATERIALS TO AID IN ATTORNEY ANALYSIS PER REQUEST OF G. OLIVERA. | 0.7 |
| 12/01/20 | W SUSHON | EMAILS W/ A. COVUCCI AND P. FRIEDMAN RE: ███ | 0.2 |
| 12/01/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN RE: ███ (.9); COMMENT ON RESPONSE TO MEET-AND-CONFER LETTER (1.2). | 2.1 |
| 12/01/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 12/01/20 | E MCKEEN | REVIEW AND COMMENT ON DRAFT LETTER RE: ███ | 0.4 |
| 12/01/20 | G OLIVERA | ANALYZE ███ ). | 3.7 |
| 12/01/20 | J ROTH | DRAFT MEET-AND-CONFER LETTER RE: ███ | 2.6 |
| 12/01/20 | G OLIVERA | ASSIST W/ PREPARATIONS FOR DECEMBER 2020 OMNIBUS HEARING. | 1.6 |
| 12/02/20 | P FRIEDMAN | REVIEW DRAFT APPELLATE BRIEF RE: ███ | 1.2 |
| 12/02/20 | A COVUCCI | REVISE LETTER ███ AND LEGAL RESEARCH RE: ███ (6.2); REVISE RESPONSE TO AMICUS BRIEF (1.4). | 7.6 |
| 12/02/20 | W SUSHON | REVISE DRAFT ███ (1.2); REVIEW ███ (.5); EMAILS W/ C. SAAVEDRA RE: ███ (.2). | 1.9 |
| 12/02/20 | E MCKEEN | ANALYZE PROSKAUER APPELLATE BRIEF RE: ███ | 1.3 |
| 12/02/20 | A PAVEL | TELEPHONE CONFERENCE W/ C. SAAVEDRA, R. VALENTIN, AND J. ROTH RE: RULE 2004 REQUESTS (.7); PREPARE FOR SAME (.1); COMMUNICATE W/ R. VALENTIN AND J. ROTH RE: 2004 REQUESTS (.3). | 1.1 |
| 12/02/20 | E MCKEEN | ANALYZE PROSKAUER APPELLATE BRIEF RE: ███ . | 1.1 |
| 12/02/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ███ | 0.3 |
| 12/02/20 | J ROTH | TELEPHONE CONFERENCE W/ AAFAF RE: ███ . | 0.7 |
| 12/02/20 | J ROTH | DRAFT CALL NOTES IN ADVANCE OF MEET AND CONFER W/ ███ | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        04/08/21
Matter Name:  COMMONWEALTH TITLE III                                   Invoice: 1085070
Matter:  0686892-00013                                                 Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/20 | G OLIVERA | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮ ). | 1.6 |
| 12/02/20 | G OLIVERA | EMAILS W/ W. SUSHON, A. COVUCCI, AND AAFAF REPRESENTATIVES RE: ▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| 12/02/20 | J DALOG | REVIEW LITIGATION DEADLINES AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 12/02/20 | G OLIVERA | BEGIN ▮▮▮▮▮▮▮▮▮▮ | 1.1 |
| 12/02/20 | G OLIVERA | ANALYZE ▮▮▮▮▮▮▮▮▮▮ . | 0.7 |
| 12/02/20 | G OLIVERA | ASSIST W/ PREPARATIONS FOR THE DECEMBER 2020 OMNIBUS HEARING. | 1.3 |
| 12/02/20 | G OLIVERA | EDIT MEET-AND-CONFER LETTER RE: ▮▮▮▮▮ | 1.6 |
| 12/02/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 12/02/20 | J DALOG | REVISE APPELLATE COURT CASE SUMMARY PER REQUEST OF G. OLIVERA. | 0.6 |
| 12/02/20 | J DALOG | REVISE APPELLATE COURT BRIEFING SCHEDULE PER REQUEST OF J. ROTH. | 0.2 |
| 12/02/20 | J DALOG | REVIEW AVOIDANCE ACTION MATERIALS AND REVISE DISMISSAL TRACKING CHART. | 0.4 |
| 12/03/20 | W SUSHON | REVIEW AND REVISE ▮▮▮▮▮▮▮▮▮ . | 0.8 |
| 12/03/20 | A COVUCCI | ▮▮▮▮▮▮▮ REVIEW APPELLANT BRIEF AND OUTLINE OPPOSITION. | 4.8 |
| 12/03/20 | A COVUCCI | ▮▮▮▮▮▮ REVISE LETTER ▮▮▮▮▮ (5.3); REVISE ▮▮▮▮ (.8). | 6.1 |
| 12/03/20 | A PAVEL | COMMUNICATE W/ J. ROTH AND R. VALENTIN (AAFAF) RE: 2004 REQUESTS (.2); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: SAME (.1); COMMENT ON PRIFA LIFT STAY BRIEF (2.2); COMMENT ON HTA LIFT STAY BRIEF (1.7); MEET AND CONFER RE: ▮▮▮▮▮▮ (.5); REVISE MEET-AND-CONFER LETTER (.2). | 4.9 |
| 12/03/20 | G OLIVERA | REVIEW AND EDIT ▮▮▮▮▮▮▮ | 1.4 |
| 12/03/20 | S HEDLIN | DRAFT ▮▮▮▮▮▮▮▮ (4.2); REVISE SAME (.7). | 4.9 |
| 12/03/20 | E MCKEEN | TELEPHONE CONFERENCE W/ ANKURA RE: ▮▮▮▮▮▮ . | 0.5 |
| 12/03/20 | J DALOG | REVIEW ▮▮▮▮▮▮▮ FILING MATERIALS AND REVISE DISMISSAL SUMMARY PER REQUEST OF G. OLIVERA. | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  COMMONWEALTH TITLE III                                              Invoice:  1085070
Matter:  0686892-00013                                                            Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/20 | J DALOG | REVISE ████████████████████████ PER REQUEST OF G. OLIVERA. | 0.8 |
| 12/03/20 | J DALOG | ANALYZE APPELLATE BRIEF TO AID IN PREPARATION OF OPPOSITION BRIEF PER REQUEST OF J. ROTH. | 0.3 |
| 12/03/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 12/03/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 12/03/20 | G OLIVERA | DRAFT ██████████████████████ | 1.3 |
| 12/03/20 | G OLIVERA | COORDINATE FILING OF NOTICES OF APPEARANCE (1ST CIR. 20-2014). | 0.3 |
| 12/03/20 | G OLIVERA | EDIT MEET-AND-CONFER LETTER RE: ████████████ | 0.3 |
| 12/03/20 | G OLIVERA | REVIEW ████████████████████ | 0.2 |
| 12/03/20 | G OLIVERA | ASSIST W/ PREPARATIONS FOR THE DECEMBER 2020 OMNIBUS HEARING. | 1.2 |
| 12/03/20 | A NADLER | ANALYZE CASE CALENDAR AND DOCKET FILINGS FOR DAILY UPDATES TO CLIENT AS WELL AS DOCKET COLLECTION. | 0.6 |
| 12/03/20 | J ROTH | TELEPHONE CONFERENCE W/ AMBAC RE: ████████ | 0.6 |
| 12/03/20 | J ROTH | DRAFT OUTLINE IN ADVANCE OF CONFERENCE W/ AMBAC RE: ██████████████████. | 0.4 |
| 12/03/20 | J ROTH | RESEARCH ████████████████████████ | 0.9 |
| 12/03/20 | J ROTH | TELEPHONE CONFERENCE W/ A. COVUCCI RE: ████████ ██████████████. | 0.8 |
| 12/03/20 | J ROTH | DRAFT ████████████████████████████. | 1.4 |
| 12/04/20 | J DALOG | ANALYZE ██████████████████████. | 0.6 |
| 12/04/20 | J DALOG | COMMUNICATE W/ J. ROTH RE: TITLE III AND APPELLATE PROCEEDING FILING INFORMATION. | 0.1 |
| 12/04/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 12/04/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 12/04/20 | A COVUCCI | ████████████ REVIEW ████████████████. | 2.4 |
| 12/04/20 | A COVUCCI | REVIEW APPELLANT BRIEF AND STRATEGIZE RE: ████████ (2.8); TELEPHONE CONFERENCE W/ W. SUSHON AND J. ROTH RE: SAME (.7). | 3.5 |
| 12/04/20 | W SUSHON | REVIEW ████████████████████████. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/20 | W SUSHON | TELEPHONE CONFERENCE W/ A. COVUCCI AND J. ROTH RE: ███████████ | 0.7 |
| 12/04/20 | W SUSHON | ANALYZE AND REVISE ███████████████. | 0.4 |
| 12/04/20 | A PAVEL | COMMENT ON ███████████ (.3); COMMUNICATE W/ R. VALENTIN (AAFAF) RE: SAME (.2); COMMUNICATE W/ J. HUGHES (MILBANK) RE: ███████████ (.2); ███████████ (.6); COMMENT ON PRIFA ANSWERING BRIEF (.4); TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, AND C. SAAVEDRA RE: ███████████ (.2); COMMUNICATE W/ J. ROTH RE: SAME (.2); ANALYZE ███████████ (.4); COMMUNICATE W/ G. OLIVERA RE: MOTION TO DISMISS (.1). | 2.6 |
| 12/04/20 | E MCKEEN | REVIEW JOINT STATEMENT AND CORRESPOND W/ ANKURA RE: SAME. | 0.2 |
| 12/04/20 | E MCKEEN | TELEPHONE CONFERENCE W/ C. SAAVEDRA, P. FRIEDMAN, AND A. PAVEL RE: ███████████ | 0.2 |
| 12/04/20 | M DICONZA | EMAILS W/ M. KREMER RE: ███████████ (.1); EMAILS W/ PROSKAUER RE: SAME (.8). | 0.9 |
| 12/04/20 | J ROTH | TELEPHONE CONFERENCE W/ W. SUSHON AND A. COVUCCI RE: ███████████ | 0.8 |
| 12/04/20 | S HEDLIN | REVISE ███████████ (.3); RESEARCH FOR ███████████ (.8). | 1.1 |
| 12/04/20 | J ROTH | DRAFT STATUS REPORT IN CONNECTION W/ AMBAC RULE ███████████. | 0.2 |
| 12/04/20 | G OLIVERA | ANALYZE ███████████ | 0.5 |
| 12/04/20 | G OLIVERA | RESEARCH ███████████ | 1.3 |
| 12/04/20 | G OLIVERA | DRAFT ███████████ | 4.8 |
| 12/04/20 | P FRIEDMAN | REVIEW REPLY LETTER ███████████ (.2); EMAIL W/ A. PAVEL AND G. OLIVERA RE: FINCA MATILDE ISSUES (.1); REVIEW STATUS REPORT RE: ███████████ (.3); REVIEW AMBAC MOTION FOR ███████████ (.3). | 0.9 |
| 12/05/20 | P FRIEDMAN | REVISE AND EDIT ███████████ (2.3); EMAILS W/ A. PAVEL RE: JOINDERS (.3). | 2.6 |
| 12/05/20 | A COVUCCI | ███████████ DRAFT RESPONSE ███████████. | 3.3 |
| 12/05/20 | L ORTEGA | DRAFT AND REVISE PARTIAL TRANSLATION ███████████. | 1.6 |
| 12/05/20 | G OLIVERA | REVIEW ███████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/05/20 | G OLIVERA | RESEARCH ███████ | 1.6 |
| 12/05/20 | G OLIVERA | RESEARCH ███████ | 1.9 |
| 12/05/20 | G OLIVERA | DRAFT ███████ | 3.8 |
| 12/05/20 | S HEDLIN | RESEARCH ███████ | 1.2 |
| 12/06/20 | A COVUCCI | ███████ DRAFT ███████ | 2.1 |
| 12/06/20 | W SUSHON | REVISE DRAFT ███████ | 0.6 |
| 12/06/20 | L ORTEGA | REVISE AND FINALIZE ███████ | 0.5 |
| 12/06/20 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING APPELLATE BRIEF IN ███████ | 2.6 |
| 12/06/20 | J ROTH | DRAFT ███████ | 2.9 |
| 12/06/20 | G OLIVERA | REVIEW EDITS TO THE ███████ | 0.2 |
| 12/06/20 | G OLIVERA | DRAFT AND EDIT ███████ | 4.9 |
| 12/06/20 | G OLIVERA | RESEARCH ███████ | 0.9 |
| 12/06/20 | P FRIEDMAN | REVIEW ███████ | 2.5 |
| 12/06/20 | P FRIEDMAN | REVIEW ███████ | 0.3 |
| 12/07/20 | P FRIEDMAN | REVIEW RESPONSE ███████ (.2); REVIEW FILING RE: AMICUS BRIEFS IN ███████ LITIGATION (.2); EMAILS W/ C. SAAVEDRA, W. SUSHON, AND A. COVUCCI RE: SAME (.2). | 0.6 |
| 12/07/20 | J DALOG | REVISE TITLE III CASE FILING SUMMARY PER REQUEST OF J. ROTH. | 0.4 |
| 12/07/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.6 |
| 12/07/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.4 |
| 12/07/20 | J DALOG | ANALYZE TITLE III CASE FILING MATERIALS IN CONNECTION W/ MOTIONS FOR ORDERS ON DISCOVERY AND JOINDER PER REQUEST OF J. ROTH. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1085070
Matter:  0686892-00013                                                   Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/07/20 | G OLIVERA | REVIEW DRAFT ██████████████████ ████████████████████ | 0.2 |
| 12/07/20 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING APPELLATE BRIEF IN ████████████  █████████████████ | 2.2 |
| 12/07/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC ASSETS REQUESTS. | 0.3 |
| 12/07/20 | J ROTH | DRAFT APPELLATE BRIEF IN ███████████████████████ | 2.4 |
| 12/07/20 | A PAVEL | ANALYZE ████████████████████ (.6); COMMUNICATE W/ C. SAAVEDRA RE: ████████████ (.1); REVIEW ███████████████ (1.4); REVISE JOINDERS TO ████████████ (.8); COMMUNICATIONS W/ J. ROTH, P. FRIEDMAN, AND C. SAAVEDRA RE: SAME (.3). | 3.2 |
| 12/07/20 | W SUSHON | EMAILS W/ C. SAAVEDRA, A. COVUCCI, AND P. FRIEDMAN RE: ████████████████ | 0.5 |
| 12/07/20 | W SUSHON | REVIEW ██████████████████████ ████████████████████. | 0.2 |
| 12/07/20 | A COVUCCI | ████████████ REVISE AND SUPERVISE FILING OF INFORMATIVE MOTION RE: ████████████ ██████████████ | 1.9 |
| 12/07/20 | A COVUCCI | ████████████ LEGAL RESEARCH RE: ████████ (1.2); DRAFT ████████████ (1.5). | 2.7 |
| 12/07/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████████████ ████████████████████ | 0.2 |
| 12/07/20 | J MONTALVO | PREPARE ████████████████████████ ████████████████████ | 1.7 |
| 12/07/20 | E MCKEEN | REVIEW ████████████████████████ ████████. | 0.8 |
| 12/08/20 | P FRIEDMAN | REVIEW ████████████████████ (1.0); TELEPHONE CONFERENCE W/ CLIENT RE: ████████████ (.7); REVIEW AND EDIT ████████ (.4). | 2.1 |
| 12/08/20 | P FRIEDMAN | REVISE AND EDIT ████████████████████████ ████████ (.3); REVIEW ████████████ (.2); REVIEW ████████████ (.3); EMAILS W/ TEAM RE: ████████████ (.3). | 1.5 |
| 12/08/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 12/08/20 | J DALOG | REVISE ████████████████████████ | 0.3 |
| 12/08/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/20 | J DALOG | COMMUNICATE W/ J. ROTH RE: | 0.1 |
| 12/08/20 | J ROTH | DRAFT APPELLATE BRIEF IN | 1.6 |
| 12/08/20 | J ROTH | RESEARCH TO ASSIST W/ DRAFTING | 1.1 |
| 12/08/20 | G OLIVERA | REVIEW | 0.8 |
| 12/08/20 | G OLIVERA | RESEARCH | 1.3 |
| 12/08/20 | G OLIVERA | REVIEW | 0.3 |
| 12/08/20 | G OLIVERA | EDIT                                           ). | 3.7 |
| 12/08/20 | G OLIVERA | ASSIST W/ PREPARATIONS FOR THE DECEMBER 2020 OMNIBUS HEARING. | 1.1 |
| 12/08/20 | A PAVEL | COMMENT                                    . | 0.5 |
| 12/08/20 | V NAVARRO | PROCESS AND IMAGE | 0.4 |
| 12/08/20 | J MONTALVO | PREPARE | 2.3 |
| 12/08/20 | A COVUCCI |                            REVISE APPELLATE BRIEF. | 0.3 |
| 12/09/20 | G OLIVERA | EDIT | 3.9 |
| 12/09/20 | G OLIVERA | RESEARCH | 1.2 |
| 12/09/20 | G OLIVERA | RESEARCH | 0.9 |
| 12/09/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 12/09/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 12/09/20 | V NAVARRO | ADD | 2.7 |
| 12/09/20 | A PAVEL | COMMUNICATE W/ C. VELAZ (MPM), C. SAAVEDRA (AAFAF), AND R. VALENTIN RE: | 0.2 |
| 12/09/20 | J DALOG | REVIEW | 1.3 |
| 12/09/20 | J DALOG | ANALYZE BRIEFING MATERIALS IN CONNECTION W/ JOINDER TO MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/20 | J ROTH | DRAFT ████████████████████ | 1.9 |
| 12/09/20 | J DALOG | REVISE ███████████████ | 0.4 |
| 12/09/20 | A COVUCCI | ███████████ DRAFT ████████████ | 4.5 |
| 12/10/20 | P FRIEDMAN | REVIEW ████████████████████ | 0.4 |
| 12/10/20 | P FRIEDMAN | REVISE MOTION TO ██████████████ | 0.9 |
| 12/10/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.8 |
| 12/10/20 | G OLIVERA | FURTHER ████████████████████████ | 1.6 |
| 12/10/20 | G OLIVERA | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND A. PAVEL RE: ██████████ | 0.6 |
| 12/10/20 | G OLIVERA | EMAIL P. FRIEDMAN, M. DICONZA, AND M. KREMER RE: ████████████ | 0.2 |
| 12/10/20 | G OLIVERA | REVIEW ████████████████████████████████ . | 0.7 |
| 12/10/20 | G OLIVERA | EDIT MOTION TO DISMISS (ADV. PROC. 20-124). | 3.3 |
| 12/10/20 | A PAVEL | PREPARE AND ████████████ | 5.4 |
| 12/10/20 | J DALOG | REVISE HEARING TRANSCRIPT MATERIALS PER REQUEST OF G. OLIVERA. | 0.3 |
| 12/10/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 12/10/20 | J ROTH | DRAFT APPELLATE BRIEF IN ██████████ APPEAL (1ST CIR. 20-1797). | 2.2 |
| 12/10/20 | J DALOG | REVIEW ████████████████████████ | 1.4 |
| 12/10/20 | J DALOG | ANALYZE BRIEFING MATERIALS IN CONNECTION W/ JOINDER TO MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY. | 0.2 |
| 12/10/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 12/10/20 | J DALOG | ANALYZE CONFIDENTIALITY AGREEMENT MATERIALS AND REVISE AGREEMENT SUMMARY PER REQUEST OF G. OLIVERA. | 0.4 |
| 12/10/20 | J DALOG | COMMUNICATE W/ G. OLIVERA RE: STRATEGY FOR REVISIONS TO CONFIDENTIALITY AGREEMENT SUMMARY. | 0.1 |
| 12/10/20 | A COVUCCI | ████████████ REVISE ████████████ | 0.8 |
| 12/10/20 | A COVUCCI | ████████████ DRAFT ████████ . | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1085070
Matter:  0686892-00013                                                    Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/20 | W SUSHON | REVIEW ████████████████████ | 0.8 |
| 12/11/20 | G OLIVERA | EDIT MOTION TO DISMISS (ADV. PROC. 20-124). | 0.5 |
| 12/11/20 | G OLIVERA | EMAIL COUNSEL ████████████████ ). | 0.2 |
| 12/11/20 | G OLIVERA | REVIEW ████████████████ | 0.4 |
| 12/11/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████████ | 0.2 |
| 12/11/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.7 |
| 12/11/20 | J ROTH | DRAFT APPELLATE BRIEF IN ████████████ | 0.3 |
| 12/11/20 | A COVUCCI | ████████████ REVISE ████████ | 3.1 |
| 12/11/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 12/11/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 12/11/20 | J DALOG | REVISE TITLE III COURT HEARINGS AND DEADLINES MEMORANDUM PER REQUEST OF G. OLIVERA. | 1.7 |
| 12/11/20 | J DALOG | ANALYZE CONFIDENTIALITY AGREEMENT MATERIALS AND REVISE AGREEMENT SUMMARY PER REQUEST OF G. OLIVERA. | 2.2 |
| 12/11/20 | E MCKEEN | REVIEW AND ANALYZE ████████████ . | 1.1 |
| 12/11/20 | S HEDLIN | DRAFT ████████████████████ | 5.7 |
| 12/11/20 | A PAVEL | ANALYZE ████████████ (1.3); TELEPHONE CONFERENCE W/ GOVERNMENT PARTY ADVISORS RE: ████████ (.8). | 2.1 |
| 12/11/20 | E MCKEEN | TELEPHONE CONFERENCE W/ FOMB AND ANKURA TEAMS TO COORDINATE RE: ████████████ | 0.7 |
| 12/11/20 | P FRIEDMAN | REVIEW ████████████ (.6); EMAILS W/ C. SAAVEDRA, G. OLIVERA, AND A. PAVEL RE: ████████ (.3). | 0.9 |
| 12/11/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ROSENBERG, PESNER, AND CARNEY RE: ████ | 0.9 |
| 12/12/20 | G OLIVERA | EMAIL L. MARINI AND C. VELAZ RE: MOTION TO DISMISS (ADV. PROC. 20-124). | 0.2 |
| 12/12/20 | S HEDLIN | DRAFT ████████████████████ | 6.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                                              Invoice: 1085070
Matter:  0686892-00013                                                                                        Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/20 | A COVUCCI | ███ REVISE ███████████ | 2.7 |
| 12/13/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ██████ | 1.3 |
| 12/13/20 | A PAVEL | COMMENT ON ██████████████ (.9); COMMUNICATE W/ G. OLIVERA RE: SAME (.1). | 1.0 |
| 12/13/20 | G OLIVERA | EDIT ████████████████████ | 0.2 |
| 12/13/20 | G OLIVERA | EDIT ████████████████████ | 0.4 |
| 12/13/20 | G OLIVERA | REVIEW GOVERNMENT INFORMATIVE MOTION RE: ██████████████████████████████ . | 0.2 |
| 12/13/20 | G OLIVERA | EDIT MEMORANDUM ██████████████ ████████ | 1.1 |
| 12/13/20 | E MCKEEN | TELEPHONE CONFERENCE W/ AAFAF, ANKURA, AND CONWAY MCKENZIE RE: ████████ . | 1.1 |
| 12/13/20 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER AND AAFAF TEAMS RE: ██████████ . | 0.6 |
| 12/13/20 | S HEDLIN | REVISE ██████████████████████ | 3.6 |
| 12/13/20 | J ROTH | REVIEW ██████████████ | 0.3 |
| 12/13/20 | J ROTH | DRAFT ████████████████████ | 0.5 |
| 12/13/20 | A COVUCCI | ███████ LEGAL RESEARCH RE: ██████ | 0.9 |
| 12/13/20 | A COVUCCI | ███████ REVISE S ██████████ | 0.6 |
| 12/14/20 | J DALOG | ANALYZE ██████████████████████ . | 0.2 |
| 12/14/20 | G OLIVERA | TELEPHONE CONFERENCE W/ OPPOSING COUNSEL AND P. FRIEDMAN RE: ██████████ . | 0.2 |
| 12/14/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |
| 12/14/20 | A PAVEL | COMMUNICATE W/ G. OLIVERA AND P. FRIEDMAN RE: ██████████████ | 0.1 |
| 12/14/20 | J DALOG | REVISE ████████████████████ | 0.4 |
| 12/14/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ██████ (.5); QUALITY CONTROL OF REVIEW TEAM WORK PRODUCT (1.0); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.6). | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/20 | J DALOG | ANALYZE APPELLATE COURT FILINGS TO AID W/ REVISIONS TO APPELLATE CASE SUMMARY PER REQUEST OF J. ROTH. | 0.8 |
| 12/14/20 | E MCKEEN | REVIEW PRESENTATIONS RE: ██████████ | 0.4 |
| 12/14/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 12/14/20 | V NAVARRO | PROCESS AND QC DATA FOR MISSING TEXT AND DOCUMENTS. | 1.1 |
| 12/14/20 | P FRIEDMAN | MEET AND CONFER W/ ██████████ (.2); FINALIZE ██████ (.3); REVIEW ██████ (.3). | 0.8 |
| 12/14/20 | L ORTEGA | REVIEW EMAIL FROM J. ROTH RE: DOCUMENT REVIEW REQUESTS. | 0.2 |
| 12/14/20 | J DALOG | REVISE ██████████ | 0.4 |
| 12/14/20 | G OLIVERA | FINALIZE, CITE CHECK, AND COORDINATE FILING OF MOTION TO DISMISS (ADV. PROC. 20-124). | 3.6 |
| 12/14/20 | J NDUKWE | ANALYZE ██████████. | 5.0 |
| 12/14/20 | A NADLER | CITE CHECK OF MOTION OT DISMISS (ADV. PROC. 20-124). | 2.6 |
| 12/14/20 | A COVUCCI | ██████ REVISE APPELLATE BRIEF. | 4.7 |
| 12/14/20 | W SUSHON | ANALYZE AND REVISE ██████████ | 0.7 |
| 12/14/20 | J ROTH | DRAFT ██████████ | 3.9 |
| 12/14/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 12/14/20 | J ROTH | DRAFT CASE OUTLINE IN CONNECTION W/ TITLE III CASES. | 0.5 |
| 12/14/20 | S HEDLIN | REVISE ██████████ | 2.3 |
| 12/14/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.6 |
| 12/14/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE 2004 MOTION ON COMMONWEALTH CASE ACCOUNTS. | 2.9 |
| 12/14/20 | J MONTALVO | GENERATE PRODUCTION LOG FOR ASSETS 2004 PRODUCTIONS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 12/14/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR LOADING OF ADDITIONAL CRIM/NOVEMBER PACKAGE DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 12/14/20 | A COVUCCI | ██████ REVISE INFORMATIVE MOTION RE: | 0.9 |
| 12/15/20 | J DALOG | REVISE APPELLATE BRIEFING SCHEDULE MATERIALS PER REQUEST OF J. ROTH. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name: COMMONWEALTH TITLE III                                        Invoice: 1085070
Matter: 0686892-00013                                                      Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/15/20 | J DALOG | REVISE APPELLATE CASE SUMMARY PER REQUEST OF J. ROTH. | 0.5 |
| 12/15/20 | G OLIVERA | TELEPHONE CONFERENCE W/ E. ARIAS AND A. BILLOCH RE: OPEN ISSUES W/ ▮▮▮▮▮ | 0.5 |
| 12/15/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 12/15/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 12/15/20 | J DALOG | ANALYZE DISTRICT COURT AND APPELLATE COURT BRIEFING IN CONNECTION W/ ECOELECTRICA APPEAL TO AID IN PREPARATION OF DRAFT OPPOSITION BRIEF PER REQUEST OF A. PAVEL. | 1.8 |
| 12/15/20 | J DALOG | ANALYZE APPELLATE COURT FILINGS TO AID W/ REVISIONS TO APPELLATE CASE SUMMARY PER REQUEST OF J. ROTH. | 0.8 |
| 12/15/20 | G OLIVERA | RESEARCH ISSUES RELATED TO ▮▮▮▮▮▮▮▮ | 2.9 |
| 12/15/20 | P FRIEDMAN | EMAILS W/ A. PAVEL AND E. MCKEEN RE: DISCOVERY ISSUES RE: ▮▮▮▮▮ | 0.3 |
| 12/15/20 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ▮▮▮▮▮▮ | 0.3 |
| 12/15/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN AND P. FRIEDMAN RE: ▮▮▮▮▮ | 0.4 |
| 12/15/20 | G OLIVERA | EMAIL T. AHLBERG RE: ▮▮▮▮▮. | 0.5 |
| 12/15/20 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮▮. | 0.4 |
| 12/15/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREVIOUSLY PRODUCED MASTER DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 12/15/20 | J MONTALVO | REVIEW AND ANALYZE PREVIOUSLY PRODUCE DOCUMENTS FOR THE MASTER DATABASE AS REQUESTED BY J. ROTH. | 0.2 |
| 12/15/20 | J ROTH | DRAFT APPELLATE ▮▮▮▮▮ | 4.8 |
| 12/15/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DRAFTING CASE OUTLINE RE: ▮▮▮▮ | 2.4 |
| 12/15/20 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF PRODUCTION TO FOMB. | 0.3 |
| 12/15/20 | A COVUCCI | ▮▮▮▮▮ REVISE AND SUPERVISE FILING OF ▮▮▮▮ | 1.6 |
| 12/15/20 | A COVUCCI | ▮▮▮▮ REVISE ▮▮▮▮ | 9.1 |
| 12/16/20 | S HEDLIN | ANALYZE TRANSCRIPT OF TESTIMONY RE: ▮▮▮▮▮▮. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     04/08/21
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1085070
Matter:  0686892-00013     Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/16/20 | W SUSHON | EMAILS W/ C. SAAVEDRA AND A. COVUCCI RE: ███████████ ███████████. | 0.5 |
| 12/16/20 | E MCKEEN | REVIEW ████████████████████ ████████████████. | 0.2 |
| 12/16/20 | E MCKEEN | REVIEW ████████████████████ ████████████ AND P. FRIEDMAN AND A. PAVEL COMMENTS TO SAME (AMBAC). | 1.1 |
| 12/16/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF) RE: ████████ (.3); COMMENT ON ██████████ (3.6). | 3.9 |
| 12/16/20 | H BLISS | RESEARCH RE: █████████████. | 1.2 |
| 12/16/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DRAFTING CASE OUTLINE RE: TITLE III CASES. | 1.4 |
| 12/16/20 | J DALOG | DRAFT █████████████████████. | 0.4 |
| 12/16/20 | G OLIVERA | REVIEW AND ANALYZE ████████████ ████████. | 0.6 |
| 12/16/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, E. ARIAS, AND A. BILLOCH RE: █████████. | 0.5 |
| 12/16/20 | J DALOG | REVISE APPELLATE CASE SUMMARY PER REQUEST OF J. ROTH. | 0.4 |
| 12/16/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 12/16/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 12/16/20 | J DALOG | ANALYZE APPELLATE COURT FILINGS TO AID W/ REVISIONS TO APPELLATE CASE SUMMARY PER REQUEST OF J. ROTH. | 0.7 |
| 12/16/20 | G OLIVERA | REVIEW EMAILS RE: ████████████ █. | 0.4 |
| 12/16/20 | G OLIVERA | REVIEW ████████████████ █. | 1.1 |
| 12/16/20 | G OLIVERA | ANALYZE █████████████████████ ████████. | 0.7 |
| 12/16/20 | G OLIVERA | REVIEW AND ANALYZE A████████████████ █████. | 1.1 |
| 12/16/20 | G OLIVERA | REVIEW ████████████████ ████████████████. | 0.4 |
| 12/16/20 | A COVUCCI | ████████████ REVISE AND SUPERVISE FILING OF INFORMATIVE MOTION RE: ██████████ (1.3); REVIEW ████████████████ (2.9). | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     04/08/21
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1085070
Matter:  0686892-00013     Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/16/20 | A COVUCCI | ████████ REVISE APPELLATE BRIEF. | 2.6 |
| 12/16/20 | D PEREZ | REVIEW ███████████████. | 0.2 |
| 12/17/20 | J NDUKWE | ANALYZE ████████████████████ | 4.0 |
| 12/17/20 | K COROLINA | ANALYZE ████████████████████ | 4.8 |
| 12/17/20 | F VALDES | ANALYZE ████████████████████ | 4.3 |
| 12/17/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE ████████████. | 0.9 |
| 12/17/20 | S HEDLIN | ANALYZE TRANSCRIPT OF TESTIMONY RE: ██████████████████████ | 1.2 |
| 12/17/20 | E MCKEEN | PREPARE DAILY UPDATE FOR THE PROMESA TEAM. | 0.8 |
| 12/17/20 | E MCKEEN | TELEPHONE CONFERENCE W/ R. VALENTIN AND A. PAVEL RE: ████████████. | 0.3 |
| 12/17/20 | A PAVEL | TELEPHONE CONFERENCE W/ E. MCKEEN AND R. VALENTIN (AAFAF) RE: ████████████ (.3); ANALYZE ████████████ (.2); TELEPHONE CONFERENCE W/ L. STAFFORD (PROSKAUER) AND J. ALONZO (PROSKAUER) RE: SAME (.2); FOLLOW-UP COMMUNICATIONS W/ HACIENDA AND CONWAY TEAMS RE: SAME (.4). | 1.1 |
| 12/17/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 12/17/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 12/17/20 | J DALOG | REVISE MATERIALS IN CONNECTION W/ █████████████. | 0.1 |
| 12/17/20 | J DALOG | REVISE MATERIALS TO AID IN PREPARATION FOR MEDIATION PER REQUEST OF G. OLIVERA. | 0.7 |
| 12/17/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL AND J. DALOG RE: POTENTIAL REPLY (ADV. PROC. 20-124). | 0.8 |
| 12/17/20 | J DALOG | COMMUNICATE W/ G. OLIVERA RE: ████████████. | 0.1 |
| 12/17/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ████████████ (.4) ; CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.6). | 1.0 |
| 12/17/20 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: ████████ ████████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1085070
Matter:  0686892-00013                                                  Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/20 | J NDUKWE | ANALYZE ███████████████████████ | 3.0 |
| 12/18/20 | F VALDES | ANALYZE ███████████████████████ | 1.2 |
| 12/18/20 | W SUSHON | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, AND F. BATLLE RE: ████████████ | 0.4 |
| 12/18/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ████████████ ███████████████████████ (.6) ; CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (.7). | 1.7 |
| 12/18/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DRAFTING CASE OUTLINE RE: TITLE III CASES. | 0.8 |
| 12/18/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 12/18/20 | J DALOG | REVISE WRITTEN PRODUCTION AND DOCUMENT PRODUCTION MATERIALS IN CONNECTION W/ ██████ ██████ ADVERSARY PROCEEDINGS PER REQUEST OF A. COVUCCI. | 0.3 |
| 12/18/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 12/18/20 | A COVUCCI | ████████████████ REVIEW OVERSIGHT BOARD PRIVILEGE LOG AND COORDINATE LOADING AND REVIEW OF PRODUCTION. | 0.7 |
| 12/19/20 | G OLIVERA | REVIEW ███████████████████████ ████████████). | 0.2 |
| 12/19/20 | G OLIVERA | EMAILS W/ A. COVUCCI AND J. DALOG RE: DISCOVERY ████████████ | 0.3 |
| 12/19/20 | G OLIVERA | ANALYZE ███████████████████████ ██████ | 0.8 |
| 12/20/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DRAFTING CASE OUTLINE RE: ████████ | 0.5 |
| 12/20/20 | E MCKEEN | COMMUNICATIONS W/ PROSKAUER RE: ████████ ███████████████████████ | 0.2 |
| 12/21/20 | A COVUCCI | ████████████ REVISE APPELLATE BRIEF. | 0.7 |
| 12/21/20 | A COVUCCI | ████████████ REVIEW ████████████ ███████████████████████ | 1.7 |
| 12/21/20 | P FRIEDMAN | REVIEW MEMORANDUM RE: ████████████ ████████████. | 2.4 |
| 12/21/20 | D PEREZ | REVIEW REPLY TO ████████████ | 0.3 |
| 12/21/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/21/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 12/21/20 | J DALOG | ANALYZE AND PREPARE HTA AND PRIFA LIFT STAY APPEAL BRIEFING PER REQUEST OF A. PAVEL. | 1.5 |
| 12/21/20 | E MCKEEN | REVIEW AND ▮▮▮▮▮ | 0.9 |
| 12/21/20 | G OLIVERA | ANALYZE THE ▮▮▮▮▮ | 0.9 |
| 12/21/20 | P WONG | PREPARE AND ▮▮▮▮▮ | 1.1 |
| 12/21/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: ▮▮▮▮▮ | 0.2 |
| 12/21/20 | E MCKEEN | REVIEW COMMUNICATION FROM A. PAVEL RE: STATUS ▮▮▮▮▮ | 0.2 |
| 12/21/20 | E MCKEEN | ANALYZE ▮▮▮▮▮ | 1.1 |
| 12/21/20 | G OLIVERA | REVIEW AND ▮▮▮▮▮ | 0.8 |
| 12/21/20 | W SUSHON | ▮▮▮▮▮ ANALYZE AND REVISE DRAFT ▮▮▮▮▮ | 5.8 |
| 12/21/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DRAFTING CASE OUTLINE RE: ▮▮▮▮▮ | 0.2 |
| 12/22/20 | E MCKEEN | REVIEW ▮▮▮▮▮ | 0.6 |
| 12/22/20 | E MCKEEN | REVIEW ANALYSIS OF ▮▮▮▮▮ | 2.8 |
| 12/22/20 | A PAVEL | COMMUNICATE W/ R. VALENTIN (AAFAF), J. BELEN (TREASURY), AND L. STAFFORD (PROSKAUER) RE: ▮▮▮▮▮ | 0.3 |
| 12/22/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 12/22/20 | J DALOG | REVIEW AVOIDANCE ACTION FILING MATERIALS AND REVISE DISMISSAL SUMMARY PER REQUEST OF G. OLIVERA. | 0.6 |
| 12/22/20 | S HEDLIN | DRAFT SUMMARY OF ADVERSARY PROCEEDINGS RE: ▮▮▮▮▮ | 2.4 |
| 12/22/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 12/22/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC RULE ▮▮▮▮▮ | 0.7 |
| 12/22/20 | J DALOG | ANALYZE DISTRICT COURT AND APPELLATE COURT ▮▮▮▮▮ | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    04/08/21
Matter Name: COMMONWEALTH TITLE III    Invoice: 1085070
Matter: 0686892-00013    Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/22/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 12/22/20 | J DALOG | COMMUNICATE W/ G. OLIVERA RE: STRATEGY FOR PREPARATION OF APPELLATE COURT NOTICES OF APPEARANCE. | 0.1 |
| 12/22/20 | J DALOG | DRAFT APPELLATE COURT NOTICES OF APPEARANCE IN PREPARATION FOR COURT FILING PER REQUEST OF G. OLIVERA. | 0.6 |
| 12/23/20 | A COVUCCI | REVIEW AND ANALYZE ██████ (1.3). | 4.2 |
| 12/23/20 | E MCKEEN | REVIEW ██████. | 0.4 |
| 12/23/20 | W SUSHON | REVIEW AND ANALYZE ██████ (1.1); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.3); TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: SAME (.2); EMAILS W/ A. COVUCCI AND G. OLIVERA RE: SAME (.3). | 1.9 |
| 12/23/20 | P FRIEDMAN | REVIEW SWAIN OPINION RE:██████ (1.1); EMAILS W/ C. SAAVEDRA AND W. SUSHON RE: DECISION (.3). | 1.4 |
| 12/23/20 | S HEDLIN | REVIEW JUDGE SWAIN OPINION AND ORDER RE: ██████ | 2.8 |
| 12/23/20 | J DALOG | ANALYZE COURT FILING MATERIALS AND REVISE SUBSTANTIVE ORDER COLLECTION PER REQUEST OF J. ROTH. | 0.2 |
| 12/23/20 | J DALOG | REVISE APPELLATE COURT CASE SUMMARY PER REQUEST OF G. OLIVERA. | 0.6 |
| 12/23/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 12/23/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 12/23/20 | G OLIVERA | ANALYZE OPINION AND ORDER ██████. | 1.1 |
| 12/23/20 | G OLIVERA | ANALYZE RESPONSE TO ██████ 81. | 0.3 |
| 12/23/20 | G OLIVERA | REVIEW ██████ | 0.2 |
| 12/23/20 | G OLIVERA | DRAFT MEMORANDUM AND LETTERS ██████. | 2.7 |
| 12/24/20 | A COVUCCI | ██████ REVIEW OPINION ON SUMMARY JUDGMENT MOTIONS AND DRAFT CLIENT MEMORANDUM RE: SAME. | 4.7 |
| 12/24/20 | P FRIEDMAN | REVIEW MEMORANDUM ██████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/24/20 | W SUSHON | REVIEW AND REVISE CLIENT MEMORANDUM ███ | 0.6 |
| 12/24/20 | G OLIVERA | EDIT MEMORANDUM AND LETTERS ███ | 2.1 |
| 12/24/20 | G OLIVERA | REVIEW ███ | 1.3 |
| 12/24/20 | J ROTH | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.4 |
| 12/24/20 | J ROTH | DRAFT HEARING PREPARATION DOCUMENTS RE: AMBAC UNIFORMITY CHALLENGE (ADV. PROC. 20-068). | 0.2 |
| 12/24/20 | G OLIVERA | ANALYZE ███ | 0.7 |
| 12/24/20 | J ROTH | DRAFT APPELLATE BRIEF IN ███ APPEAL (1ST CIR. 20-1797). | 2.9 |
| 12/26/20 | A COVUCCI | ███ REVIEW ███ AND DRAFT MEMORANDUM TO CLIENT RE: SAME. | 0.8 |
| 12/26/20 | P FRIEDMAN | REVIEW AND REVISE MEMORANDUM TO CLIENT RE: ███ | 0.4 |
| 12/27/20 | W SUSHON | ANALYZE AND REVISE DRAFT MEMORANDUM ███ | 0.3 |
| 12/27/20 | A COVUCCI | ███ REVISE LETTERS T███ | 0.9 |
| 12/27/20 | A COVUCCI | ███ REVISE APPELLATE BRIEF. | 0.8 |
| 12/27/20 | G OLIVERA | EMAILS W/ J. RAPISARDI, P. FRIEDMAN, W. SUSHON, A. COVUCCI, AND REPRESENTATIVES FROM ANKURA RE: ███ | 0.3 |
| 12/28/20 | G OLIVERA | REVIEW AND ANALYZE ███ ). | 0.9 |
| 12/28/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 12/28/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, W. SUSHON, A. COVUCCI, AND ANKURA TEAM RE: ███ | 0.5 |
| 12/28/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.2 |
| 12/28/20 | A COVUCCI | ███ REVISE APPELLATE BRIEF. | 2.1 |
| 12/28/20 | A PAVEL | COORDINATE PROCEDURAL FILINGS IN LIFT STAY APPEALS. | 0.1 |
| 12/28/20 | A COVUCCI | ███ REVISE CLIENT MEMO REGARDING ███ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/20 | P FRIEDMAN | REVIEW REPLY BRIEFS RE: ██████████ ██████ . | 2.9 |
| 12/28/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.7 |
| 12/28/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ A. COVUCCI, F. BATLLE, W. SUSHON, AND J. RAPISARDI RE: ██████████ MEMORANDUM (.5;); EMAILS W/ C. SAAVEDRA AND A. COVUCCI RE: ██████████████ (.4). | 0.9 |
| 12/28/20 | J DALOG | CORRESPOND W/ J. ROTH RE: ██████████████ . | 0.1 |
| 12/28/20 | A COVUCCI | TELEPHONE CONFERENCE W/ P. FRIEDMAN, W. SUSHON, G. OLIVERA, AND F. BATLLE RE: ████████████ | 0.5 |
| 12/28/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DRAFTING CASE OUTLINE RE: ████████████ | 0.9 |
| 12/28/20 | W SUSHON | TELEPHONE CONFERENCE W/ F. BATLLE, J. RAP.6ISARDI, P. FRIEDMAN, AND A. COVUCCI RE: ██████████ . | 0.6 |
| 12/29/20 | J ROTH | DRAFT HEARING PREPARATION MATERIALS IN CONNECTION W/ ██████████████ (ADV. PROC. 20-068). | 2.1 |
| 12/29/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: ██████████████ (.3); EMAILS W/ C. SAAVEDRA RE: ██████ (.4). | 0.7 |
| 12/29/20 | G OLIVERA | TELEPHONE CONFERENCE W/ A. PAVEL, J. DALOG, AND R. DIETZ RE: ██████████████ | 0.4 |
| 12/29/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 12/29/20 | E MCKEEN | STRATEGIZE RE: ████████████ | 0.7 |
| 12/29/20 | E MCKEEN | COMMUNICATE W/ A. PAVEL AND P. FRIEDMAN RE: ██████████████ | 0.1 |
| 12/29/20 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.5 |
| 12/29/20 | G OLIVERA | REVIEW COMPLAINT (ADV. PROC. 20-142). | 0.4 |
| 12/29/20 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: PROCEDURAL ████████████ | 0.1 |
| 12/29/20 | J DALOG | ANALYZE AND PREPARE ██████████████ | 0.8 |
| 12/29/20 | A PAVEL | COMMUNICATE W/ G. OLIVERA RE: ████████████ | 0.1 |
| 12/29/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/29/20 | W SUSHON | TELEPHONE CONFERENCE W/ T. MUNGOVAN, H. WAXMAN, AND P. FRIEDMAN RE: ███████ (.2); EMAIL W/ C. SAAVEDRA RE: SAME (.2). | 0.4 |
| 12/29/20 | A COVUCCI | ███████ REVISE ███████ | 5.3 |
| 12/30/20 | P FRIEDMAN | EMAILS W/ BONGARTZ, ROSEN, AND G. OLIVERA RE: ███████ | 0.3 |
| 12/30/20 | J ROTH | DRAFT ███████ | 1.2 |
| 12/30/20 | A PAVEL | PREPARE FOR HEARING ███████ | 1.1 |
| 12/30/20 | P FRIEDMAN | PREPARE FOR ███████ | 1.0 |
| 12/30/20 | J DALOG | REVISE APPELLATE COURT CASE SUMMARY PER REQUEST OF G. OLIVERA. | 0.4 |
| 12/30/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 12/30/20 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.9 |
| 12/30/20 | A COVUCCI | ███████ REVISE APPELLATE BRIEF. | 3.1 |
| 12/30/20 | J DALOG | ANALYZE AND PREPARE CASE AUTHORITY IN SUPPORT OF AAFAF REPLY IN CONNECTION W/ BRIEF IN SUPPORT OF MOTION TO DISMISS PER REQUEST OF J. ROTH. | 0.3 |
| 12/30/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 12/31/20 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 12/31/20 | A PAVEL | CORRESPOND W/ P. FRIEDMAN, M. DICONZA, AND A. HERRING (WLRK) RE: DATAROOM ACCESS. | 0.1 |
| 12/31/20 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DRAFTING CASE OUTLINE RE: TITLE III CASES. | 0.3 |
| 12/31/20 | J DALOG | REVIEW AVOIDANCE ACTION FILING MATERIALS AND REVISE DISMISSAL SUMMARY PER REQUEST OF G. OLIVERA. | 1.7 |
| 12/31/20 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| **Total** | **012 LITIGATION** | | **519.7** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/20 | J RAPISARDI | ATTEND MEDIATION SESSION ███████ (2.5); TELEPHONE CONFERENCES W/ C. SAAVEDRA (.3) AND F. BATLLE (.3) FOLLOWING MEDIATION SESSION; REVIEW QUESTIONS AND ANALYSES FROM ANKURA RE: ███████ (.2). | 3.3 |
| 12/07/20 | M DICONZA | TELEPHONE CONFERENCE W/ OMM TEAM RE: ███████ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/07/20 | M KREMER | TELEPHONE CONFERENCE W/ J. RAPISARDI AND OMM TEAM RE: ████ (.6); DRAFT AND REVISE PRESENTATION RE: ████ (2.3). | 2.9 |
| 12/07/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, M. KREMER, AND J. BEISWENGER RE: ████ . | 0.7 |
| 12/07/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, N. MITCHELL, P. FRIEDMAN, M. DICONZA, M. KREMER, AND G. OLIVERA RE: ████ . | 0.7 |
| 12/07/20 | G OLIVERA | ANALYZE ████ | 1.9 |
| 12/07/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN M. DICONZA, ET AL., RE: ████ (1.2); REVIEW ████ (.6); TELEPHONE CONFERENCE W/ F. BATLLE RE: ████ (.6); REVIEW NUMEROUS DOCUMENTS, MEMORANDA, AND ANALYSES RE: ████ (1.2). | 3.6 |
| 12/08/20 | J RAPISARDI | TELEPHONE ████ (1.3); REVIEW DRAFT DECK PRESENTATION (1.0); NUMEROUS TELEPHONE CONFERENCES W/ C. SAAVEDRA (.6) AND F. BATLLE (.4) RE: ████ (1.2). | 4.5 |
| 12/09/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: ████ (1.2); REVIEW NUMEROUS DOCUMENTS AND MEMORANDA RE: SAME (1.1); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ████ (.6); UPDATE TELEPHONE CONFERENCES W/ M. KREMER (.3) AND M. DICONZA (.3) RE: ████ . | 3.5 |
| 12/10/20 | M KREMER | TELEPHONE CONFERENCE J. RAPISARDI RE: ████ (.4); DRAFT AND REVISE SAME (1.2); PREPARE BRIEFING MATERIALS AND FACILITATE DELIVERY TO J. RAPISARDI (.7); UPDATE CHART RE: ████ (.3). | 2.6 |
| 12/10/20 | J RAPISARDI | WEBEX MEDIATION MEETING RE: ████ (1.8); REVIEW NUMEROUS DOCUMENTS, MEMORANDA, AND ANALYSES RE: ████ (1.4); NUMEROUS TELEPHONE CONFERENCES W/ P. FRIEDMAN (.4) AND F. BATLLE (.6) RE: ████ . | 7.4 |
| 12/11/20 | G OLIVERA | RESEARCH AND ANALYZE ISSUES ████ | 3.1 |
| 12/11/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. KREMER RE: ████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1085070
Matter:  0686892-00013                                                          Page No.   27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/20 | G OLIVERA | RESEARCH ISSUES ███████ ███████████████████████████ | 2.3 |
| 12/11/20 | M KREMER | DRAFT AND REVISE ████████████ (2.4); DRAFT AND REVISE ███████ (1.9); LEGAL RESEARCH RE: SAME (1.2); TELEPHONE CONFERENCE W/ OMM TEAM RE: ██████████N (.5); REVISE SAME BASED ON COMMENTS FROM J. RAPISARDI, P. FRIEDMAN, AND N. MITCHELL (.5). | 6.5 |
| 12/11/20 | J RAPISARDI | ATTEND ██████████ (2.8); TELEPHONE CONFERENCE W/ D. BARRETT, F. BATLLE, AND P. ████████████ (1.2); REVIEW NUMEROUS DOCUMENTS ███████████ (2.2); NUMEROUS TELEPHONE CONFERENCES W/ C. SAAVEDRA (.5) AND F. BATLLE RE: ██████ (.6). | 7.3 |
| 12/12/20 | G OLIVERA | ANALYZE ISSUES RE: █████████ ██████ | 0.5 |
| 12/12/20 | M KREMER | EMAILS W/ AAFAF TEAM RE: █████ ██████ (.2); REVIEW AND REVISE SAME (.5). | 0.7 |
| 12/12/20 | J RAPISARDI | REVIEW ████████████████████. | 3.8 |
| 12/13/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ O. MARRERO, C. SAAVEDRA, F. BATLLE, AND D. BARRETT, ET AL., RE: ████████████ (1.8); TELEPHONE CONFERENCE W/ M. BIENENSTOCK, B. ROSEN, O. MARRERO, AND P. FRIEDMAN, ET AL., RE: ███████ (1.5); REVIEW NUMEROUS DOCUMENTS AND MEMORANDA RE: ██████████████ ██████ (3.2). | 6.5 |
| 12/14/20 | G OLIVERA | REVIEW AND ANALYZE ████████. | 0.4 |
| 12/14/20 | G OLIVERA | EDIT DECK FOR THE ████████████. | 2.7 |
| 12/14/20 | G OLIVERA | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, AND M. KREMER RE: ██████ | 0.5 |
| 12/14/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ M. KREMER RE: █████████ (.2); DRAFT S████ RE: SAME (.3); FOLLOW-UP EMAILS W/ M. KREMER AND G. OLIVERA RE: SAME (.2). | 0.7 |
| 12/14/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ CLIENT RE: ███████ (.7); TELEPHONE CONFERENCE W/ M. KREMER, J. RAPISARDI, N. MITCHELL, AND M. DICONZA RE: ██████ (.4); EMAILS RE: ████████ (.2). | 1.3 |
| 12/14/20 | G OLIVERA | TELEPHONE CONFERENCE W/ AAFAF REPRESENTATIVES, J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, AND M. KREMER RE: ████. | 1.1 |
| 12/14/20 | G OLIVERA | REVIEW AND ANALYZE THE ██████████ ██████████. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. SAAVEDRA, F. BATLLE, AND P. FRIEDMAN, ET AL., RE: ███████████ (1.4); TELEPHONE CONFERENCE W/ N. MITCHELL AND P. FRIEDMAN RE: ████████████ 8); REVIEW ██████████████████████████ (4.6). | 6.8 |
| 12/14/20 | M DICONZA | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND AAFAF ADVISORS RE: ██████████ (1.0); FOLLOW-UP CALL W/ OMM TEAM RE: SAME (.5); REVIEW AND COMMENT ON REVISED DRAFTS RE: SAME (.4). | 1.9 |
| 12/14/20 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF, ANKURA, AND OMM TEAM RE: ██████████ (.9); FOLLOW-UP CALL W/ OMM TEAM RE: SAME (.4); REVIEW AND REVISE ████████ (2.9); EMAIL W/ G. OLIVERA RE: SAME AND REVIEW SLIDES (.4); EMAIL W/ AAFAF TEAM RE: ████████ (.7). | 5.3 |
| 12/15/20 | J RAPISARDI | REVIEW NUMEROUS MEMORANDA RE: ██████████ ███████ (5.4); NUMEROUS TELEPHONE CONFERENCES W/ C. SAAVEDRA, F. BATLLE, AND P. FRIEDMAN IN ██████████ (1.8). | 7.2 |
| 12/15/20 | M DICONZA | REVIEW CHANGES TO ████████. | 0.4 |
| 12/15/20 | M KREMER | REVISE ████████ (1.6); EMAILS W/ AAFAF TEAM RE: SAME (.3); INCORPORATE ANKURA COMMENTS (.5); FINALIZE ██████████ (1.2); ATTEND TO MEETING LOGISTICS (.2); REVIEW ████████ (.5). | 4.3 |
| 12/16/20 | J RAPISARDI | MEET W/ ████████ (2.0); REVIEW NUMEROUS DOCUMENTS AND MEMORANDA FOR ██████████ (4.2); FOLLOW-UP TELEPHONE CONFERENCES W/ F. BATLLE (.3) AND P. FRIEDMAN (.3) RE: MEETING W/ GOVERNOR; UPDATE EMAIL TO TEAM RE: MEETING (.3). | 7.1 |
| 12/17/20 | J RAPISARDI | MEDIATION SESSION W/ BONDHOLDERS ON ████████ (3.5); NUMEROUS TELEPHONE CONFERENCES W/ C. SAAVEDRA AND F. BATLLE RE: SAME (1.4); TELEPHONE CONFERENCES W/ P. FRIEDMAN AND W. SUSHON RE: ████████ (.5). | 5.4 |
| 12/17/20 | G OLIVERA | ATTEND PLAN MEDIATION SESSION ██████████. | 2.2 |
| 12/17/20 | G OLIVERA | PREPARE BRIEF ANALYSIS OF ████████ | 0.7 |
| 12/18/20 | J RAPISARDI | REVIEW AND REVISE ██████████ █████. | 4.2 |
| 12/20/20 | G OLIVERA | ANALYZE ██████████████████████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/26/20 | J RAPISARDI | DRAFT MEMORANDUM TO C. SAAVEDRA AND F. BATLLE, AND P. FRIEDMAN RE: ███ (1.2); REVIEW MEMORANDUM TO C. SAAVEDRA RE: SWAIN ███ (.8); REVIEW SWAIN ███ (2.2). | 4.2 |
| 12/28/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ W. SUSHON RE: ███ RE: ███ | 1.2 |
| 12/29/20 | G OLIVERA | PREPARE MEDIATION SESSION MATERIALS FOR THE OMM TEAM. | 0.9 |
| 12/30/20 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. SAAVEDRA AND P. FRIEDMAN RE: ███ | 1.1 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **124.1** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/20 | J ROTH | DRAFT ███ | 2.9 |
| 12/05/20 | J ROTH | DRAFT ███ | 0.2 |
| 12/05/20 | E MCKEEN | REVIEW JOINDERS IN CONNECTION W/ ███. | 0.3 |
| 12/07/20 | P FRIEDMAN | EDIT ███ (4.3); EDIT ███ (1.7); REVISE AND EDIT ███ (.5). | 6.5 |
| 12/07/20 | J ROTH | DRAFT ███ | 3.4 |
| 12/08/20 | D PEREZ | REVIEW ███ | 0.3 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **13.6** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 12/14/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION (.2); REVIEW FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB (.3); COMMUNICATE W/ M. DICONZA AND M. ALVAREZ (AAFAF) RE: SAME (.1). | 0.6 |
| 12/15/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 12/22/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 12/28/20 | A PAVEL | REVIEW FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.2 |
| 12/29/20 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 12/30/20 | P FRIEDMAN | REVIEW MONTHLY BANK ACCOUNT REPORT AND COMMENT TO M. ALVAREZ. | 0.3 |
| 12/30/20 | A PAVEL | REVIEW FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.1 |
| **Total** | **017 REPORTING** | | **1.6** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/20 | G OLIVERA | VERIFY ███████████ ████████████████████. | 0.8 |
| 12/04/20 | G OLIVERA | TELEPHONE CONFERENCE W/ ████████████████████ ████████. | 0.2 |
| 12/18/20 | G OLIVERA | TELEPHONE CONFERENCE W/ N. MITCHELL, M. DICONZA, M. KREMER, F. BATLLE, J. BATLLE, D. BARRETT, AND S. LLOMPART RE: ████████████████████ | 1.2 |
| 12/29/20 | G OLIVERA | CORRESPOND W/ AAFAF REPRESENTATIVE RE: ████████████████████████. | 0.2 |
| 12/30/20 | G OLIVERA | REVIEW █████████████████████████████████████████ | 0.9 |
| 12/31/20 | G OLIVERA | EMAIL W/ AAFAF REPRESENTATIVES RE: ███████████████████████████ | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **3.5** |
| **020 MEDIATION** | | | |
| 12/01/20 | P FRIEDMAN | REVIEW ██████████ (.2); EMAILS W/ N. MITCHELL AND J. RAPISARDI RE: █████████ N (.2); EMAIL W/ HINDMAN RE: ██████████ (.1); REVIEW ███████████████████████ (1.7). | 2.2 |
| 12/02/20 | P FRIEDMAN | REVIEW ████████████████████████ | 1.1 |
| 12/02/20 | M KREMER | REVIEW MEDIATION PRESENTATIONS AND PREPARE FOR SAME. | 1.3 |
| 12/03/20 | M KREMER | PREPARE FOR (.5); ATTEND MEDIATION SESSION (3.3). | 3.8 |
| 12/03/20 | M DICONZA | ATTEND MEDIATION. | 2.8 |
| 12/03/20 | P FRIEDMAN | PARTICIPATE IN MEDIATION. | 3.0 |
| 12/04/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ HINDMAN AND C. SAAVEDRA RE: █████████████. | 0.2 |
| 12/08/20 | M KREMER | REVIEW AND PROVIDE COMMENTS TO ████████████ FOR MEDIATION. | 1.4 |
| 12/09/20 | P FRIEDMAN | PARTICIPATE IN PREPARATION FOR MEDIATION SESSION W/ ANKURA, PMA, AND CONWAY. | 0.5 |
| 12/09/20 | P FRIEDMAN | REVIEW █████████████████████. | 1.1 |
| 12/10/20 | P FRIEDMAN | PARTICIPATE IN SESSION TWO OF MEDIATION. | 3.1 |
| 12/10/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PMA, ANKURA, AND J. RAPISARDI RE: ███████████████████████. | 0.8 |
| 12/10/20 | M DICONZA | PARTICIPATE IN MEDIATION RE: ████████████████████. | 2.6 |
| 12/10/20 | M KREMER | ATTEND COMMONWEALTH MEDIATION SESSION. | 3.0 |
| 12/11/20 | M DICONZA | MEDIATION RE: ██████████████████████). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/20 | M KREMER | ATTEND MEDIATION SESSION. | 2.4 |
| 12/11/20 | E MCKEEN | REVIEW AND ANALYZE MEDIATION SUBMISSION FROM BONDHOLDERS RE: ▮▮▮▮▮ | 0.6 |
| 12/11/20 | P FRIEDMAN | PARTICIPATE IN CASH MEDIATION SESSION. | 2.0 |
| 12/12/20 | M DICONZA | EMAILS W/ PROSKAUER RE: ▮▮▮▮. | 0.1 |
| 12/13/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ AAFAF TEAM RE: MEDIATION ISSUES (1.1); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: MEDIATION (.3); TELEPHONE CONFERENCE W/ PROSKAUER, ANKURA, E&Y, AND PJT RE: ▮▮▮▮▮ ▮▮▮ (.7). | 2.1 |
| 12/13/20 | A PAVEL | TELEPHONE CONFERENCE W/ AAFAF AND OVERSIGHT BOARD COUNSEL AND ADVISORS RE: ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (.7); FOLLOW-UP COMMUNICATIONS W/ P. FRIEDMAN, M. DICONZA, D. BARRETT (ANKURA), AND J. YORK (CONWAY) RE: SAME (.2). | 0.9 |
| 12/13/20 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF AND ANKURA RE: ▮▮▮▮▮ (1.3); REVIEW PLAN PROVISIONS RE: SAME (.2); TELEPHONE CONFERENCE W/ FOMB ADVISORS RE: ▮▮▮▮▮ (.8). | 2.3 |
| 12/15/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ HOUSER AND COLTON RE: ▮▮▮▮▮ (.2); TELEPHONE CONFERENCES W/ ANKURA TEAM RE: ▮▮▮▮▮▮▮▮ (1.9); REVIEW ▮▮▮ (.2). | 2.3 |
| 12/16/20 | P FRIEDMAN | PREPARE FOR PARTICIPATION IN ▮▮▮▮▮▮ ▮▮▮. | 1.7 |
| 12/16/20 | M KREMER | REVIEW FOMB PRESENTATION FOR MEDIATION SESSION. | 0.6 |
| 12/17/20 | M DICONZA | ATTEND MEDIATION. | 2.1 |
| 12/17/20 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSIONS RE ▮▮▮▮▮. | 2.8 |
| 12/17/20 | E MCKEEN | ATTEND MEDIATION SESSION BEFORE JUDGE HOUSER RE: ▮▮▮▮▮. | 2.1 |
| 12/17/20 | M KREMER | PREPARE FOR AND ▮▮▮▮▮▮▮▮ (2.6); REVIEW MATERIALS RE: SAME (.5). | 3.1 |
| 12/21/20 | P FRIEDMAN | EMAILS AND ANALYSIS RE: FOLLOW UP QUESTIONS FROM CREDITORS RE: ▮▮▮▮. | 1.6 |
| 12/22/20 | P FRIEDMAN | EMAILS W/ F. BATLLE, J. RAPISARDI, M. DICONZA, AND M. KREMER RE: ▮▮▮▮▮▮. | 0.8 |
| 12/22/20 | M DICONZA | REVIEW AND RESPOND ▮▮▮▮▮▮. | 0.2 |
| **Total** | **020 MEDIATION** | | **55.2** |
| **Total Hours** | | | **848.2** |
| **Total Fees** | | | **570,993.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1085070
Matter:  0686892-00013                                                   Page No.   32

### Disbursements

| | |
|---|---:|
| Copying | $781.00 |
| Court Fees / Filing Fees | 207.75 |
| Data Hosting Fee | 17,508.08 |
| Delivery Services / Messengers | 249.64 |
| Expense Report Other (Incl. Out of Town Travel) | 1,122.77 |
| Online Research | 5,755.99 |
| Other Professionals | 232.00 |
| RELATIVITY | 1,400.00 |
| **Total Disbursements** | **$27,257.23** |

| | |
|---|---:|
| **Total Current Invoice** | **$598,250.73** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   33

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/01/20 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 6 | 6.00 | $0.60 |
| 12/01/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 3 | 3.00 | 0.30 |
| 12/01/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1077 | 1,077.00 | 107.70 |
| 12/01/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 12/01/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 60 | 60.00 | 6.00 |
| 12/01/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1242 | 1,242.00 | 124.20 |
| 12/01/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 18 | 18.00 | 1.80 |
| 12/01/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 36 | 36.00 | 3.60 |
| 12/01/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 36 | 36.00 | 3.60 |
| 12/01/20 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 12/04/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 18 | 18.00 | 1.80 |
| 12/04/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 12/04/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 12/04/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 12/04/20 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 12/04/20 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 14 | 14.00 | 1.40 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 329 | 329.00 | 32.90 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 6 | 6.00 | 0.60 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 31 | 31.00 | 3.10 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 13 | 13.00 | 1.30 |
| 12/11/20 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 20 | 20.00 | 2.00 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 143 | 143.00 | 14.30 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 1 | 1.00 | 0.10 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 3 | 3.00 | 0.30 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 9 | 9.00 | 0.90 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 12 | 12.00 | 1.20 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 27 | 27.00 | 2.70 |
| 12/11/20 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 1 | 1.00 | 0.10 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 5 | 5.00 | 0.50 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 14 | 14.00 | 1.40 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 9 | 9.00 | 0.90 |
| 12/11/20 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 19 | 19.00 | 1.90 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No.   34

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 49 | 49.00 | 4.90 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 42 | 42.00 | 4.20 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 184 | 184.00 | 18.40 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 12/15/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 66 | 66.00 | 6.60 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 12/15/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 17 | 17.00 | 1.70 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 51 | 51.00 | 5.10 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 26 | 26.00 | 2.60 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/15/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 12/18/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 77 | 77.00 | 7.70 |
| 12/18/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 2 | 2.00 | 0.20 |
| 12/18/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 1 | 1.00 | 0.10 |
| 12/18/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 3 | 3.00 | 0.30 |
| 12/18/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 52 | 52.00 | 5.20 |
| 12/18/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 2 | 2.00 | 0.20 |
| 12/18/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 3 | 3.00 | 0.30 |
| 12/18/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 1 | 1.00 | 0.10 |
| 12/18/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.   35

| Date | Code | Description | | |
|------|------|-------------|--|--|
| 12/18/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 4 | 4.00 | 0.40 |
| 12/18/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 2 | 2.00 | 0.20 |
| 12/18/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 24 | 24.00 | 2.40 |
| 12/18/20 | E101 | Lasertrak Printing - Olivera, Gabriel Pages: 1 | 1.00 | 0.10 |
| 12/18/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 75 | 75.00 | 7.50 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 41 | 41.00 | 4.10 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 68 | 68.00 | 6.80 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 142 | 142.00 | 14.20 |
| 12/21/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 41 | 41.00 | 4.10 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 74 | 74.00 | 7.40 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 43 | 43.00 | 4.30 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 76 | 76.00 | 7.60 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 76 | 76.00 | 7.60 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 70 | 70.00 | 7.00 |
| 12/21/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 74 | 74.00 | 7.40 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 12/21/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 136 | 136.00 | 13.60 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 12/21/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 136 | 136.00 | 13.60 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 43 | 43.00 | 4.30 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 70 | 70.00 | 7.00 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 142 | 142.00 | 14.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1085070
Matter:  0686892-00013                                                        Page No.   36

| | | | | |
|---|---|---|---|---|
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 68 | 68.00 | 6.80 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 12/21/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 12/22/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 41 | 41.00 | 4.10 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 26 | 26.00 | 2.60 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 12/22/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 51 | 51.00 | 5.10 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/22/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 49 | 49.00 | 4.90 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 66 | 66.00 | 6.60 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 17 | 17.00 | 1.70 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 21 | 21.00 | 2.10 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 42 | 42.00 | 4.20 |
| 12/22/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 184 | 184.00 | 18.40 |
| 12/22/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name: COMMONWEALTH TITLE III                                     Invoice: 1085070
Matter: 0686892-00013                                                   Page No.   37

| | | | | |
|---|---|---|---|---|
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/29/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 41 | 41.00 | 4.10 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 28 | 28.00 | 2.80 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 131 | 131.00 | 13.10 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 17 | 17.00 | 1.70 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 62 | 62.00 | 6.20 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 80 | 80.00 | 8.00 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 57 | 57.00 | 5.70 |
| 12/29/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 12/29/20 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/29/20 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 75 | 75.00 | 7.50 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 329 | 329.00 | 32.90 |
| 12/30/20 | E101 | Lasertrak Printing - Olivera, Gabriel Pages: 1 | 1.00 | 0.10 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 1 | 1.00 | 0.10 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 4 | 4.00 | 0.40 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 3 | 3.00 | 0.30 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 84 | 84.00 | 8.40 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 4 | 4.00 | 0.40 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 27 | 27.00 | 2.70 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 1 | 1.00 | 0.10 |
| 12/30/20 | E101 | Lasertrak Printing - Olivera, Gabriel Pages: 1 | 1.00 | 0.10 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 19 | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 38

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 77 | 77.00 | 7.70 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 27 | 27.00 | 2.70 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 2 | 2.00 | 0.20 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 84 | 84.00 | 8.40 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 24 | 24.00 | 2.40 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 2 | 2.00 | 0.20 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 3 | 3.00 | 0.30 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 19 | 19.00 | 1.90 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 2 | 2.00 | 0.20 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 2 | 2.00 | 0.20 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 329 | 329.00 | 32.90 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 1 | 1.00 | 0.10 |
| 12/30/20 | E101 | Lasertrak Color Printing - Olivera, Gabriel Pages: 52 | 52.00 | 5.20 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$781.00** |
| 12/04/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 101370 - joeroth@omm.com - Roth, Joseph L - TE ONLY - $0.4 - REVISE DOCUMENT FOR J. ROTH | 0.40 | $0.00 |
| 12/04/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 100439 - jdalog@omm.com - Dalog, John Paolo - TE ONLY - $0.83 - Obtain word count for J. Dalog | 0.83 | 0.00 |
| 12/05/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 101528 - lortega@omm.com - Ortega, Lorena - TE ONLY - $0.25 - OCR PDF for L. Ortega. | 0.25 | 0.00 |
| 12/05/20 | E103 | Text Editing / Proofreading - JOB NUMBER: 101553 - lortega@omm.com - Ortega, Lorena - TE ONLY - $0.77 - Reformat Word document for L. Ortega. | 0.77 | 0.00 |
| 12/08/20 | E103 | Text Editing / Proofreading - Week of 12/07/20-12/13/20 | 0.33 | 0.00 |
| 12/11/20 | E103 | Text Editing / Proofreading - Week of 12/07/20-12/13/20 | 1.57 | 0.00 |
| 12/14/20 | E103 | Text Editing / Proofreading - Week of 12/14/20-12/20/20 | 1.05 | 0.00 |
| 12/14/20 | E103 | Text Editing / Proofreading - Week of 12/14/20-12/20/20 | 0.15 | 0.00 |
| 12/15/20 | E103 | Text Editing / Proofreading - Week of 12/14/20-12/20/20 | 1.93 | 0.00 |
| 12/15/20 | E103 | Text Editing / Proofreading - Week of 12/14/20-12/20/20 | 0.57 | 0.00 |
| 12/15/20 | E103 | Text Editing / Proofreading - Week of 12/14/20-12/20/20 | 0.38 | 0.00 |
| 12/16/20 | E103 | Text Editing / Proofreading - Week of 12/14/20-12/20/20 | 0.63 | 0.00 |
| 12/17/20 | E103 | Text Editing / Proofreading - Week of 12/14/20-12/20/20 | 0.50 | 0.00 |
| 12/21/20 | E103 | Text Editing / Proofreading - Week of 12/21/20-12/27/20 | 1.02 | 0.00 |
| 12/21/20 | E103 | Text Editing / Proofreading - Week of 12/21/20-12/27/20 | 2.65 | 0.00 |
| 12/26/20 | E103 | Text Editing / Proofreading - Week of 12/21/20-12/27/20 | 0.88 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.   39

**Total for E103 - Text Editing / Proofreading** **$0.00**

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | $1.20 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1797, DOCUMENT: 00117673568 | 30.00 | 3.00 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 8.00 | 0.80 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1122 | 1.00 | 0.10 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2313-0; 17-04780-LTS9 DOCUMENT 2313-0 | 7.00 | 0.70 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1797 | 1.00 | 0.10 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1797 | 1.00 | 0.10 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE15190-0; 17-03283-LTS9 | 21.00 | 2.10 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1122 | 1.00 | 0.10 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE45-0; 18-00090-LTS DOCUMENT 45-0 | 17.00 | 1.70 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1122, DOCUMENT: 00117674731 | 6.00 | 0.60 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  COMMONWEALTH TITLE III  
Matter:  0686892-00013  

04/08/21  
Invoice:  1085070  
Page No.   40  

FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE47-0; 18-00090-LTS DOCUMENT 47-0 | 15.00 | 1.50 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 1797; CASE YEAR 2020; CASE NUMBER 20-1797; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE46-0; 18-00090-LTS DOCUMENT 46-0 | 4.00 | 0.40 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1797; CASE YEAR 2020; CASE NUMBER 20-1797; PAGE: 1 | 1.00 | 0.10 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE15198-0; 17-03283-LTS9 DOCUMENT 15198-0 | 9.00 | 0.90 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 11/2/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE15161-0; 17-03283-LTS9 | 20.00 | 2.00 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15293-0; 17-03283-LTS9 DOCUMENT 15293-0 | 2.00 | 0.20 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1122 | 1.00 | 0.10 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 41

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 8.00 | 0.80 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1122, DOCUMENT: 00117674731 | 6.00 | 0.60 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1931 | 13.00 | 1.30 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 7.00 | 0.70 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE15161-1; 17-03283-LTS9 | 5.00 | 0.50 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; IMAGE15190-1; 17-03283-LTS9 | 5.00 | 0.50 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15284-0; 17-03283-LTS9 DOCUMENT 15284-0 | 1.00 | 0.10 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15288-0; 17-03283-LTS9 DOCUMENT 15288-0 | 1.00 | 0.10 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1797 | 1.00 | 0.10 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1122 | 1.00 | 0.10 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 8.00 | 0.80 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE45-0; 20-00082-LTS DOCUMENT 45-0 | 2.00 | 0.20 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   42

| | | | | |
|---|---|---|---|---|
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/01/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 8.00 | 0.80 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-2041, DOCUMENT: 00117670959 | 8.00 | 0.80 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1930 | 16.00 | 1.60 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-2041, DOCUMENT: 00117675485 | 3.00 | 0.30 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-2041, DOCUMENT: 00117670959 | 8.00 | 0.80 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1931 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   43

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-2041 | 1.00 | 0.10 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 7.00 | 0.70 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15211-0; 17-03283-LTS9 DOCUMENT 15211-0 | 12.00 | 1.20 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-2041 | 1.00 | 0.10 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1931 | 13.00 | 1.30 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1931, DOCUMENT: 00117658272 | 4.00 | 0.40 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15189-0; 17-03283-LTS9 DOCUMENT 15189-0 | 21.00 | 2.10 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15298-0; 17-03283-LTS9 DOCUMENT 15298-0 | 2.00 | 0.20 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15295-0; 17-03283-LTS9 DOCUMENT 15295-0 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No.   44

| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-2041 | 1.00 | 0.10 |
|---|---|---|---|---|
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1931 | 1.00 | 0.10 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE125-0; 17-00229-LTS DOCUMENT 125-0 | 11.00 | 1.10 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15307-0; 17-03283-LTS9 DOCUMENT 15307-0 | 6.00 | 0.60 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-2041 | 1.00 | 0.10 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1930, DOCUMENT: 00117658309 | 4.00 | 0.40 |
| 12/02/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1931 | 13.00 | 1.30 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15312-0; 17-03283-LTS9 DOCUMENT 15312-0 | 4.00 | 0.40 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   45

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; CLAIMS REGISTER; 17-03283-LTS9 CREDITORNAME: SCOTIABANK CLAIM NUMBER FROM: 44378 FILED OR ENTERED FROM: 1/1/1990 FILED OR ENTERED TO: 1/4/2021 | | |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE125-0; 17-00229-LTS DOCUMENT 125-0 | 11.00 | 1.10 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE124-0; 17-00229-LTS DOCUMENT 124-0 | 12.00 | 1.20 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2317-0; 17-04780-LTS9 DOCUMENT 2317-0 | 4.00 | 0.40 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15310-0; 17-03283-LTS9 DOCUMENT 15310-0 | 3.00 | 0.30 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE61-0; 20-00080-LTS DOCUMENT 61-0 | 2.00 | 0.20 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   46

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2318-0; 17-04780-LTS9 DOCUMENT 2318-0 | 3.00 | 0.30 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15311-0; 17-03283-LTS9 DOCUMENT 15311-0 | 3.00 | 0.30 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15316-0; 17-03283-LTS9 DOCUMENT 15316-0 | 14.00 | 1.40 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 8.00 | 0.80 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15320-0; 17-03283-LTS9 DOCUMENT 15320-0 | 3.00 | 0.30 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15313-0; 17-03283-LTS9 DOCUMENT 15313-0 | 3.00 | 0.30 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 16.00 | 1.60 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2316-0; 17-04780-LTS9 DOCUMENT 2316-0 | 3.00 | 0.30 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No.  47

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | | |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15308-0; 17-03283-LTS9 DOCUMENT 15308-0 | 6.00 | 0.60 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15315-0; 17-03283-LTS9 DOCUMENT 15315-0 | 17.00 | 1.70 |
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 8.00 | 0.80 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00124-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15343-0; 17-03283-LTS9 DOCUMENT 15343-0 | 23.00 | 2.30 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 12/1/2020 TO: 12/2/2020 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2320-0; 17-04780-LTS9 DOCUMENT 2320-0 | 23.00 | 2.30 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE1-0; 20-00124-LTS DOCUMENT 1-0 | 18.00 | 1.80 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE722-0; 17-03284-LTS9 DOCUMENT 722-0 | 3.00 | 0.30 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   48

| | | | | |
|---|---|---|---|---|
| | | FOR DOCUMENTS: INCLUDED | | |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 20-00214-MCF7 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  COMMONWEALTH TITLE III                                        Invoice:  1085070
Matter:  0686892-00013                                                      Page No.   49

| | | | | |
|---|---|---|---|---|
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 8.00 | 0.80 |
| 12/04/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; ASSOCIATED CASES; 17-03283-LTS9 | 19.00 | 1.90 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1931 | 13.00 | 1.30 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 8.00 | 0.80 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1931 | 1.00 | 0.10 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 50

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 8.00 | 0.80 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1931 | 1.00 | 0.10 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1930 | 16.00 | 1.60 |
| 12/05/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 628.45 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/05/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 8.00 | 0.80 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  COMMONWEALTH TITLE III                                                        Invoice: 1085070
Matter:  0686892-00013                                                                           Page No.   51

| | | | | |
|---|---|---|---|---|
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/06/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 1,745.62 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 8.00 | 0.80 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   52

| | | | | |
|---|---|---|---|---|
| | | FOR DOCUMENTS: INCLUDED | | |
| 12/06/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15347-0; 17-03283-LTS9 DOCUMENT 15347-0 | 30.00 | 3.00 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 17.00 | 1.70 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2324-0; 17-04780-LTS9 DOCUMENT 2324-0 | 4.00 | 0.40 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15351-0; 17-03283-LTS9 DOCUMENT 15351-0 | 20.00 | 2.00 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 01CA; DOCKET REPORT (FULL); 19-1052 | 30.00 | 3.00 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 8.00 | 0.80 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15348-0; 17-03283-LTS9 DOCUMENT 15348-0 | 30.00 | 3.00 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 01CA; CASE SUMMARY; 19-1052 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.  53

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1042-0; 17-03566-LTS9 DOCUMENT 1042-0 | 30.00 | 3.00 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE126-0; 17-00229-LTS DOCUMENT 126-0 | 30.00 | 3.00 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 8.00 | 0.80 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15349-0; 17-03283-LTS9 DOCUMENT 15349-0 | 5.00 | 0.50 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/07/20 | E106 | Online Research - Westlaw; Alejandra Palomo | 1.00 | 280.13 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 01CA; CASE SELECTION TABLE; CASE: 19-1052 | 1.00 | 0.10 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15354-0; 17-03283-LTS9 DOCUMENT 15354-0 | 1.00 | 0.10 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 17.00 | 1.70 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.   54

| Date | Code | Description | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/07/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; 01CA; PDF DOCUMENT; CASE: 19-1052, DOCUMENT: 00117529062 | 3.00 | 0.30 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1931, DOCUMENT: 00117678007 | 8.00 | 0.80 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 8.00 | 0.80 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15371-0; 17-03283-LTS9 DOCUMENT 15371-0 | 2.00 | 0.20 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1930 | 17.00 | 1.70 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1931 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   55

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1930, DOCUMENT: 00117677964 | 30.00 | 3.00 |
| 12/08/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 776.28 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1931 | 13.00 | 1.30 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15364-0; 17-03283-LTS9 DOCUMENT 15364-0 | 2.00 | 0.20 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1931 | 13.00 | 1.30 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15378-0; 17-03283-LTS9 DOCUMENT 15378-0 | 3.00 | 0.30 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1931 | 13.00 | 1.30 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1931 | 1.00 | 0.10 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1931 | 1.00 | 0.10 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1931 | 1.00 | 0.10 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 56

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1931 | 1.00 | 0.10 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 8.00 | 0.80 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1931, DOCUMENT: 00117677970 | 7.00 | 0.70 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1931 | 1.00 | 0.10 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1931, DOCUMENT: 00117677967 | 30.00 | 3.00 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 17.00 | 1.70 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15363-0; 17-03283-LTS9 DOCUMENT 15363-0 | 1.00 | 0.10 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15356-0; 17-03283-LTS9 DOCUMENT 15356-0 | 3.00 | 0.30 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE50-0; 20-00083-LTS DOCUMENT 50-0 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name: COMMONWEALTH TITLE III                                       Invoice: 1085070
Matter: 0686892-00013                                                     Page No. 57

| | | | | |
|---|---|---|---|---|
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE49-0; 20-00082-LTS DOCUMENT 49-0 | 6.00 | 0.60 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15377-0; 17-03283-LTS9 DOCUMENT 15377-0 | 3.00 | 0.30 |
| 12/08/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15395-0; 17-03283-LTS9 DOCUMENT 15395-0 | 18.00 | 1.80 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1931 | 14.00 | 1.40 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1797 | 1.00 | 0.10 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 17.00 | 1.70 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 8.00 | 0.80 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   58

| | | | | |
|---|---|---|---|---|
| | | FOR DOCUMENTS: INCLUDED | | |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15385-0; 17-03283-LTS9 DOCUMENT 15385-0 | 1.00 | 0.10 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1797, DOCUMENT: 00117678454 | 3.00 | 0.30 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1797 | 1.00 | 0.10 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15390-0; 17-03283-LTS9 DOCUMENT 15390-0 | 3.00 | 0.30 |
| 12/09/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1797 | 8.00 | 0.80 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2329-0; 17-04780-LTS9 DOCUMENT 2329-0 | 2.00 | 0.20 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No.   59

|  |  | COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 8.00 | 0.80 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15399-0; 17-03283-LTS9 DOCUMENT 15399-0 | 2.00 | 0.20 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15406-0; 17-03283-LTS9 DOCUMENT 15406-0 | 2.00 | 0.20 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15397-0; 17-03283-LTS9 DOCUMENT 15397-0 | 2.00 | 0.20 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 8.00 | 0.80 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   60

| | | | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 18.00 | 1.80 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/10/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-2014 | 1.00 | 0.10 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 13.00 | 1.30 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15412-0; 17-03283-LTS9 DOCUMENT 15412-0 | 24.00 | 2.40 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-2014 | 1.00 | 0.10 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-2014, DOCUMENT: 00117679699 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.  61

| | | | | |
|---|---|---|---|---|
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2333-0; 17-04780-LTS9 DOCUMENT 2333-0 | 9.00 | 0.90 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-2014 | 1.00 | 0.10 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1047-0; 17-03566-LTS9 DOCUMENT 1047-0 | 24.00 | 2.40 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-2014 | 1.00 | 0.10 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-2014, DOCUMENT: 00117679699 | 30.00 | 3.00 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 18.00 | 1.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

04/08/21

Invoice: 1085070

Page No.   62

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 8.00 | 0.80 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/11/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; PRBK; IMAGE510-0; 17-00133-LTS | 4.00 | 0.40 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-2041 | 1.00 | 0.10 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-2028 | 1.00 | 0.10 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 8.00 | 0.80 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-2028 | 1.00 | 0.10 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; | 1.00 | 0.10 |

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   63

| Date | Code | Description | | |
|---|---|---|---|---|
| | | CASE SELECTION TABLE; CASE: 20-1797 | | |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 9.00 | 0.90 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1797 | 1.00 | 0.10 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; PRBK; IMAGE510-1; 17-00133-LTS | 14.00 | 1.40 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1797, DOCUMENT: 00117678454 | 3.00 | 0.30 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.  64

| | | | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-2041 | 1.00 | 0.10 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; PRBK; IMAGE516-0; 17-00133-LTS DOCUMENT 516-0 | 8.00 | 0.80 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 18.00 | 1.80 |
| 12/12/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 19-2028 | 8.00 | 0.80 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 18.00 | 1.80 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 9.00 | 0.90 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   65

| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
|---|---|---|---|---|
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/13/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 9.00 | 0.90 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2334-0; 17-04780-LTS9 DOCUMENT 2334-0 | 3.00 | 0.30 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; IMAGE35-0; 19-00405-LTS DOCUMENT 35-0 | 30.00 | 3.00 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; ASSOCIATED CASES; 17-04780-LTS9 | 2.00 | 0.20 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; | 15.00 | 1.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 66

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 19-00405-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1709 | 1.00 | 0.10 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1709 | 1.00 | 0.10 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; DOCKET REPORT; 19-00396-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 00PCL; BANKRUPTCY CASE SEARCH; ALL COURTS; CASE NUMBER 3283; CASE YEAR 2017; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 9.00 | 0.90 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1709 | 8.00 | 0.80 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; PDF | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1085070
Matter:  0686892-00013                                                    Page No.  67

| Date | Code | Description | | |
|---|---|---|---|---|
| | | DOCUMENT; CASE: 20-1685, DOCUMENT: 00117680943 | | |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15413-0; 17-03283-LTS9 DOCUMENT 15413-0 | 9.00 | 0.90 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2039-0; 17-04780-LTS9 DOCUMENT 2039-0 | 19.00 | 1.90 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15427-0; 17-03283-LTS9 DOCUMENT 15427-0 | 3.00 | 0.30 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/14/20 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 940.99 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; ASSOCIATED CASES; 17-03283-LTS9 | 19.00 | 1.90 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/14/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1085070
Matter:  0686892-00013                                                        Page No.  68

| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1685 | 1.00 | 0.10 |
|---|---|---|---|---|
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15431-0; 17-03283-LTS9 DOCUMENT 15431-0 | 14.00 | 1.40 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-2231 | 1.00 | 0.10 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15435-0; 17-03283-LTS9 DOCUMENT 15435-0 | 10.00 | 1.00 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1685, DOCUMENT: 00117681277 | 30.00 | 3.00 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1709 | 1.00 | 0.10 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1685, DOCUMENT: 00117681349 | 30.00 | 3.00 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1709, DOCUMENT: 00117681349 | 30.00 | 3.00 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 9.00 | 0.90 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2336-0; 17-04780-LTS9 DOCUMENT 2336-0 | 19.00 | 1.90 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 69

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1709 | 1.00 | 0.10 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1685 | 1.00 | 0.10 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1685, DOCUMENT: 00117680943 | 7.00 | 0.70 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15436-0; 17-03283-LTS9 DOCUMENT 15436-0 | 6.00 | 0.60 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; PDF DOCUMENT; CASE: 20-1710, DOCUMENT: 00117681349 | 30.00 | 3.00 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   70

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-2231 | 1.00 | 0.10 |
| 12/15/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-2014 | 1.00 | 0.10 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Wanda D. Buchanan; 01CA; PDF DOCUMENT; CASE: 20-1797, DOCUMENT: 00117681525 | 30.00 | 3.00 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-2014 | 1.00 | 0.10 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1710 | 1.00 | 0.10 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Wanda D. Buchanan; 01CA; PDF DOCUMENT; CASE: 20-1797, DOCUMENT: 00117681528 | 30.00 | 3.00 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 18.00 | 1.80 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; PDF DOCUMENT; CASE: 20-1709, DOCUMENT: 00117681277 | 30.00 | 3.00 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1710, DOCUMENT: 00117681349 | 30.00 | 3.00 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-2231 | 1.00 | 0.10 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                      04/08/21
Matter Name:  COMMONWEALTH TITLE III                                                 Invoice: 1085070
Matter:  0686892-00013                                                               Page No.   71

| | | | | |
|---|---|---|---|---|
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1797 | 1.00 | 0.10 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1931 | 14.00 | 1.40 |
| 12/16/20 | E106 | Online Research / Lexis-Nexis; COCKER, MARTHA | 1.00 | 64.35 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1797 | 1.00 | 0.10 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-2014 | 1.00 | 0.10 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1797, DOCUMENT: 00117681764 | 3.00 | 0.30 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 9.00 | 0.90 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1797, DOCUMENT: 00117681763 | 30.00 | 3.00 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-2014, DOCUMENT: 00117681138 | 25.00 | 2.50 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.   72

| | | | | |
|---|---|---|---|---|
| | | CASE SUMMARY; 20-1710 | | |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; CASE SELECTION TABLE; CASE: 20-2162 (XML) | 1.00 | 0.10 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-2014 | 1.00 | 0.10 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Wanda D. Buchanan; 01CA; PDF DOCUMENT; CASE: 20-1797, DOCUMENT: 00117681532 | 30.00 | 3.00 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-2231 | 1.00 | 0.10 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/16/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2162 | 8.00 | 0.80 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-2231 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   73

| | | | | |
|---|---|---|---|---|
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15441-0; 17-03283-LTS9 DOCUMENT 15441-0 | 3.00 | 0.30 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15459-0; 17-03283-LTS9 DOCUMENT 15459-0 | 30.00 | 3.00 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15443-0; 17-03283-LTS9 DOCUMENT 15443-0 | 6.00 | 0.60 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15454-0; 17-03283-LTS9 DOCUMENT 15454-0 | 3.00 | 0.30 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15461-0; 17-03283-LTS9 DOCUMENT 15461-0 | 30.00 | 3.00 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 19-2231, DOCUMENT: 00117682456 | 30.00 | 3.00 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15444-0; 17-03283-LTS9 DOCUMENT 15444-0 | 2.00 | 0.20 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-2014 | 1.00 | 0.10 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1085070
Matter: 0686892-00013                                                    Page No.  74

|  |  | COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-2231 |  |  |
|---|---|---|---|---|
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2338-0; 17-04780-LTS9 DOCUMENT 2338-0 | 30.00 | 3.00 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-2014 | 10.00 | 1.00 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 9.00 | 0.90 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 9.00 | 0.90 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE28-0; 20-00124-LTS DOCUMENT 28-0 | 5.00 | 0.50 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-2014 | 1.00 | 0.10 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-2231 | 1.00 | 0.10 |
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.  75

| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15442-0; 17-03283-LTS9 DOCUMENT 15442-0 | 6.00 | 0.60 |
|---|---|---|---|---|
| 12/17/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE84-0; 19-00366-LTS DOCUMENT 84-0 | 8.00 | 0.80 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 366; CASE YEAR 2019; CASE NUMBER 19-00366; PAGE: 1 | 1.00 | 0.10 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; PRDC; HISTORY/DOCUMENTS; 3:19-CR-00431-PAD | 3.00 | 0.30 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 19-00366-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2341-0; 17-04780-LTS9 DOCUMENT 2341-0 | 2.00 | 0.20 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2339-0; 17-04780-LTS9 DOCUMENT 2339-0 | 5.00 | 0.50 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15467-0; 17-03283-LTS9 DOCUMENT 15467-0 | 2.00 | 0.20 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; PRDC; IMAGE411-0; 3:19-CR-00431-PAD DOCUMENT 411-0 | 3.00 | 0.30 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No.  76

| | | | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15469-0; 17-03283-LTS9 DOCUMENT 15469-0 | 17.00 | 1.70 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; PRDC; IMAGE408-0; 3:19-CR-00431-PAD DOCUMENT 408-0 | 3.00 | 0.30 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE1973-0; 17-04780-LTS9 DOCUMENT 1973-0 | 24.00 | 2.40 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 18.00 | 1.80 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Simon William Chung Wen Hedlin Larsson; PRDC; IMAGE4-0; 3:19-CR-00431-PAD DOCUMENT 4-0 | 1.00 | 0.10 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.  77

|  |  | FOR DOCUMENTS: INCLUDED |  |  |
|---|---|---|---|---|
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1931 | 14.00 | 1.40 |
| 12/18/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15468-0; 17-03283-LTS9 DOCUMENT 15468-0 | 1.00 | 0.10 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 18.00 | 1.80 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1657, DOCUMENT: 00117683424 | 30.00 | 3.00 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No.  78

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 10.00 | 1.00 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1657 | 1.00 | 0.10 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1657 | 1.00 | 0.10 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1657, DOCUMENT: 00117683467 | 8.00 | 0.80 |
| 12/19/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 79

| Date | Code | Description | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1931 | 14.00 | 1.40 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 18.00 | 1.80 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

04/08/21

Invoice: 1085070

Page No.  80

| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
|---|---|---|---|---|
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 10.00 | 1.00 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/20/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 10.00 | 1.00 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 9.00 | 0.90 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 18.00 | 1.80 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.  81

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2343-0; 17-04780-LTS9 DOCUMENT 2343-0 | 30.00 | 3.00 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 11.00 | 1.10 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 9.00 | 0.90 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15472-0; 17-03283-LTS9 DOCUMENT 15472-0 | 30.00 | 3.00 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 12/21/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE14-0; 20-00080-LTS DOCUMENT 14-0 | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                  Invoice:  1085070
Matter:  0686892-00013                                                Page No.  82

| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15476-0; 17-03283-LTS9 DOCUMENT 15476-0 | 9.00 | 0.90 |
|---|---|---|---|---|
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE13-0; 20-00084-LTS DOCUMENT 13-0 | 13.00 | 1.30 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE11-0; 20-00080-LTS DOCUMENT 11-0 | 13.00 | 1.30 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2347-0; 17-04780-LTS9 DOCUMENT 2347-0 | 5.00 | 0.50 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9-0; 20-00082-LTS DOCUMENT 9-0 | 13.00 | 1.30 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 19-1181 | 22.00 | 2.20 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15479-0; 17-03283-LTS9 DOCUMENT 15479-0 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   83

| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE66-0; 20-00080-LTS DOCUMENT 66-0 | 8.00 | 0.80 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE49-0; 20-00080-LTS DOCUMENT 49-0 | 30.00 | 3.00 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2344-0; 17-04780-LTS9 DOCUMENT 2344-0 | 9.00 | 0.90 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15478-0; 17-03283-LTS9 DOCUMENT 15478-0 | 2.00 | 0.20 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15486-0; 17-03283-LTS9 DOCUMENT 15486-0 | 2.00 | 0.20 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-2028 | 1.00 | 0.10 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2318-0; 17-04780-LTS9 DOCUMENT 2318-0 | 3.00 | 0.30 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1931 | 15.00 | 1.50 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-2162 | 1.00 | 0.10 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE8-0; 20-00080-LTS DOCUMENT 8-0 | 17.00 | 1.70 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE9-0; 20-00080-LTS DOCUMENT 9-0 | 5.00 | 0.50 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE41-0; 20-00083-LTS DOCUMENT 41-0 | 23.00 | 2.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.  84

| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
|---|---|---|---|---|
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-2162 | 1.00 | 0.10 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-2028 | 1.00 | 0.10 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 10.00 | 1.00 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15475-0; 17-03283-LTS9 DOCUMENT 15475-0 | 5.00 | 0.50 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE29-0; 20-00083-LTS DOCUMENT 29-0 | 13.00 | 1.30 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE12-0; 20-00085-LTS DOCUMENT 12-0 | 13.00 | 1.30 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; DOCKET REPORT (FULL); 20-1930 | 18.00 | 1.80 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 10.00 | 1.00 |
| 12/22/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2345-0; 17-04780-LTS9 DOCUMENT 2345-0 | 2.00 | 0.20 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   85

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 10.00 | 1.00 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1847 | 1.00 | 0.10 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 12.00 | 1.20 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 86

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1847 | 1.00 | 0.10 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/23/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 10.00 | 1.00 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1657 | 12.00 | 1.20 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1657, DOCUMENT: 00117683581 | 30.00 | 3.00 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1657 | 1.00 | 0.10 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1657 | 1.00 | 0.10 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 10.00 | 1.00 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No.  87

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1657, DOCUMENT: 00117658016 | 30.00 | 3.00 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1657, DOCUMENT: 00117639263 | 1.00 | 0.10 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1657, DOCUMENT: 00117639262 | 9.00 | 0.90 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 12.00 | 1.20 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/24/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.  88

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 11.00 | 1.10 |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 10.00 | 1.00 |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 12.00 | 1.20 |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 10.00 | 1.00 |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   89

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/25/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 11.00 | 1.10 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 10.00 | 1.00 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 12.00 | 1.20 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 10.00 | 1.00 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   90

FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/26/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 11.00 | 1.10 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 91

| Date | Code | Description | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 10.00 | 1.00 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/27/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15500-0; 17-03283-LTS9 DOCUMENT 15500-0 | 3.00 | 0.30 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.  92

| | | | | |
|---|---|---|---|---|
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE53-0; 20-00082-LTS DOCUMENT 53-0 | 3.00 | 0.30 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE54-0; 20-00083-LTS DOCUMENT 54-0 | 3.00 | 0.30 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15497-0; 17-03283-LTS9 DOCUMENT 15497-0 | 3.00 | 0.30 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; ILNDC; IMAGE66-0; 1:17-CV-07239 DOCUMENT 66-0 | 1.00 | 0.10 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 10.00 | 1.00 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2351-0; 17-04780-LTS9 DOCUMENT 2351-0 | 3.00 | 0.30 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15493-0; 17-03283-LTS9 DOCUMENT 15493-0 | 9.00 | 0.90 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2350-0; 17-04780-LTS9 DOCUMENT 2350-0 | 9.00 | 0.90 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15488-0; 17-03283-LTS9 DOCUMENT 15488-0 | 2.00 | 0.20 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15502-0; 17-03283-LTS9 DOCUMENT 15502-0 | 2.00 | 0.20 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE53-0; 20-00083-LTS DOCUMENT 53-0 | 30.00 | 3.00 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 93

| | | | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 11.00 | 1.10 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; ILNDC; DOCKET REPORT; 1:17-CV-07239 | 7.00 | 0.70 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE52-0; 20-00082-LTS DOCUMENT 52-0 | 30.00 | 3.00 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/28/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15496-0; 17-03283-LTS9 DOCUMENT 15496-0 | 30.00 | 3.00 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 12.00 | 1.20 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 10.00 | 1.00 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 10.00 | 1.00 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; | 15.00 | 1.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY             04/08/21
Matter Name:  COMMONWEALTH TITLE III                                        Invoice:  1085070
Matter:  0686892-00013                                                      Page No.   94

|  |  | | | |
|---|---|---|---:|---:|
|  |  | DOCKET REPORT (FULL); 20-1931 |  |  |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1931 | 15.00 | 1.50 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; 01CA; DOCKET REPORT (FULL); 20-1931 | 16.00 | 1.60 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1930, DOCUMENT: 00117657425 | 3.00 | 0.30 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; DOCKET REPORT (FULL); 20-1930 | 18.00 | 1.80 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1930 | 1.00 | 0.10 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1930 | 1.00 | 0.10 |
| 12/29/20 | E106 | Online Research - Westlaw; Amber Covucci | 1.00 | 411.77 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 11.00 | 1.10 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1930, DOCUMENT: 00117685691 | 5.00 | 0.50 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1931 | 1.00 | 0.10 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 19-2231, DOCUMENT: 00117685385 | 30.00 | 3.00 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:**  O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 95

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; 01CA; DOCKET REPORT (FULL); 20-1930 | 18.00 | 1.80 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15505-0; 17-03283-LTS9 DOCUMENT 15505-0 | 2.00 | 0.20 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1930, DOCUMENT: 00117685846 | 1.00 | 0.10 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1930, DOCUMENT: 00117685691 | 5.00 | 0.50 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 19-2231 | 1.00 | 0.10 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1931, DOCUMENT: 00117656903 | 3.00 | 0.30 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 96

| | | | | |
|---|---|---|---|---|
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1709 | 10.00 | 1.00 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1931 | 1.00 | 0.10 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 19-2231 | 1.00 | 0.10 |
| 12/29/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2352-0; 17-04780-LTS9 DOCUMENT 2352-0 | 11.00 | 1.10 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE2354-0; 17-04780-LTS9 DOCUMENT 2354-0 | 17.00 | 1.70 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15516-0; 17-03283-LTS9 DOCUMENT 15516-0 | 5.00 | 0.50 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SUMMARY; 20-1685 | 1.00 | 0.10 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15518-0; 17-03283-LTS9 DOCUMENT 15518-0 | 6.00 | 0.60 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 11.00 | 1.10 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.  97

|  |  | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF DOCUMENT; CASE: 20-1685, DOCUMENT: 00117686920 | | |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; CASE SELECTION TABLE; CASE: 20-1685 | 1.00 | 0.10 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1685 | 10.00 | 1.00 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15506-0; 17-03283-LTS9 DOCUMENT 15506-0 | 8.00 | 0.80 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15507-0; 17-03283-LTS9 DOCUMENT 15507-0 | 5.00 | 0.50 |
| 12/30/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; IMAGE15511-0; 17-03283-LTS9 DOCUMENT 15511-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085070
Page No.   98

| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00004-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
|---|---|---|---|---|
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; DOCKET REPORT (FULL); 20-1657 | 12.00 | 1.20 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1847 | 14.00 | 1.40 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00085-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; DOCKET REPORT; 20-00003-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00084-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00083-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-1710 | 10.00 | 1.00 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 20-2041 | 8.00 | 0.80 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; DOCKET REPORT (FULL); 19-2231 | 11.00 | 1.10 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00082-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085070
Page No.  99

| | | | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance. 01CA; DOCKET REPORT (FULL); 20-1685 | 10.00 | 1.00 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; DOCKET REPORT; 3:20-MC-00088-GAG | 5.00 | 0.50 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; DOCKET REPORT; 20-00007-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 12/31/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance. 01CA; DOCKET REPORT (FULL); 20-1931 | 16.00 | 1.60 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$5,755.99** |
| 12/01/20 | E107 | Delivery Services / Messengers - Tracking # 399668324079 FDX 720323350 Joseph Roth | 1.00 | $66.02 |
| 12/01/20 | E107 | Delivery Services / Messengers - Tracking # 399603823377 FDX 720323350 Bill Sushon | 1.00 | 17.40 |
| 12/01/20 | E107 | Delivery Services / Messengers - Tracking # 399668923252 FDX 720323350 Amber Covucci | 1.00 | 24.42 |
| 12/11/20 | E107 | Delivery Services / Messengers - Tracking # OMM0562630 Air Line Messenger (Acct 92865) 92865-16164 Rapisardi, John | 1.00 | 103.87 |
| 12/18/20 | E107 | Delivery Services / Messengers - Tracking # 781643971525 FDX 722594955 John Rapisardi | 1.00 | 37.93 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$249.64** |
| 12/13/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/15/2020 - 12/16/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - PHILADELPHIA - SAN JUAN;; MEETING WITH COUNSEL;AGENCY/INV: LTS - 141889; | 1.00 | $174.10 |
| 12/13/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/16/2020 - 12/16/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; MEETING WITH COUNSEL;AGENCY/INV: LTS - 141890; | 1.00 | 37.00 |
| 12/13/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/15/2020 - 12/16/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - PHILADELPHIA - SAN JUAN - WASHINGTON;; ANCILLARY FEE -MTG WITH COUNSEL-;AGENCY/INV: LTS - 141891; | 1.00 | 31.69 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No.  100

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/13/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/15/2020 - 12/16/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - PHILADELPHIA - SAN JUAN - WASHINGTON;; ANCILLARY FEE -MTG WITH COUNSEL-;AGENCY/INV: LTS - 141892; | 1.00 | 40.00 |
| 12/13/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/15/2020 - 12/16/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - PHILADELPHIA - SAN JUAN - WASHINGTON;; ANCILLARY FEE -MTG WITH COUNSEL-;AGENCY/INV: LTS - 141891; | 1.00 | 40.19 |
| 12/16/20 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals - PETER FRIEDMAN, LUNCH-HOTEL, GUESTS: PETER FRIEDMAN MEET WITH GOVERNOR ELECT PIERLUISI - REPORT ID# 010043923878 | 1.00 | 25.62 |
| 12/16/20 | E110 | Out-of-Town (Direct Bill Firm - Airfare) PETER FRIEDMAN; LIMO SERVICE: LIVERY OF PUERTO RICO; INV #20981 | 1.00 | 117.00 |
| 12/17/20 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN, PARKING.  MEET WITH GOVERNOR ELECT PIERLUISI - REPORT ID# 010043923878 | 1.00 | 40.00 |
| 12/17/20 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel - PETER FRIEDMAN, 12/15/2020-12/17/2020 LODGING.  MEET WITH GOVERNOR ELECT PIERLUISI - REPORT ID# 010043923878 | 1.00 | 460.96 |
| 12/19/20 | E110 | Out-of-Town (Direct Bill Firm - Airfare); PETER FRIEDMAN; TICKET #4578625876 - Washington - Philadelphia - San Juan - Washington; REFUNDED BY THE CARRIER; LTS INV #141891 | 1.00 | (40.19) |
| 12/20/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 12/17/2020 - 12/17/2020; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: SAN JUAN - MIAMI - WASHINGTON;; MEETING WITH COUNSEL;AGENCY/INV: LTS - 141896; | 1.00 | 159.40 |
| 12/20/20 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: PETER MATTHEW FRIEDMAN; MEETING WITH COUNSEL;AGENCY/INV: LTS - 141895; | 1.00 | 37.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$1,122.77** |
| 12/29/20 | E112 | COURT FEES/FILING FEES (INTERNAL COURT SERVICE); .NONE; NATIONWIDE LEGAL, LLC - 24780; ASHLEY M. PAVEL; PU FROM MAILROOM | 1.00 | $207.75 |
| **Total for E112 - Court Fees / Filing Fees (Internal Court Service)** | | | | **$207.75** |
| 12/14/20 | E123 | PETER FRIEDMAN - Other Professional Services (Accounts Payable) - PETER FRIEDMAN; OTHER.  MEET WITH GOVERNOR ELECT PIERLUISI - REPORT ID# 010043923878 | 1.00 | $215.00 |
| 12/17/20 | E123 | PETER FRIEDMAN - - PETER FRIEDMAN; OTHER.  MEET WITH GOVERNOR ELECT PIERLUISI - REPORT ID# 010043923878 | 1.00 | 17.00 |
| **Total for E123 - Other Professional Services (Accounts Payable)** | | | | **$232.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1085070
Matter:  0686892-00013                                                         Page No.   101

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: KAndolina@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | $100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: FValdes@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: HGonzalez@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: amiller@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: MCasillas@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: gbencomo@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: Jbrown@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: GBennett@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: WRyu@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: AGarcia@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: JNdukwe@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: JAfoh-Manin@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: FFofana@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: AManaila@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                              **$1,400.00**

| 12/31/20 | E160DHF | Data Hosting Fee - Total_GB = 1459.006606 For Period 12/01/2020 to 12/31/2020 | 1.00 | $17,508.08 |

**Total for E160DHF - Data Hosting Fee**                                       **$17,508.08**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085070
Page No. 102

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 815.00 | 61.7 | 50,285.50 |
| WILLIAM SUSHON | 815.00 | 18.0 | 14,670.00 |
| MARIA J. DICONZA | 815.00 | 17.3 | 14,099.50 |
| JOHN J. RAPISARDI | 815.00 | 77.1 | 62,836.50 |
| ELIZABETH L. MCKEEN | 815.00 | 21.5 | 17,522.50 |
| JOSEPH ZUJKOWSKI | 815.00 | 10.7 | 8,720.50 |
| ASHLEY PAVEL | 815.00 | 33.0 | 26,895.00 |
| DIANA M. PEREZ | 815.00 | 1.5 | 1,222.50 |
| AMBER L. COVUCCI | 815.00 | 106.7 | 86,960.50 |
| MATTHEW P. KREMER | 815.00 | 37.9 | 30,888.50 |
| JACOB T. BEISWENGER | 815.00 | 1.4 | 1,141.00 |
| JOSEPH A. SPINA | 815.00 | 15.1 | 12,306.50 |
| GABRIEL L. OLIVERA | 815.00 | 140.8 | 114,752.00 |
| JOSEPH L. ROTH | 815.00 | 66.1 | 53,871.50 |
| TIFFANY KNEIP | 400.00 | 4.8 | 1,920.00 |
| LORENA ORTEGA | 400.00 | 2.3 | 920.00 |
| JOSHUA NDUKWE | 85.00 | 12.0 | 1,020.00 |
| FREDDIE VALDES | 85.00 | 5.5 | 467.50 |
| KATLYN COROLINA | 85.00 | 4.8 | 408.00 |
| SIMON HEDLIN | 815.00 | 33.6 | 27,384.00 |
| **Total for Attorneys** | | **671.8** | **528,291.50** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 280.00 | 91.5 | 25,620.00 |
| ANDREW NADLER | 280.00 | 3.2 | 896.00 |
| VICTOR M. NAVARRO | 280.00 | 5.7 | 1,596.00 |
| JUDY N. DHANRAJ | 280.00 | 1.3 | 364.00 |
| ANTHONY MCGRATH | 280.00 | 0.4 | 112.00 |
| HEIDE-MARIE BLISS | 280.00 | 1.2 | 336.00 |
| JASON M. MONTALVO | 280.00 | 5.1 | 1,428.00 |
| PHILIP WONG | 280.00 | 1.1 | 308.00 |
| BRANDON D. SCHNEIDER | 180.00 | 66.9 | 12,042.00 |
| **Total for Paralegal/Litigation Support** | | **176.4** | **42,702.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                   04/08/21
Matter Name:  COMMONWEALTH TITLE III                                               Invoice:  1085070
Matter:  0686892-00013                                                             Page No.   103

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| **Total** |  | **848.2** | **570,993.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     04/08/21
Matter Name:  COMMONWEALTH TITLE III                                 Invoice: 1085070
Matter:  0686892-00013                                               Page No.   104

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| ELIZABETH L. MCKEEN | Partner | 815.00 | 0.3 | 244.50 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **0.3** | **244.50** |
| | | | | |
| ASHLEY PAVEL | Counsel | 815.00 | 0.2 | 163.00 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 15.8 | 12,877.00 |
| ANTHONY MCGRATH | Librarian | 280.00 | 0.4 | 112.00 |
| JUDY N. DHANRAJ | Librarian | 280.00 | 1.3 | 364.00 |
| BRANDON D. SCHNEIDER | Project Assistant | 180.00 | 66.9 | 12,042.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **84.6** | **25,558.00** |
| | | | | |
| MARIA J. DICONZA | Partner | 815.00 | 1.0 | 815.00 |
| DIANA M. PEREZ | Counsel | 815.00 | 0.3 | 244.50 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **1.3** | **1,059.50** |
| | | | | |
| GABRIEL L. OLIVERA | Associate | 815.00 | 14.6 | 11,899.00 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **14.6** | **11,899.00** |
| | | | | |
| DIANA M. PEREZ | Counsel | 815.00 | 0.2 | 163.00 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **0.2** | **163.00** |
| | | | | |
| JOSEPH ZUJKOWSKI | Partner | 815.00 | 10.7 | 8,720.50 |
| MARIA J. DICONZA | Partner | 815.00 | 0.9 | 733.50 |
| JOSEPH A. SPINA | Counsel | 815.00 | 15.1 | 12,306.50 |
| **Total for 009 FEE APPLICATIONS** | | | **26.7** | **21,760.50** |
| | | | | |
| MARIA J. DICONZA | Partner | 815.00 | 0.8 | 652.00 |
| PETER FRIEDMAN | Partner | 815.00 | 1.1 | 896.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 0.9 | 733.50 |
| **Total for 011 HEARINGS** | | | **2.8** | **2,282.00** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 815.00 | 18.2 | 14,833.00 |
| MARIA J. DICONZA | Partner | 815.00 | 0.9 | 733.50 |
| PETER FRIEDMAN | Partner | 815.00 | 27.2 | 22,168.00 |
| WILLIAM SUSHON | Partner | 815.00 | 18.0 | 14,670.00 |
| AMBER L. COVUCCI | Counsel | 815.00 | 106.7 | 86,960.50 |
| ASHLEY PAVEL | Counsel | 815.00 | 30.6 | 24,939.00 |
| DIANA M. PEREZ | Counsel | 815.00 | 0.7 | 570.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 87.0 | 70,905.00 |
| JOSEPH L. ROTH | Associate | 815.00 | 59.6 | 48,574.00 |
| LORENA ORTEGA | Staff Attorney | 400.00 | 2.3 | 920.00 |
| TIFFANY KNEIP | Staff Attorney | 400.00 | 4.8 | 1,920.00 |
| FREDDIE VALDES | Temp Attorney | 85.00 | 5.5 | 467.50 |
| JOSHUA NDUKWE | Temp Attorney | 85.00 | 12.0 | 1,020.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name: COMMONWEALTH TITLE III                                           Invoice: 1085070
Matter: 0686892-00013                                                         Page No.   105

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| KATLYN COROLINA | Temp Attorney | 85.00 | 4.8 | 408.00 |
| SIMON HEDLIN | Atty Bar Applicant | 815.00 | 33.6 | 27,384.00 |
| ANDREW NADLER | Paralegal | 280.00 | 3.2 | 896.00 |
| JOHN PAOLO DALOG | Paralegal | 280.00 | 91.5 | 25,620.00 |
| VICTOR M. NAVARRO | Litigation Tech | 280.00 | 5.7 | 1,596.00 |
| HEIDE-MARIE BLISS | Librarian | 280.00 | 1.2 | 336.00 |
| JASON M. MONTALVO | Lit Supp Spec | 280.00 | 5.1 | 1,428.00 |
| PHILIP WONG | Lit Supp Spec | 280.00 | 1.1 | 308.00 |
| **Total for 012 LITIGATION** | | | **519.7** | **346,657.00** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 815.00 | 77.1 | 62,836.50 |
| MARIA J. DICONZA | Partner | 815.00 | 3.0 | 2,445.00 |
| PETER FRIEDMAN | Partner | 815.00 | 1.3 | 1,059.50 |
| JACOB T. BEISWENGER | Counsel | 815.00 | 1.4 | 1,141.00 |
| MATTHEW P. KREMER | Counsel | 815.00 | 22.3 | 18,174.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 19.0 | 15,485.00 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **124.1** | **101,141.50** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 815.00 | 0.3 | 244.50 |
| PETER FRIEDMAN | Partner | 815.00 | 6.5 | 5,297.50 |
| DIANA M. PEREZ | Counsel | 815.00 | 0.3 | 244.50 |
| JOSEPH L. ROTH | Associate | 815.00 | 6.5 | 5,297.50 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **13.6** | **11,084.00** |
| | | | | |
| PETER FRIEDMAN | Partner | 815.00 | 0.3 | 244.50 |
| ASHLEY PAVEL | Counsel | 815.00 | 1.3 | 1,059.50 |
| **Total for 017 REPORTING** | | | **1.6** | **1,304.00** |
| | | | | |
| GABRIEL L. OLIVERA | Associate | 815.00 | 3.5 | 2,852.50 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **3.5** | **2,852.50** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 815.00 | 2.7 | 2,200.50 |
| MARIA J. DICONZA | Partner | 815.00 | 10.7 | 8,720.50 |
| PETER FRIEDMAN | Partner | 815.00 | 25.3 | 20,619.50 |
| ASHLEY PAVEL | Counsel | 815.00 | 0.9 | 733.50 |
| MATTHEW P. KREMER | Counsel | 815.00 | 15.6 | 12,714.00 |
| **Total for 020 MEDIATION** | | | **55.2** | **44,988.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

04/08/21
Invoice:  1085094
Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through January 31, 2021

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/01/21 | M KREMER | REVIEW J. BATLLE COMMENTS TO PRESENTATION (.5); DRAFT AND REVISE PRESENTATION RE: ███████ █████████ A (3.5); EMAIL WITH F. BATLLE RE: THE SAME (.2) | 4.2 |
| 01/04/21 | B SEELIG | RESEARCH AND DRAFT MEMO ███████ | 4.3 |
| 01/04/21 | J ROTH | PREPARE HEARING ███████ | 3.9 |
| 01/04/21 | N MITCHELL | REVIEWED AND REVISED ███████ | 2.5 |
| 01/04/21 | M KREMER | PREPARE MATERIALS TO ███████ A | 4.8 |
| 01/05/21 | B SEELIG | CALL WITH B. STEVENSON AND L. RIMON RE: ███████ | 0.4 |
| 01/05/21 | B SEELIG | RESEARCH AND DRAFT ███████ | 5.9 |
| 01/05/21 | J ROTH | PREPARE HEARING ███████ | 0.2 |
| 01/05/21 | L RIMON | CALL WITH B. STEVENSON AND B. SEELIG TO ANALYZE ███████ | 0.5 |
| 01/05/21 | B STEVENSON | ANALYZE AND DISCUSS ███████ | 0.7 |
| 01/05/21 | N MITCHELL | REVIEWED AND REVISED ███████ | 2.1 |
| 01/05/21 | M KREMER | REVISE DECK FOR ALL ███████ (2.5); CALL WITH ███████ (1.0); FURTHER REVISE ██████ (1.3); CALL WITH J. BATLLE RE: THE SAME (.4) | 5.2 |
| 01/06/21 | J ROTH | PREPARE HEARING ███████ | 2.8 |
| 01/06/21 | R HOLM | EMAIL WITH W. SUSHON, M. DICONZA, AND D. PEREZ REGARDING ███████ (0.2) | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice: 1085094
Matter:  0686892-00001                                                           Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/06/21 | M KREMER | CALL WITH J. BATLLE RE: ███████ ██████████ (2.1); PREPARE FOR MEETING (.6) | 3.0 |
| 01/07/21 | B SEELIG | CALL WITH C. SAAVEDRA, P. FRIEDMAN AND L. RIMON RE: ████████████████████ | 0.2 |
| 01/07/21 | J ROTH | PREPARE ████████████ | 6.7 |
| 01/07/21 | J ROTH | DRAFT ███████████ | 1.6 |
| 01/07/21 | R HOLM | EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, AND ███████████ (1.1) | 1.1 |
| 01/07/21 | L RIMON | CALL WITH C. SAAVEDRA, P. FRIEDMAN, AND B. SEELIG TO DISCUSS MEMORANDUM ███████████ | 1.0 |
| 01/07/21 | M DICONZA | ████████████ NEXT STEPS CALL WITH AAFAF (PARTIAL) | 1.7 |
| 01/07/21 | B SEELIG | RESEARCH AND DRAFT MEMO ███████████ | 2.0 |
| 01/07/21 | B SEELIG | CALL WITH L. RIMON RE: ███████████ | 0.2 |
| 01/07/21 | N MITCHELL | PREPARED FOR AND PARTICIPATED IN ███████████ | 3.2 |
| 01/07/21 | M KREMER | PREPARE FOR MEETING ON ALL ███████████ (.5); ATTEND PRESENTATION TO AAFAF RE: THE SAME, WITH OMM, PMA, AND ANKURA TEAM (2.0); FOLLOW-UP WITH PMA RE: FOLLOW-UP ITEMS (.4); REVIEW APPROP. LOANS AND ANALYZE (.5); PREPARE TRACKER BASED ON MEETING OF ACTION ITEMS (.3) | 3.7 |
| 01/08/21 | B SEELIG | RESEARCH AND DRAFT MEMO ███████████ | 3.2 |
| 01/08/21 | P FRIEDMAN | REVIEW 28(J) LETTERS TO FIRST CIRCUIT RE ███████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1085094
Matter:  0686892-00001                                                    Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/21 | J ROTH | PREPARE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ). | 2.2 |
| 01/08/21 | R HOLM | EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, AND NIXON PEABODY, DLA, AND PROSKAUER TEAMS REGARDING ▮▮▮▮▮▮ (1.1) | 1.1 |
| 01/08/21 | M KREMER | PREPARE ACTION ITEM PLAN FOR ▮▮▮▮▮ (.8); EMAILS/CALLS WITH ANKURA TEAM RE: THE SAME (.3) | 1.1 |
| 01/09/21 | L RIMON | REVIEW/FINALIZE ▮▮▮▮▮▮▮ | 1.8 |
| 01/10/21 | L RIMON | REVIEW/FINALIZE ▮▮▮▮▮▮ | 0.7 |
| 01/10/21 | B SEELIG | RESEARCH AND DRAFT ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.7 |
| 01/10/21 | M KREMER | REVIEW ▮▮▮▮▮ (.5); CALL WITH AAFAF, OMM, PMA, AND ANKURA TEAM RE: THE SAME (.8) | 1.3 |
| 01/10/21 | M DICONZA | EMAILS WITH PROSKAUER, ANKURA AND AAFAF RE DATAROOM | 0.1 |
| 01/11/21 | R HOLM | EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, AND NIXON PEABODY, DLA, AND PROSKAUER TEAMS REGARDING ▮▮▮▮▮ (0.3) | 0.3 |
| 01/11/21 | P FRIEDMAN | REVIEW MEMO RE ▮▮▮▮▮▮ | 0.4 |
| 01/12/21 | P FRIEDMAN | REVIEW OUTLINE FOR ▮▮▮▮▮ .8; .5 EMAILS WITH RAPISARDI, OLIVERA, BATLLE, SAAVEDRA RE ▮▮▮▮▮ | 1.3 |
| 01/12/21 | L TIARI | ATTEND TO ▮▮▮▮▮ | 0.8 |
| 01/12/21 | R HOLM | EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, AND NIXON PEABODY, DLA, AND PROSKAUER TEAMS REGARDING ▮▮▮▮▮ (0.7) | 0.7 |
| 01/12/21 | M KREMER | CALL WITH J. CARLOS RE: ▮▮▮▮▮ (.3); DRAFT AND REVISE THE SAME (.5); DRAFT SUMMARY OF ▮▮▮▮▮ (.3) | 1.1 |
| 01/13/21 | P FRIEDMAN | EMAILS OMM TEAM RE ▮▮▮▮▮ | 1.4 |
| 01/13/21 | R HOLM | EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, AND NIXON PEABODY, DLA, AND PROSKAUER TEAMS REGARDING ▮▮▮▮▮ (0.4) | 0.4 |
| 01/15/21 | P FRIEDMAN | REVIEW SUMMARY OF ▮▮▮▮▮ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

04/08/21
Invoice:  1085094
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/21 | R HOLM | EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, AND NIXON PEABODY, DLA, AND PROSKAUER TEAMS REGARDING ██████ (0.3) | 0.3 |
| 01/15/21 | M KREMER | REVIEW AND REVISE ██████ | 0.4 |
| 01/15/21 | A PAVEL | PREPARE UPDATE TO LITIGATION TRACKING  DOCUMENT FOR D&O INSURERS | 0.5 |
| 01/17/21 | M KREMER | DRAFT UPDATE OF ALL ██████ | 0.8 |
| 01/19/21 | J SPINA | ATTENTION TO ██████ | 1.7 |
| 01/19/21 | D PEREZ | EMAILS W/ R. HOLM RE: ██████ | 0.2 |
| 01/19/21 | R HOLM | EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, AND NIXON PEABODY, DLA, AND PROSKAUER TEAMS REGARDING ██████ | 0.6 |
| 01/19/21 | M BURKE | REVIEW EMAIL CORRESPONDENCE RE: ██████ | 0.1 |
| 01/20/21 | N MITCHELL | WORKED THROUGH ██████ | 2.5 |
| 01/20/21 | P FRIEDMAN | REVIEW LETTER ██████ S | 0.5 |
| 01/20/21 | D PEREZ | EMAILS W/ R. HOLM RE: ██████ | 0.2 |
| 01/20/21 | R HOLM | EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, AND NIXON PEABODY, DLA, AND PROSKAUER TEAMS ██████ (0.4); EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, B. ROSEN AND PROSKAUER TEAM, AND W. BENSON (DOJ/IRS) REGARDING ██████ (0.5) | 0.9 |
| 01/20/21 | M KREMER | SEVERAL EMAILS WITH L. STAFFORD RE: ██████ | 0.5 |
| 01/21/21 | P FRIEDMAN | REVIEW ██████ | 0.7 |
| 01/21/21 | R HOLM | EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, AND NIXON PEABODY, DLA, AND PROSKAUER TEAMS REGARDING ██████ (0.2); EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, B. ROSEN AND PROSKAUER TEAM, AND W. BENSON (DOJ/IRS) REGARDING ██████ (0.5) | 0.7 |
| 01/21/21 | N MITCHELL | ADDRESSED GO ██████ | 1.1 |
| 01/22/21 | P FRIEDMAN | EMAILS WITH H. MARTINEZ RE ██████ | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/08/21
Invoice: 1085094
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/21 | R HOLM | EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, AND NIXON PEABODY, DLA, AND PROSKAUER TEAMS REGARDING ███████████ | 0.2 |
| 01/22/21 | M BURKE | REVIEW CORRESPONDENCE RE: ███████ ███████████ | 0.2 |
| 01/25/21 | R HOLM | EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, NIXON PEABODY AND DLA TEAMS, AND C. SAAVEDRA (AAFAF) REGARDING ███████████ (2.6); ANALYZE ███████ (2.3) | 4.9 |
| 01/26/21 | R HOLM | EMAIL WITH W. SUSHON, M. DICONZA, D. PEREZ, NIXON PEABODY AND DLA TEAMS, AND C. SAAVEDRA (AAFAF) REGARDING ███████████ (0.4); ANALYZE ███████ (1.3) | 1.7 |
| 01/26/21 | P FRIEDMAN | REVISE AND EDIT PRESENTATION TO AAFAF RE ███████ ███████ | 1.1 |
| 01/26/21 | J SPINA | ATTENTION TO ███████ (2.7); CALL W O. RODRIGUEZ AND AAFAF TEAM RE SAME (1.1) | 3.8 |
| 01/27/21 | M KREMER | REVISE PFC DECK (.4); EMAIL WITH M. DICONZA RE: THE SAME (.1); FURTHER ███████ (.3) | 0.8 |
| 01/27/21 | P FRIEDMAN | EMAILS WITH SAAVEDRA RE ███████ .4; .3 REVIEW LETTER TO ███████ ACTS; .2 CALL WITH PROSKAUER RE ███████ | 0.7 |
| 01/27/21 | P FRIEDMAN | REVISE AND EDIT PRESENTATION TO AAFAF RE ███████ ███████ .8;. 3 EMAILS WITH SUSHON AND RAPISARDI RE SAME | 1.1 |
| 01/28/21 | M KREMER | PREPARE FOR CALL WITH AUDITORS RE ███████ (.6); CALL RE: THE SAME (.5); DRAFT FOLLOW-UP SUMMARY (.3) | 1.3 |
| 01/28/21 | P FRIEDMAN | CALL WITH COVUCCI AND SUSHON RE ███████ ███████ | 0.7 |
| 01/29/21 | M KREMER | ATTEND ███████ | 1.9 |
| 01/29/21 | M KREMER | REVIEW MATERIALS FOR ███████ (.5); CALL WITH A. COVUCCI RE: THE SAME (.3) | 0.8 |
| 01/29/21 | R HOLM | EMAIL WITH D. PEREZ AND K. FRANCESCHI (DLA) ███████ (0.1) | 0.1 |
| 01/29/21 | P FRIEDMAN | PARTICIPATE IN ███████ | 2.2 |
| 01/29/21 | G OLIVERA | DRAFT ███████ | 0.7 |
| 01/29/21 | M DICONZA | REVIEW ███████ | 0.1 |
| 01/29/21 | M DICONZA | ATTEND ███████ | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1085094
Matter:  0686892-00001                                                              Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/21 | M DICONZA | ATTEND ▮▮▮▮ | 0.8 |
| **Total Hours** | | | **121.3** |
| **Total Fees** | | | **98,699.00** |

### Disbursements

| | |
|---|---|
| Copying | $18.00 |
| Data Hosting Fee | 11,867.74 |
| Online Research | 4,358.33 |
| RELATIVITY | 1,200.00 |
| **Total Disbursements** | **$17,444.07** |

| | |
|---|---|
| **Total Current Invoice** | **$116,143.07** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

04/08/21
Invoice:  1085094
Page No.   8

| Date | Cost Type | Description | Qty | Amount |
|---|---|---|---|---|
| 01/02/21 | E101 | Lasertrak Printing - Warren, Stephen Pages: 72 | 72.00 | $7.20 |
| 01/05/21 | E101 | Lasertrak Printing - Warren, Stephen Pages: 28 | 28.00 | 2.80 |
| 01/16/21 | E101 | Lasertrak Printing - Warren, Stephen Pages: 80 | 80.00 | 8.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$18.00** |
| 01/04/21 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | $565.19 |
| 01/12/21 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 712.40 |
| 01/13/21 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 113.04 |
| 01/14/21 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 791.27 |
| 01/16/21 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 42.72 |
| 01/17/21 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 661.14 |
| 01/18/21 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 1,130.38 |
| 01/24/21 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 116.11 |
| 01/26/21 | E106 | Online Research - Westlaw; Michael Dreeben | 1.00 | 226.08 |
| **Total for E106 - Online Research - Westlaw** | | | | **$4,358.33** |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: AGarcia@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | $100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: JNdukwe@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: WRyu@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: JNdukwe@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: Jbrown@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: FValdes@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: HGonzalez@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: KAndolina@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: GBennett@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice:  1085094
Matter:  0686892-00001                                                         Page No.   9

| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: WRyu@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
|---|---|---|---|---|
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: gbencomo@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: gbencomo@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                              **$1,200.00**

| 01/31/21 | E160DHF | Data Hosting Fee - Total_GB = 767.1095272 For Period 01/01/2021 to 01/31/2021 | 1.00 | $9,205.31 |
|---|---|---|---|---|
| 01/31/21 | E160DHF | Data Hosting Fee - Total_GB = 150.7805249 For Period 01/01/2021 to 01/31/2021 | 1.00 | 1,809.37 |
| 01/31/21 | E160DHF | Data Hosting Fee - Total_GB = 71.08812164 For Period 01/01/2021 to 01/31/2021 | 1.00 | 853.06 |

**Total for E160DHF - Data Hosting Fee**                                      **$11,867.74**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

04/08/21
Invoice: 1085094
Page No.  10

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 11.4 |
| PETER FRIEDMAN | 11.3 |
| LAUREL LOOMIS RIMON | 4.0 |
| MARIA J. DICONZA | 4.3 |
| MATTHEW P. KREMER | 30.9 |
| RICHARD HOLM | 13.2 |
| JOSEPH A. SPINA | 5.5 |
| DIANA M. PEREZ | 0.4 |
| LOGAN TIARI | 0.8 |
| BRADDOCK STEVENSON | 0.7 |
| ASHLEY PAVEL | 0.5 |
| BEN SEELIG | 19.9 |
| JOSEPH L. ROTH | 17.4 |
| GABRIEL L. OLIVERA | 0.7 |
| **Total for Attorneys** | **121.0** |
| **Paralegal/Litigation Support** | |
| MAUREEN BURKE | 0.3 |
| **Total for Paralegal/Litigation Support** | **0.3** |
| **Total** | **121.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

04/08/21
Invoice:  1085790
Page No.   2

## PBA

For Professional Services Rendered Through January 31, 2021

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/07/21 | D PEREZ | EMAILS W/ R. HOLM RE: ███████████ (.1); REVISE LETTER TO PBA RE: SAME (.1) | 0.2 |
| 01/08/21 | D PEREZ | EMAILS W/ R. HOLM RE: ███████████ (.1); REVISE LETTER TO PBA RE: SAME (.1) | 0.2 |
| 01/11/21 | D PEREZ | REVIEW LETTER TO PBA RE: ██████████ AND EMAILS W/ R. HOLM RE: SAME | 0.3 |
| 01/12/21 | D PEREZ | EMAILS W/ R. HOLM RE: █████████ | 0.2 |
| 01/21/21 | D PEREZ | EMAILS W/ R. HOLM RE: █████████ ███ | 0.2 |
| 01/25/21 | D PEREZ | EMAILS W/ R. HOLM AND K. FRANCHESI RE: ████████ ███████████ (.3); REVIEW PBA SCHEDULES RE: SAME (.3) | 0.6 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **1.7** |
| **Total Fees** | | | **1,385.50** |

| | |
|-----|-----|
| **Total Current Invoice** | **$1,385.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

04/08/21
Invoice:  1085790
Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DIANA M. PEREZ | 1.7 |
| **Total for Attorneys** | **1.7** |
| **Total** | **1.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

04/08/21
Invoice: 1085788
Page No.  2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through January 31, 2021

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/21 | F VALDES | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/04/21 | A MILLER | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/04/21 | A MANAILA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/04/21 | K COROLINA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/04/21 | W RYU | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/04/21 | J NDUKWE | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/04/21 | H GONZALEZ | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/04/21 | A GARCIA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/04/21 | M POCHA | REVIEW ███████████████████████████ | 0.3 |
| 01/04/21 | G BENCOMO | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/04/21 | J BROWN | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/04/21 | G BENNETT | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/05/21 | H GONZALEZ | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/05/21 | J NDUKWE | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/05/21 | F VALDES | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice:  1085788
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/21 | A MILLER | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/05/21 | A GARCIA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/05/21 | K COROLINA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/05/21 | M POCHA | REVIEW AND REVISE EMAIL ████████████████ ██████ | 1.2 |
| 01/05/21 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 0.5 |
| 01/05/21 | J BROWN | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/05/21 | A MANAILA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/05/21 | G BENCOMO | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/05/21 | G BENNETT | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/06/21 | A MANAILA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/06/21 | H GONZALEZ | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS (6.7) REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS (1.3) | 8.0 |
| 01/06/21 | A MILLER | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/06/21 | W RYU | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/06/21 | J NDUKWE | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/06/21 | F VALDES | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/06/21 | A GARCIA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085788
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/06/21 | K COROLINA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/06/21 | M POCHA | REVIEW ███████████████████████████████ | 0.4 |
| 01/06/21 | J MONTALVO | CORRESPOND WITH T. KNEIP REGARDING ████████████████S | 0.2 |
| 01/06/21 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (0.5); CORRESPOND WITH PRACTICE SUPPORT CONCERNING DATABASE REQUESTS (0.3) | 0.8 |
| 01/06/21 | J BROWN | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/06/21 | G BENCOMO | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/06/21 | G BENNETT | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 7.3 |
| 01/07/21 | A MANAILA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/07/21 | K COROLINA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS (3); REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/07/21 | F VALDES | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/07/21 | J NDUKWE | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/07/21 | H GONZALEZ | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/07/21 | A GARCIA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/07/21 | W RYU | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/07/21 | A MILLER | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/07/21 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      04/08/21
Matter Name:  COMMONWEALTH - PENSIONS                                 Invoice: 1085788
Matter:  0686892-00008                                                Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/07/21 | G BENNETT | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS (3.5);  REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS (4.5) | 8.0 |
| 01/07/21 | J BROWN | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/07/21 | G BENCOMO | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS (1); REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS (7) | 8.0 |
| 01/08/21 | J NDUKWE | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/08/21 | W RYU | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/08/21 | F VALDES | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/08/21 | A MILLER | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/08/21 | A MANAILA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/08/21 | K COROLINA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/08/21 | H GONZALEZ | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 6.0 |
| 01/08/21 | A GARCIA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/08/21 | J ROTH | CONFERENCE W/ A. COVUCCI RE: ████ | 0.5 |
| 01/08/21 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF CALL W/ A. COVUCCI RE: ████ | 0.3 |
| 01/08/21 | A COVUCCI | REVIEW DISCOVERY CORRESPONDENCE AND CONFERENCE WITH J. ROTH REGARDING RULE ████ | 0.9 |
| 01/08/21 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (0.9); ANALYZE AND UPDATE ████ (0.5) | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice:  1085788
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/21 | G BENNETT | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 7.2 |
| 01/08/21 | G BENCOMO | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/08/21 | J BROWN | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/11/21 | M POCHA | PREPARE FOR ███████████████████ | 0.3 |
| 01/11/21 | M POCHA | CONFERENCE WITH L. ORTEGA REGARDING AMBAC ███████████ | 0.6 |
| 01/11/21 | J ROTH | CONFERENCE W/ AMBAC AND O'MELVENY AND PROSKAUER TEAMS RE: ████████████. | 0.5 |
| 01/11/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ MEET AND CONFER CONFERENCE W/ AMBAC RE: ███████ ███████ | 0.3 |
| 01/11/21 | A COVUCCI | MEET AND CONFER REGARDING ███████████ ██████ S (0.4), STRATEGIZE REGARDING SAME | 0.7 |
| 01/11/21 | G BENCOMO | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 2.0 |
| 01/11/21 | J BROWN | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 1.4 |
| 01/11/21 | L ORTEGA | CORRESPOND WITH M. POCHA CONCERNING ███████ | 0.3 |
| 01/11/21 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ████████ ███████████████████ (0.8); REVISE KEY DOCUMENT SEARCHES RELATED TO PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (0.4); CORRESPOND W/ PRACTICE SUPPORT RE: PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (0.8). | 2.0 |
| 01/11/21 | G BENNETT | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 7.5 |
| 01/11/21 | A GARCIA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 2.5 |
| 01/11/21 | M POCHA | CONFERENCE WITH J. ROTH AND A. COVUCCI REGARDING SEARCH TERMS FOR AMBAC EMAIL REVIEW | 0.4 |
| 01/11/21 | M POCHA | ATTEND ████████████████████ | 0.5 |
| 01/11/21 | F VALDES | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name: COMMONWEALTH - PENSIONS                                      Invoice: 1085788
Matter: 0686892-00008                                                     Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/21 | W RYU | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 8.0 |
| 01/11/21 | A MANAILA | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 4.9 |
| 01/11/21 | J NDUKWE | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 7.0 |
| 01/11/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ EMAIL DISCOVERY RE: ███████████████. | 2.1 |
| 01/11/21 | J ROTH | CONFERENCE W/ A. COVUCCI AND M. POCHA RE: R███ █████████ | 0.4 |
| 01/12/21 | J NDUKWE | REVIEW AND SUMMARIZE SEARCH HITS FROM PROPOSED SEARCH OF ███████ IN RESPONSE TO AMBAC'S REQUEST FOR ADDITIONAL DOCUMENTS | 7.0 |
| 01/12/21 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ████████████, ████████████ (1.4); REVISE KEY DOCUMENT SEARCHES RELATED TO PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (1.1); CORRESPOND W/ PRACTICE SUPPORT RE: PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (1.2). | 3.7 |
| 01/12/21 | L ORTEGA | CORRESPOND WITH J. ROTH CONCERNING REVIEW OF ████████████ (.6); CORRESPOND WITH T. KNEIP CONCERNING ████████████ (.6); REVIEW SEARCH TERMS FOR ████████████ (.8); CORRESPOND WITH P. WONG CONCERNING SEARCH REQUESTS (.4); CORRESPOND WITH M. POCHA CONCERNING ████████████ 1) | 2.5 |
| 01/12/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████████████ | 1.1 |
| 01/13/21 | M POCHA | REVIEW AND RESPOND TO EMAIL REGARDING ████████████ S | 0.2 |
| 01/13/21 | M POCHA | ANALYZE ████████████ | 1.2 |
| 01/13/21 | A COVUCCI | STRATEGIZE REGARDING ████████████ | 1.1 |
| 01/13/21 | M POCHA | CONFERENCE WITH A. COVUCCI REGARDING ████████████ | 0.7 |
| 01/13/21 | J MONTALVO | CORRESPOND WITH T. KNEIP REGARDING ████████████ | 0.4 |
| 01/13/21 | L ORTEGA | CORRESPOND WITH T. KNEIP CONCERNING ████████████ (1.0); ANALYZE SEARCH STRINGS PREPARED BY CASE TEAM (.3) | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085788
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/13/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE ████████████ | 1.6 |
| 01/13/21 | T KNEIP | CORRESPOND W/ OMM TEAM RE: PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW REQUEST (1.9); REVISE KEY DOCUMENT SEARCHES RELATED TO PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (1.9); CORRESPOND W/ PRACTICE SUPPORT RE: PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (1.9); DRAFT AND REVISE ████████████ (2.0); CORRESPOND WITH REVIEW TEAM CONCERNING REVIEW ASSIGNMENTS (0.5); TELECONFERENCE WITH J. ROTH AND A. COVUCCI REGARDING ████████████ (0.4) | 8.6 |
| 01/14/21 | A COVUCCI | REVISE LETTER TO ████████████ | 2.6 |
| 01/14/21 | T KNEIP | CORRESPOND W/ OMM TEAM RE: PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW REQUEST (2.4); REVISE KEY DOCUMENT SEARCHES RELATED TO PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (2.3); CORRESPOND W/ PRACTICE SUPPORT RE: PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (2.4); UPDATE AND REVISE COMPARISON CHART FOR MULTIPLE SEARCH STRINGS (1.0) | 8.1 |
| 01/14/21 | L ORTEGA | CORRESPOND WITH T. KNEIP CONCERNING REVIEW WORKFLOW UPDATE (.2); CORRESPOND WITH A. COVUCCI AND M. POCHA ████████████ (.2) | 0.4 |
| 01/15/21 | M POCHA | ANALYZE ████████████ | 0.6 |
| 01/15/21 | M POCHA | PREPARE FOR AND ATTEND ████████████ | 0.3 |
| 01/15/21 | A COVUCCI | REVISE LETTER ████████████ (0.8); EDIT SEARCH TERMS AND STRATEGIZE ████████████ | 2.6 |
| 01/15/21 | J MONTALVO | CORRESPOND WITH T. KNEIP REGARDING CREATION OF ████████████ | 0.3 |
| 01/15/21 | J MONTALVO | PREPARATION OF MILLIMAN SEARCH TERM REPORTING IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP | 1.1 |
| 01/15/21 | J ROTH | CONFERENCE W/ O'MELVENY, PROSKAUER ROSE, AND AMBAC RE: ████████████. | 0.1 |
| 01/15/21 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ████████████ 0.9); REVISE KEY DOCUMENT SEARCHES RELATED TO PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (0.9); CORRESPOND W/ PRACTICE SUPPORT RE: ████████████ (0.9) | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

04/08/21
Invoice: 1085788
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/17/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE ███████████ | 0.3 |
| 01/19/21 | T KNEIP | CORRESPOND W/ OMM TEAM RE: PROPOSED SEARCH TERMS RELATED ███████████ (0.8); REVISE KEY DOCUMENT SEARCHES RELATED TO PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (0.6); CORRESPOND W/ PRACTICE SUPPORT RE: ███████████ (0.7) | 2.1 |
| 01/19/21 | M POCHA | ANALYZE AND DRAFT COMMENTS REGARDING ██████ ███████████ | 0.6 |
| 01/19/21 | M POCHA | REVIEW AND REVISE ███████████ | 1.1 |
| 01/19/21 | A COVUCCI | EDIT SEARCH TERMS AND STRATEGIZE ███████████ | 0.6 |
| 01/20/21 | J MONTALVO | GENERATE SEARCH TERM REPORT FROM CLIENT DOCUMENTS RELATED TO AMBAC FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP | 0.4 |
| 01/20/21 | J MONTALVO | CORRESPOND WITH T. KNEIP REGARDING PREPARATION OF CLIENT DOCUMENTS RELATED TO AMBAC SEARCHES FOR REVIEW | 0.1 |
| 01/20/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE ███████████ | 1.4 |
| 01/20/21 | M POCHA | ANALYZE ███████████ | 1.3 |
| 01/20/21 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ███████████ (0.8); REVISE KEY DOCUMENT SEARCHES RELATED TO PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (0.5); CORRESPOND W/ PRACTICE SUPPORT RE: PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (0.5); REVIEW AND REVISE COMPARISON CHART FOR ALL PROPOSED SEARCH STRINGS (2.4) | 4.2 |
| 01/21/21 | J ROTH | REVIEW ███████████ . | 1.3 |
| 01/21/21 | M POCHA | ANALYZE ███████████ | 1.0 |
| 01/21/21 | M POCHA | ATTEND ███████████ | 0.3 |
| 01/21/21 | M POCHA | CONFERENCE WITH A. COVUCCI REGARDING A ██████ ███████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice:  1085788
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/21 | T KNEIP | CORRESPOND W/ OMM TEAM RE: PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW REQUEST (0.8); REVISE KEY DOCUMENT SEARCHES RELATED TO PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (0.6); CORRESPOND W/ PRACTICE SUPPORT RE: PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (0.8); REVIEW AND REVISE COMPARISON CHART FOR ALL PROPOSED SEARCH STRINGS (0.8) | 3.0 |
| 01/21/21 | A COVUCCI | EDIT SEARCH TERMS AND STRATEGIZE ████████ | 1.0 |
| 01/22/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████████ ████████ | 1.8 |
| 01/22/21 | M POCHA | REVIEW AND RESPOND TO ████████ | 0.2 |
| 01/22/21 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ████████ ████████ (1.0); REVISE KEY DOCUMENT SEARCHES RELATED TO PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (0.7); CORRESPOND W/ PRACTICE SUPPORT RE: PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (1.0); REVIEW AND REVISE COMPARISON CHART FOR ALL PROPOSED SEARCH STRINGS (0.9) | 3.6 |
| 01/22/21 | L ORTEGA | CORRESPOND WITH T. KNEIP CONCERNING SEARCH ████████ (.1); REVIEW PROPOSED SEARCH ████████ (.2) | 0.3 |
| 01/22/21 | A COVUCCI | EDIT SEARCH TERMS AND STRATEGIZE ████████ | 0.3 |
| 01/25/21 | J ROTH | DRAFT MEET AND CONFER LETTER ████████ ████████ | 1.8 |
| 01/25/21 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ████████ ████████ (0.5); REVIEW AND REVISE ████████ ████████ (0.2) | 0.7 |
| 01/25/21 | M POCHA | REVIEW SEARCH TERM PROPOSALS FOR ELECTRONIC DOCUMENT REVIEW | 0.3 |
| 01/25/21 | A COVUCCI | REVISE MEET AND CONFER LETTER ████████ | 0.9 |
| 01/25/21 | M POCHA | DRAFT COMMENTS FOR LETTER ████████ | 0.3 |
| 01/26/21 | J MONTALVO | REVIEW/ANALYZE EMAIL DATA COLLECTIONS FOR CUSTODIANS A. DIAZ, ████████ AND HECTOR ROMAN AS REQUESTED BY J. ROTH | 0.3 |
| 01/26/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE ████████ | 1.1 |
| 01/26/21 | J ROTH | DRAFT MEET AND CONFER LETTER ████████ ████████. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

04/08/21
Invoice: 1085788
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/26/21 | J ROTH | REVIEW DRAFT MILLIMAN RESPONSE TO AMBAC SUBPOENA RE: ███████████. | 1.4 |
| 01/26/21 | J MONTALVO | CORRESPOND WITH J. ROTH REGARDING EMAIL DATA COLLECTIONS FOR CUSTODIANS A. DIAZ, ██████ AND ██████ | 0.1 |
| 01/26/21 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ████████████ ███████████ .6); REVISE KEY DOCUMENT SEARCHES RELATED TO PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (0.5); CORRESPOND W/ PRACTICE SUPPORT RE: PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (0.4); REVIEW AND REVISE COMPARISON CHART FOR ALL PROPOSED SEARCH STRINGS (0.6) | 2.1 |
| 01/26/21 | L ORTEGA | IDENTIFY ████████████████ ████████ (.2); CORRESPOND WITH J. ROTH CONCERNING DATA COLLECTION DATES O █████████ ██████████ (.1) | 0.3 |
| 01/26/21 | M POCHA | REVIEW AND REVISE ████████████ ███████ | 1.0 |
| 01/26/21 | A COVUCCI | REVISE RESPONSE ████████ (1.6); ANALYZE ███████████ (0.6) | 2.2 |
| 01/27/21 | J ROTH | DRAFT ████████████████ ██████. | 0.5 |
| 01/27/21 | T KNEIP | CORRESPOND W/ OMM TEAM RE: PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW REQUEST (1.0); REVISE KEY DOCUMENT SEARCHES RELATED TO PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (1.0); CORRESPOND W/ PRACTICE SUPPORT RE: PROPOSED SEARCH TERMS RELATED TO AMBAC'S ADDITIONAL DOCUMENT REVIEW (1.0); REVIEW AND REVISE COMPARISON CHART FOR ALL PROPOSED SEARCH STRINGS (0.8); REVIEW AND REVISE ████████ (0.7) | 4.5 |
| 01/27/21 | M POCHA | REVIEW AND REVISE ████████████ ███████ | 1.5 |
| 01/27/21 | M POCHA | DRAFT COMMENTS ████████████ | 0.2 |
| 01/27/21 | M POCHA | CONFERENCE WITH A. COVUCCI AND J. ROTH REGARDING ████████████ ██████ | 0.6 |
| 01/27/21 | M POCHA | REVISE LETTER ████████████ ███████ | 0.6 |
| 01/27/21 | J ROTH | CONFERENCE W/ M. POCHA AND A. COVUCCI IN CONNECTION W/ A ████████████ | 0.6 |
| 01/27/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE ████████████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH - PENSIONS                                     Invoice:  1085788
Matter:  0686892-00008                                                    Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/27/21 | A COVUCCI | CALL WITH M. POCHA AND J. ROTH REGARDING ███████████ (0.7); REVISE ███ (0.5) | 1.8 |
| 01/28/21 | M POCHA | REVIEW AND RESPOND TO EMAIL REGARDING ████ | 0.2 |
| 01/28/21 | M POCHA | FURTHER ████████████ | 1.7 |
| 01/29/21 | M POCHA | DRAFT FINAL COMMENTS FOR RESPONSE TO ███████ | 0.8 |

**Total Hours**                                                          **584.9**

**Total Fees**                                                           **104,834.00**

## Disbursements

**Total Disbursements**                                                  **$0.00**

## Total Current Invoice                                                 **$104,834.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH - PENSIONS                                     Invoice:  1085788
Matter:  0686892-00008                                                    Page No.   13

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/21/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 134093 - Admin - Saving each of 17 version of a document as PDF for J. Roth - Roth, Joseph L - joeroth@omm.com | 1.78 | $0.00 |

**Total for E103 - Text Editing / Proofreading**                                               **$0.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        04/08/21
Matter Name:  COMMONWEALTH - PENSIONS        Invoice:  1085788
Matter:  0686892-00008        Page No.   14

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MADHU POCHA | 18.6 |
| AMBER L. COVUCCI | 14.7 |
| JOSEPH L. ROTH | 18.3 |
| TIFFANY KNEIP | 48.5 |
| LORENA ORTEGA | 5.1 |
| ANITA MANAILA | 44.9 |
| HUMBERTO GONZALEZ | 38.0 |
| KATLYN COROLINA | 40.0 |
| JOSHUA NDUKWE | 54.0 |
| ANN MILLER | 40.0 |
| WENDY RYU | 40.0 |
| FREDDIE VALDES | 48.0 |
| ADALILA GARCIA | 42.5 |
| GABRIEL BENCOMO | 42.0 |
| JACK BROWN | 41.4 |
| GINA BENNETT | 46.0 |
| **Total for Attorneys** | **582.0** |
| **Paralegal/Litigation Support** | |
| JASON M. MONTALVO | 2.9 |
| **Total for Paralegal/Litigation Support** | **2.9** |
| **Total** | **584.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

04/08/21
Invoice: 1085789
Page No.  2

## PRIFA

For Professional Services Rendered Through January 31, 2021

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/21 | E MCKEEN | FURTHER REVIEW AND ANALYZE ███████████ | 1.6 |
| 01/11/21 | M KREMER | EMAIL WITH J. ROACH RE: █████████ (.3); EMAIL WITH OMM TEAM RE: THE SAME (.1) | 0.4 |
| 01/13/21 | M KREMER | CALL WITH J. ROACH RE: ████████ | 0.3 |
| 01/19/21 | M KREMER | CALL WITH J. BATTLE RE: ███████████ (.4); EMAILS WITH B. ROSEN RE: THE SAME (.2) | 0.6 |
| 01/20/21 | M DICONZA | CALL WITH B.ROSEN AND M.KREMER RE ████████ SI | 0.4 |
| 01/20/21 | M KREMER | PREPARE FOR CALL WITH B. ROSEN RE: ████ (.3); ATTEND CALL WITH B. ROSEN AND M. DICONZA (.4); FOLLOW-UP EMAILS WITH AAFAF TEAM (.3); REVISE ██████████ AND EMAIL WITH B. ROSEN (.4) | 1.4 |
| 01/22/21 | M KREMER | REVIEW ██████████ (.4); REVISE THE SAME (.4); CALLS WITH D. BARRETT (.2) AND J. BATLLLE RE: THE SAME (.2) | 1.2 |
| 01/28/21 | C NAVARRO | ATTEND CALL WITH ██████████ | 0.8 |
| 01/28/21 | J LEE | REVIEW ██████████ (0.9); CALL WITH ANKURA AND OMM TEAM (0.7) | 1.6 |
| 01/28/21 | R YIAP | ORGANIZATIONAL CONFERENCE CALL WITH ANKURA TEAM | 0.5 |
| 01/28/21 | M KREMER | CALL RE: ██████████ | 0.6 |
| 01/28/21 | M KREMER | EMAILS RE: ██████████ AND REVIEW SAME (.3) | 0.3 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **9.7** |
| **Total Fees** | | | **7,905.50** |

| | | | |
|---|---|---|---|
| **Total Current Invoice** | | | **$7,905.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

04/08/21
Invoice:  1085789
Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JEEHO LEE | 1.6 |
| MARIA J. DICONZA | 0.4 |
| ELIZABETH L. MCKEEN | 1.6 |
| MATTHEW P. KREMER | 4.8 |
| CINDY NAVARRO | 0.8 |
| RANDOLPH YIAP | 0.5 |
| **Total for Attorneys** | **9.7** |
| **Total** | **9.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through January 31, 2021

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 01/27/21 | G OLIVERA | PARTICIPATE IN JANUARY OMNIBUS HEARING | 0.8 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **0.8** |
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 01/21/21 | M KREMER | EMAILS WITH SEVERAL COUNTERPARTIES RE: ███ ████ | 0.3 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **0.3** |
| **005 CASE ADMINISTRATION** | | | |
| 01/01/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.5 |
| 01/04/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.1 |
| 01/05/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.6 |
| 01/05/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 01/05/21 | J BEISWENGER | REVIEW AND ANALYZE ████████ ████ (2.1); EMAILS WITH M. DICONZA RE: SAME (.1); EMAILS WITH A. COVUCCI RE: SAME (.1). | 2.4 |
| 01/06/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.3 |
| 01/06/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 01/06/21 | J BEISWENGER | CALL WITH A. COVUCCI RE: ████ (.6); DRAFT PRESENTATION MATERIALS FOR PROMESA TRANSITION TRAINING (2.6). | 3.2 |
| 01/07/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.3 |
| 01/07/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.3 |
| 01/07/21 | J BEISWENGER | DRAFT ████████ ████ | 2.3 |
| 01/08/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.4 |
| 01/08/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.5 |
| 01/09/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  3

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/11/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.5 |
| 01/12/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 01/12/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.7 |
| 01/13/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 01/13/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.6 |
| 01/14/21 | B SCHNEIDER | REVIEW ALL RELEVANT APPELLATE FOLDERS CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.3 |
| 01/14/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 01/14/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.7 |
| 01/15/21 | G OLIVERA | DRAFT UPDATE OF ALL PENDING LITIGATION FOR AAFAF REPRESENTATIVES | 2.8 |
| 01/15/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.5 |
| 01/15/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 01/16/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.7 |
| 01/19/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 01/20/21 | G OLIVERA | SEND DAILY UPDATE TO THE PROMESA TEAM | 0.8 |
| 01/20/21 | B SCHNEIDER | FINALIZE PRODUCTION AND SHIPMENT OF BINDERS FOR UPCOMING HEARINGS ON HTA/PRIFA | 4.0 |
| 01/21/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 01/21/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.7 |
| 01/21/21 | B SCHNEIDER | PREPARE AND SHIP HTA/PRIFA BINDERS | 3.5 |
| 01/21/21 | J BEISWENGER | CALL WITH A. COVUCCI RE: ███████████ (.4); DRAFT AND REVISE ████████ RE: SAME (5.1). | 5.5 |
| 01/22/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.7 |
| 01/22/21 | J BEISWENGER | DRAFT AND REVISE ████████████████ | 4.3 |
| 01/22/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.6 |
| 01/24/21 | J BEISWENGER | DRAFT AND REVISE ███████████████████. | 4.6 |
| 01/25/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.5 |
| 01/26/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.2 |
| 01/26/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.6 |
| 01/27/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.6 |
| 01/27/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.4 |
| 01/28/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 01/28/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.5 |
| 01/29/21 | B SCHNEIDER | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.5 |
| 01/29/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.5 |
| 01/30/21 | G OLIVERA | PREPARE DAILY UPDATE FOR THE PROMESA TEAM | 0.6 |
| **Total** | **005 CASE ADMINISTRATION** | | **109.1** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/07/21 | D PEREZ | EMAILS W/ P. FRIEDMAN AND C. SAAVEDRA RE: █████ ███████ | 0.3 |
| 01/08/21 | M KREMER | EMAIL WITH PROSKAUER TEAM RE: ████████ ███████ (.2); REVIEW DOCUMENTS RE: THE SAME (.4); EMAIL WITH AAFAF TEAM RE: THE SAME (.2) | 0.8 |
| 01/20/21 | D PEREZ | EMAILS W/ P. FRIEDMAN AND S. MILLMAN RE: ██████ | 0.3 |
| 01/20/21 | P FRIEDMAN | EMAILS WITH SAAVEDRA AND DIANA PEREZ RE EMPLOYEE ████████████████ .6; .3 REVISE ██████ | 0.9 |
| 01/21/21 | D PEREZ | EMAILS W/ P. POSSINGER AND P. FRIEDMAN RE: ████ | 0.2 |
| 01/25/21 | D PEREZ | EMAILS W/ P. FRIEDMAN AND C. SAAVEDRA RE: ██████ ███████ (.3); CALL W/ P. FRIEDMAN, C. SAAVEDRA, C. RIVERO, AND R. VALENTIN RE: SAME (.3); REVISE CIRCULAR RE: SAME (.3) | 0.9 |
| 01/26/21 | D PEREZ | REVISE ██████████ (.4); REVIEW PROSKAUER COMMENTS TO SAME AND REVISE SAME (.2); EMAILS W/ J. BARRIOS, L. MARINI, P. FRIEDMAN, L. STAFFORD, AND B. ROSEN RE: SAME (.2) | 0.8 |
| 01/26/21 | P FRIEDMAN | EMAILS WITH SAAVEDRA AND DIANA PEREZ RE ██████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   04/08/21
Matter Name:  COMMONWEALTH TITLE III   Invoice:  1085071
Matter:  0686892-00013   Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/27/21 | D PEREZ | EMAILS W/ L. MARINI AND B. ROSEN RE: ███████ ███████████ R (.2); REVIEW UNION COMMENTS TO SAME (.1) | 0.3 |
| 01/27/21 | P FRIEDMAN | EMAILS WITH COUNSEL TO UNIONS (PRESTIGE LEGAL SERVICES) RE COMMENTS TO ████████ | 0.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **4.9** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/21 | G OLIVERA | DRAFT AND EDIT ████████████████ ████████████████████ | 2.4 |
| 01/13/21 | G OLIVERA | EDIT ██████████████████ | 1.9 |
| 01/29/21 | G OLIVERA | ATTEND THE 24TH PUBLIC MEETING OF THE OVERSIGHT BOARD | 3.5 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **7.8** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/13/21 | D PEREZ | REVIEW AND COMMENT ON ████████████ (.3); FOLLOW UP W/ P. POSSINGER RE: SAME (.1) | 0.4 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **0.4** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/21 | E MCKEEN | HEARING ON FOMB'S MOTION TO DISMISS AMBAC'S UNIFORMITY CHALLENGE. | 2.3 |
| 01/12/21 | P FRIEDMAN | PREPARE FOR AN PARTICIPATE IN MOTION TO DISMISS HEARING ON AMBAC UNIFORMITY CHALLENGE | 2.0 |
| 01/14/21 | G OLIVERA | PARTICIPATE IN JANUARY 14, 2021 OMNIBUS HEARING | 1.2 |
| 01/27/21 | D PEREZ | TELEPHONICALLY ATTEND (PARTIAL) JANUARY OMNIBUS HEARING | 0.5 |
| 01/27/21 | P FRIEDMAN | PARTICIPATE IN OMNIBUS HEARING | 0.8 |
| 01/27/21 | E MCKEEN | ATTEND OMNIBUS HEARING TELEPHONICALLY. | 0.9 |
| 01/27/21 | M DICONZA | ATTEND COURT HEARING | 0.5 |
| **Total** | **011 HEARINGS** | | **8.2** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/21 | G OLIVERA | CONFER WITH E. MCKEEN AND P. FRIEDMAN RE: ████████████████ | 0.2 |
| 01/03/21 | A COVUCCI | ███████████████ REVISE ███████████████ ██████ | 0.8 |
| 01/03/21 | P FRIEDMAN | EMAILS WITH COVUCCI, SUSHON, SAAVEDRA RE ████████ LITIGATION | 0.4 |
| 01/03/21 | J BEISWENGER | REVIEW JOINT STIPULATION RE: ███████████ ██████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/21 | W SUSHON | EMAILS WITH H. WAXMAN AND G. BRENNER RE: ▮▮▮▮ | 0.2 |
| 01/04/21 | J DALOG | ANALYZE ▮▮▮▮ | 0.2 |
| 01/04/21 | J DALOG | REVISE MATERIALS ▮▮▮▮ | 0.2 |
| 01/04/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 01/04/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/04/21 | J DALOG | ANALYZE APPELLATE COURT FILINGS AND PREPARE INFORMATION IN CONNECTION WITH BRIEFING SCHEDULE PER REQUEST OF J. ROTH | 0.3 |
| 01/04/21 | G OLIVERA | REVIEW PROCEDURES ORDER IN ADVERSARY PROCEEDING 20-068 | 0.2 |
| 01/04/21 | G OLIVERA | COORDINATE FILING OF THE ▮▮▮▮ | 0.5 |
| 01/04/21 | J DALOG | REVISE DRAFT ▮▮▮▮ | 0.3 |
| 01/04/21 | J DALOG | REVISE ▮▮▮▮ | 0.2 |
| 01/04/21 | J DALOG | REVISE AND UPDATE ▮▮▮▮ | 0.3 |
| 01/04/21 | A PAVEL | PREPARE ▮▮▮▮ (4.6); COMMUNICATE WITH J. ROTH REGARDING SAME (.4) | 5.0 |
| 01/04/21 | G OLIVERA | CONFER WITH J. DALOG, A. PAVEL, AND J. ROTH RE: ▮▮▮▮ | 0.2 |
| 01/04/21 | E MCKEEN | REVIEW UPCOMING APPELLATE DEADLINES AND DOCKET ENTRIES. | 0.4 |
| 01/04/21 | S HEDLIN | DRAFT SUMMARY ▮▮▮▮ | 5.4 |
| 01/04/21 | J ROTH | DRAFT CASE OUTLINE RE: ▮▮▮▮ | 3.9 |
| 01/04/21 | P FRIEDMAN | REVIEW AMENDED COMPLAINT FILED BY FINCA MATLIDE | 0.9 |
| 01/04/21 | P FRIEDMAN | EMAILS WITH PROSKAUER RE ▮▮▮▮ | 0.8 |
| 01/05/21 | W SUSHON | ▮▮▮▮ REVIEW, ANALYZE, AND REVISE DRAFT APPELLEE BRIEF | 5.1 |
| 01/05/21 | G OLIVERA | EMAIL A. PAVEL RE: ▮▮▮▮ | 0.1 |
| 01/05/21 | G OLIVERA | COORDINATE FILING OF NOTICES OF APPEARANCE IN APPELLATE PROCEEDING 20-2162 | 0.6 |
| 01/05/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1085071
Matter:  0686892-00013                                                         Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/21 | J DALOG | REVISE APPELLATE COURT CASE SUMMARY PER REQUEST OF J. ROTH | 0.3 |
| 01/05/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/05/21 | J DALOG | REVISE APPELLANTS' BRIEF IN PREPARATION FOR FIRST CIRCUIT FILING PER REQUEST OF J. ROTH | 0.3 |
| 01/05/21 | A PAVEL | PREPARE HEARING PREP MATERIALS FOR UNIFORMITY CHALLENGE (2.3) | 2.3 |
| 01/05/21 | E MCKEEN | FURTHER REVIEW AND ANALYSIS OF ███████████████ . | 1.6 |
| 01/05/21 | J DALOG | REVISE NOTICES OF APPEARANCE FOR FILING IN APPELLATE COURT PER REQUEST OF G. OLIVERA | 0.2 |
| 01/05/21 | E MCKEEN | REVIEW AND COMMENT ON MATERIALS FOR AMBAC V. ██████████ . | 0.7 |
| 01/05/21 | P FRIEDMAN | REVISE ████████████ | 0.5 |
| 01/05/21 | P FRIEDMAN | PREPARE FOR ████████ RE ██████ ████ | 0.7 |
| 01/05/21 | P FRIEDMAN | REVIEW REVISED ████████████████ | 0.4 |
| 01/05/21 | A COVUCCI | DRAFT LETTER ████████████████ | 1.6 |
| 01/05/21 | A COVUCCI | REVIEW AND ANALYZE ████████ ██████ | 0.7 |
| 01/05/21 | A COVUCCI | ████████ REVISE APPELLATE BRIEF | 3.3 |
| 01/05/21 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF'S WEBSITE. | 0.2 |
| 01/05/21 | J ROTH | DRAFT ███████████████████ | 2.9 |
| 01/05/21 | J ROTH | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.2 |
| 01/05/21 | J ROTH | DRAFT CASE OUTLINE RE: ████████ . | 2.9 |
| 01/06/21 | J DALOG | REVISE APPELLATE COURT CASE SUMMARY PER REQUEST OF J. ROTH | 0.3 |
| 01/06/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 01/06/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/06/21 | A PAVEL | PREPARE MEET AND CONFER LETTER ███████████ (.6); COMMUNICATE WITH J. ROTH REGARDING ███████████████████ (.4); COMMUNICATE WITH J. ROTH, P. FRIEDMAN, AND PROSKAUER TEAM REGARDING HEARING LOGISTICS (.4) | 1.4 |
| 01/06/21 | A COVUCCI | ████████ REVISE APPELLATE BRIEF | 0.3 |
| 01/06/21 | P FRIEDMAN | CALLS AND EMAILS WITH C. SAAVEDRA, A. COVUCCI RE ███████████████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/06/21 | P FRIEDMAN | EMAILS WITH OLIVERA RE ███████████████ ████████████ .3; . 5 REVIEW████ | 0.8 |
| 01/06/21 | L ORTEGA | CORRESPOND WITH J. ROTH CONCERNING DOCUMENT TRANSLATION REQUEST (.1); CORRESPOND WITH T. KNEIP CONCERNING REVIEW WORKFLOW UPDATES (.1) | 0.2 |
| 01/06/21 | G BENNETT | TRANSLATE SPANISH LANGUAGE DOCUMENT RELATED TO MEET AND CONFER LETTER | 0.7 |
| 01/06/21 | W SUSHON | REVIEW AND REVISE DRAFT ████████████ | 0.5 |
| 01/06/21 | W SUSHON | ████████████ REVIEW REVISED DRAFT OF APPELLEE BRIEF | 1.2 |
| 01/06/21 | E MCKEEN | REVIEW AND COMMENT ON CORRESPONDENCE REGARDING ████████████ | 0.2 |
| 01/06/21 | A COVUCCI | ████████████ DRAFT LETTER ██████ | 1.2 |
| 01/06/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.1 |
| 01/06/21 | J ROTH | DRAFT APPELLATE BRIEF IN ████████ ████████ ████████ | 0.3 |
| 01/06/21 | J ROTH | DRAFT MEET AND CONFER LETTER ████████████ | 0.7 |
| 01/07/21 | G OLIVERA | EMAIL C. SAAVEDRA AND R. VALENTIN RE: ████████████ ████████████ | 0.1 |
| 01/07/21 | G OLIVERA | ASSIST WITH ██████████████████ | 0.5 |
| 01/07/21 | G OLIVERA | EMAIL P. FRIEDMAN RE: ████████████ | 0.3 |
| 01/07/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 01/07/21 | P FRIEDMAN | EMAILS WITH G. OLIVERA AND C. SAAVEDRA RE ████████████ | 0.2 |
| 01/07/21 | P FRIEDMAN | PREPARE FOR ARGUMENT ████████████ ████████ | 0.9 |
| 01/07/21 | A PAVEL | COMMUNICATIONS WITH R. VALENTIN (AAFAF), J. BELEN, (HACIENDA) AND E. MCKEEN REGARDING ████████████ (.3); COMMUNICATE WITH PROSKAUER REGARDING EXHIBIT LIST (.3);PREPARE INFORMATIVE MOTION SUBMITTING EXHIBIT LIST (.5); COMMENT ON HEARING PREP MATERIALS FOR ████████████ (2.3); | 3.4 |
| 01/07/21 | J DALOG | DRAFT INFORMATIVE MOTION REGARDING ████████ ████████████ | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/07/21 | G OLIVERA | COORDINATE FILING OF INFORMATIVE MOTION IN ADVERSARY PROCEEDING 20-068 | 0.2 |
| 01/07/21 | E MCKEEN | REVIEW HEARING MATERIALS REGARDING ███ | 1.2 |
| 01/07/21 | E MCKEEN | REVIEW ███ | 0.6 |
| 01/07/21 | G OLIVERA | CONFERENCE CALL WITH ANKURA TEAM, PMA TEAM, J. RAPISARDI, P. FRIEDMAN, M. DICONZA, M. KREMER, AND AAFAF REPRESENTATIVES RE: ███ | 1.5 |
| 01/07/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 01/07/21 | J DALOG | REVISE AND UPDATE ███ | 0.6 |
| 01/07/21 | J DALOG | COMMUNICATION WITH J. ROTH REGARDING ███ | 0.2 |
| 01/07/21 | A COVUCCI | ███ REVISE APPELLATE BRIEF | 1.3 |
| 01/07/21 | R HOLM | EMAIL WITH A. PAVEL AND J. ROTH REGARDING ███ (1.1); ANALYZE ███ (2.2) | 3.3 |
| 01/08/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 01/08/21 | P FRIEDMAN | ORAL ARGUMENT PREPARATION FOR ███ 1.4; 1 PREPARE FOR ORAL ARGUMETN | 2.4 |
| 01/08/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/08/21 | G OLIVERA | EMAIL A. BILLOCH AND E. ARIAS RE: ███ | 0.2 |
| 01/08/21 | A PAVEL | PREPARE AND REVISE HEARING ███ | 5.9 |
| 01/08/21 | E MCKEEN | REVIEW HEARING ███ | 0.6 |
| 01/08/21 | W SUSHON | REVIEW P. FRIEDMAN COMMENTS ON APPELLEE BRIEF AND EMAILS WITH A. COVUCCI RE: SAME | 1.6 |
| 01/08/21 | J DALOG | REVISE AND UPDATE AMBAC UNIFORMITY CASE BRIEFING TO AID IN ATTORNEY REVIEW PER REQUEST OF J. ROTH. | 1.2 |
| 01/08/21 | E MCKEEN | CONFERENCE CALL W/ ANKURA AND CONWAY RE: ███. | 0.7 |
| 01/08/21 | A COVUCCI | ███ REVISE APPELLATE BRIEF | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/21 | J ROTH | DRAFT APPELLATE BRIEF IN ████████ APPEAL (1ST CIR. 20-1797). | 0.9 |
| 01/08/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION ████████. | 0.4 |
| 01/09/21 | E MCKEEN | REVIEW ANKURA RESPONSES IN CONNECTION W/ MEDIATION REGARDING ████████. | 0.4 |
| 01/09/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████████. | 0.5 |
| 01/10/21 | E MCKEEN | REVIEW P. FRIEDMAN COMMENTS TO ████████ | 0.6 |
| 01/10/21 | W SUSHON | ████████ REVIEW AND ANALYZE FOMB COMMENTS TO DRAFT APPELLEES' BRIEF | 0.6 |
| 01/10/21 | P FRIEDMAN | PREPARE FOR ████████ | 0.8 |
| 01/10/21 | A COVUCCI | ████████ REVISE APPELLATE BRIEF | 1.0 |
| 01/11/21 | E MCKEEN | STRATEGIZE RE: ████████. | 0.2 |
| 01/11/21 | W SUSHON | CALL WITH H. WAXMAN, T. MUNGOVAN, G. BRENNER, P. FRIEDMAN, AND A. COVUCCI RE: ████████ (0.5); CALL WITH A. COVUCCI RE: APPELLATE SCHEDULE (0.3) | 0.8 |
| 01/11/21 | G OLIVERA | DRAFT MOTIONS TO ████████ | 3.2 |
| 01/11/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 01/11/21 | J NDUKWE | REVIEW AND ANALYZE ████████ | 1.0 |
| 01/11/21 | J DALOG | REVIEW AVOIDANCE ACTION FILING MATERIALS AND REVISE ████████ | 1.3 |
| 01/11/21 | J BROWN | REVIEW AND REDACT ████████ | 1.5 |
| 01/11/21 | A PAVEL | COMMUNICATE WITH L. STAFFORD (PROSKAUER) REGARDING ████████ (.2); REVIEW AMBAC MEET AND CONFER LETTER (.2); COMMUNICATE WITH P. FRIEDMAN, E. MCKEEN, J. ROTH, AND R. VALENTIN (AAFAF) REGARDING SAME (.4); ANALYZE ████████ (2.1); STRATEGY COMMUNICATIONS WITH E. MCKEEN REGARDING SAME (.2) | 3.1 |
| 01/11/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 01/11/21 | G OLIVERA | ASSIST WITH PREPARATIONS FOR HEARING ON MOTION TO DISMISS COMPLAINT IN ADVERSARY PROCEEDING 20-068 | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/21 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (0.5); CORRESPOND WITH OMM TEAM REGARDING ███████ (0.5) QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (0.6) | 1.6 |
| 01/11/21 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: █████████ | 0.4 |
| 01/11/21 | V NAVARRO | PROCESS AND QC DATA █████████. | 0.7 |
| 01/11/21 | E MCKEEN | REVIEW CORRESPONDENCE FROM AMBAC RE: █████ | 0.4 |
| 01/11/21 | A COVUCCI | ████████ LEGAL RESEARCH REGARDING ████████ | 5.0 |
| 01/11/21 | A COVUCCI | ████████ REVISE APPELLATE BRIEF | 5.6 |
| 01/11/21 | J ROTH | DRAFT MEET AND CONFER LETTER ██████ | 2.3 |
| 01/11/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████████. | 0.6 |
| 01/11/21 | J ROTH | DRAFT ██████ | 0.2 |
| 01/11/21 | J ROTH | CONFERENCE W/ A. PAVEL RE: ████████ | 0.2 |
| 01/11/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████████ | 1.9 |
| 01/11/21 | P FRIEDMAN | CALL WITH PROSKAUER RE ████ LITIGATION .4; .2 EMAILS WITH COVUCCI AND SUSHON RE ████████ | 0.6 |
| 01/11/21 | P FRIEDMAN | REVIEW EMAILS RE ████████ | 0.4 |
| 01/11/21 | P FRIEDMAN | PREPARE FOR ARGUMENTS RE MONOLINE LIFT STAY APPEAL | 1.3 |
| 01/11/21 | P FRIEDMAN | PREPARE FOR ARGUMENT RE ████████ | 2.4 |
| 01/11/21 | P FRIEDMAN | REVIEW REVISED ████████ .3; .1 EMAILS WITH MERVIS RE ████████ | 0.4 |
| 01/12/21 | J MONTALVO | CORRESPOND WITH J. ROTH REGARDING LOGISTICS FOR UPCOMING DOCUMENT REVIEW/PRODUCTION | 0.5 |
| 01/12/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 01/12/21 | G OLIVERA | DRAFT MOTION TO ████████ | 1.3 |
| 01/12/21 | G OLIVERA | CONFER WITH A. COVUCCI RE: ████████ | 0.2 |
| 01/12/21 | P FRIEDMAN | REVIEW TOLLING STIPULATIONS RE ████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/21 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ███████ (0.5); CORRESPOND WITH OMM TEAM ████████ ██████ (0.2) | 0.7 |
| 01/12/21 | G OLIVERA | PARTICIPATE IN HEARING ON MOTION TO DISMISS IN ADVERSARY PROCEEDING 20-068 | 1.7 |
| 01/12/21 | G OLIVERA | REVIEW AND ANALYZE AMENDED COMPLAINT IN ADVERSARY PROCEEDING 20-124 | 0.9 |
| 01/12/21 | J MONTALVO | PREPARATION OF ██████████████ | 2.0 |
| 01/12/21 | J DALOG | ANALYZE ████████████████ | 1.7 |
| 01/12/21 | E MCKEEN | REVIEW AND COMMENT ON DRAFT ████████. | 0.5 |
| 01/12/21 | G OLIVERA | RESEARCH ISSUES ██████████████ | 0.7 |
| 01/12/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 01/12/21 | G OLIVERA | EMAIL P. FRIEDMAN AND A. PAVEL RE: ████████ | 0.2 |
| 01/12/21 | A PAVEL | ATTEND TELEPHONIC HEARING ███████████ (2.4); PREPARE AND REVISE RESPONSE TO MEET AND CONFER LETTER ███████ (1.9); PREPARE SUMMARY COMMUNICATION TO R. VALENTIN (AAFAF) REGARDING ████████ (.5); ATTEND MEET AND CONFER WITH AMBAC REGARDING MOTION TO COMPEL SUR-REPLY (.2); COMMUNICATE WITH G. OLIVERA REGARDING ████████ (.1) | 5.1 |
| 01/12/21 | E MCKEEN | MEET AND CONFER RE: ████████. | 0.2 |
| 01/12/21 | G OLIVERA | DRAFT AND EDIT NOTICE OF APPEAL FOR ADVERSARY PROCEEDINGS 20-080, -082, -083, -084, AND -085 | 0.5 |
| 01/12/21 | P FRIEDMAN | REVIEW AND REVISE CORRESPONDENCE TO ████████ | 0.7 |
| 01/12/21 | A COVUCCI | ████████ REVISE APPELLATE BRIEF | 1.2 |
| 01/12/21 | J ROTH | DRAFT ████████████ | 1.7 |
| 01/12/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DRAFTING MEET AND CONFER LETTER IN ██████████ | 3.4 |
| 01/12/21 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 01/12/21 | J ROTH | DRAFT MEET AND CONFER LETTER IN ████████ | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name: COMMONWEALTH TITLE III                                        Invoice:  1085071
Matter:  0686892-00013                                                     Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/21 | W SUSHON | REVIEW AND REVISE APPELLEE ████ | 2.3 |
| 01/13/21 | G OLIVERA | RESEARCH ISSUES RELATED TO ████ | 1.2 |
| 01/13/21 | G OLIVERA | EMAIL CREDITORS' COMMITTEE AND CERTAIN HTA CREDITORS RE: ████ | 0.5 |
| 01/13/21 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (0.4); CORRESPOND WITH OMM TEAM REGARDING ████ (0.2) | 0.6 |
| 01/13/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.3 |
| 01/13/21 | P FRIEDMAN | DRAFT MOTIONS RE ████ .3 ;.1 EMAILS WITH D. PEREZ RE ████ ; .4 REVIEW/REVISE LETTER ████ | 0.8 |
| 01/13/21 | E MCKEEN | REVISE CORRESPONDENCE RE: ████ . | 0.4 |
| 01/13/21 | J DALOG | ANALYZE APPELLEES' BRIEF IN CONNECTION WITH ████ | 2.9 |
| 01/13/21 | W RYU | REVIEW AND REDACT DOCUMENTS FOR ████ | 3.5 |
| 01/13/21 | A PAVEL | REVISE MOTION TO DISMISS ████ (2.1); REVISE MEET AND CONFER LETTER TO ████ (.3); COMMUNICATE WITH L. STAFFORD (PROSKAUER) REGARDING SAME (.1); COMMUNICATE WITH J. ROTH REGARDING SAME (.2) | 2.7 |
| 01/13/21 | J NDUKWE | REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION | 5.0 |
| 01/13/21 | A MANAILA | REVIEW AND REDACT DOCUMENTS FOR ████ (0.8)  REVIEW AND ANALYZE ████ (2.6) | 3.6 |
| 01/13/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.3 |
| 01/13/21 | J DALOG | REVISE EXCERPTS OF RECORD IN CONNECTION WITH HTA AND PRIFA LIFT STAY APPEALS TO AID ATTORNEY RESEARCH PER REQUEST OF A. PAVEL | 0.3 |
| 01/13/21 | J BROWN | REVIEW AND REDACT DOCUMENTS FOR ████ (1.4);  REVIEW AND ANALYZE ████ (2.0) | 3.4 |
| 01/13/21 | W SUSHON | ████ REVIEW NEW COMMENTS TO APPELLEE BRIEF FROM PROSKAUER AND E-MAILS W/ A. COVUCCI AND J. ROTH RE: SAME | 4.3 |
| 01/13/21 | A COVUCCI | ████ REVISE APPEAL BRIEF | 6.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/13/21 | A COVUCCI | ████ STRATEGIZE REGARDING ████ | 1.3 |
| 01/13/21 | J ROTH | DRAFT ████ ████ | 3.2 |
| 01/13/21 | J ROTH | DRAFT MEET AND CONFER LETTER IN RESPONSE TO ████ | 1.7 |
| 01/14/21 | L ORTEGA | CORRESPOND WITH T. KNEIP CONCERNING REVIEW TASKS PER J. ROTH | 0.1 |
| 01/14/21 | J DALOG | REVISE HEARING TRANSCRIPT MATERIALS TO AID IN ATTORNEY RESEARCH PER REQUEST OF G. OLIVERA | 0.1 |
| 01/14/21 | G OLIVERA | EDIT MOTION TO DISMISS AMENDED COMPLAINT IN ADVERSARY PROCEEDING 20-124 | 1.7 |
| 01/14/21 | G OLIVERA | CONFERENCE CALL WITH A. COVUCCI AND J. BEISWENGER RE: ████ | 0.5 |
| 01/14/21 | J BROWN | REVIEW AND ANALYZE ████ | 8.0 |
| 01/14/21 | E MCKEEN | REVIEW ████ | 0.7 |
| 01/14/21 | W RYU | REVIEW AND ANALYZE ████ | 8.0 |
| 01/14/21 | A PAVEL | PREPARE ████ (4.8); COMMUNICATE WITH G. OLIVERA AND E. MCKEEN REGARDING SAME (.4); STRATEGY CONFERENCE WITH N. MITCHELL, P. FRIEDMAN, E. MCKEEN, M. KREMER AND G. OLIVERA REGARDING ████ (.5); COMMENT ON SLIDE DECK REGARDING SAME (.5); CONFERENCE WITH G. OLIVERA AND M. KREMER REGARDING SAME (.2) | 6.4 |
| 01/14/21 | A MANAILA | REVIEW AND ANALYZE ████ | 8.0 |
| 01/14/21 | P FRIEDMAN | CALL WITH SAAVEDRA, COVUCCI RE ████ | 0.3 |
| 01/14/21 | J NDUKWE | REVIEW AND REDACT ████ | 8.0 |
| 01/14/21 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (0.4); CORRESPOND WITH OMM TEAM REGARDING ████ (0.6); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (0.6) | 1.6 |
| 01/14/21 | G OLIVERA | REVIEW MOTION TO SET SCHEDULING RE: ████ | 0.2 |
| 01/14/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 01/14/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 01/14/21 | W SUSHON | ████ FINAL REVIEW OF APPELLEE BRIEF | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/14/21 | W SUSHON | CALL W/ T. MUNGOVAN, G. BRENNER, H. WAXMAN, P. FRIEDMAN, AND A. COVUCCI RE: ███████ | 0.5 |
| 01/14/21 | A COVUCCI | ███████ REVISE APPELLATE BRIEF AND SUPERVISE FILING | 5.3 |
| 01/14/21 | A COVUCCI | ███████ LEGAL RESEARCH AND STRATEGY | 1.1 |
| 01/14/21 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION. | 0.9 |
| 01/14/21 | J ROTH | DRAFT APPELLATE BRIEF IN ███████ APPEAL (1ST CIR. 20-1797). | 0.8 |
| 01/14/21 | J BEISWENGER | CALL WITH A. COVUCCI AND G. OLIVERA RE: APPEAL OF DECEMBER 23 ███████ DECISION (.6); REVIEW AND ANALYZE DECEMBER 23 ███████ DECISION (4.3). | 4.9 |
| 01/15/21 | J BROWN | REVIEW AND ANALYZE ███████ | 3.5 |
| 01/15/21 | E MCKEEN | REVIEW/ANALYZE DRAFT ARGUMENT RE: ███████. | 0.9 |
| 01/15/21 | A MANAILA | REVIEW AND ANALYZE ███████ | 3.7 |
| 01/15/21 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (0.3); CORRESPOND WITH OMM TEAM REGARDING ███████ (0.6) | 0.9 |
| 01/15/21 | E MCKEEN | CONFERENCE W/ R. VALENTIN RE: ███████. | 0.8 |
| 01/15/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.4 |
| 01/15/21 | A PAVEL | COMMENT ON ███████ (.6); PREPARE HEARING PREP MATERIALS FOR PRIFA LIFT STAY APPEAL (3.8); CONFERENCE WITH E. MCKEEN, J. ROTH AND PROSKAUER TEAM REGARDING ███████ (.2); CONFERENCE WITH E. MCKEEN, J. ROTH AND R. VALENTIN (AAFAF) REGARDING SAME (.8) | 5.4 |
| 01/15/21 | J DALOG | REVISE HEARING TRANSCRIPT MATERIALS TO AID IN ATTORNEY RESEARCH PER REQUEST OF G. OLIVERA | 0.1 |
| 01/15/21 | J DALOG | PREPARE INFORMATION REGARDING ███████ | 0.2 |
| 01/15/21 | J NDUKWE | REVIEW AND ANALYZE ███████ | 8.0 |
| 01/15/21 | E MCKEEN | CONFERENCE W/ PROSKAUER RE: ███████. | 0.2 |
| 01/15/21 | G OLIVERA | CONFER WITH P. FRIEDMAN AND A. PAVEL RE: ███████ | 0.4 |
| 01/15/21 | W RYU | REVIEW AND ANALYZE ███████ | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1085071
Matter:  0686892-00013                                                    Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 01/15/21 | S HEDLIN | LEGAL RESEARCH RE: | 1.3 |
| 01/15/21 | V NAVARRO | PROCESS AND QC DATA FOR | 1.3 |
| 01/15/21 | A COVUCCI | DRAFT STRATEGY MEMO REGARDING | 3.7 |
| 01/15/21 | W SUSHON | CALL W/ P. FRIEDMAN, A. COVUCCI RE: | 0.4 |
| 01/15/21 | W SUSHON | CALL W/ A. COVUCCI RE: | 0.7 |
| 01/15/21 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION. | 0.7 |
| 01/15/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.9 |
| 01/15/21 | J ROTH | CONFERENCE W/ O'MELVENY AND AAFAF TEAMS RE: | 0.8 |
| 01/16/21 | E MCKEEN | REVIEW ANALYSIS OF | 1.7 |
| 01/16/21 | P FRIEDMAN | REVIEW EDITS AND COMMENTS FROM PROSKAUER RE | 0.2 |
| 01/16/21 | G OLIVERA | CONFER WITH P. FRIEDMAN AND A. PAVEL RE: | 0.3 |
| 01/16/21 | G OLIVERA | REVIEW AND ANALYZE | 0.8 |
| 01/16/21 | E MCKEEN | REVIEW ANALYSIS OF | 1.8 |
| 01/16/21 | A COVUCCI | DRAFT MEMO REGARDING | 7.3 |
| 01/16/21 | W SUSHON | REVIEW AND REVISE DRAFT | 2.4 |
| 01/16/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.1 |
| 01/17/21 | P FRIEDMAN | REVIEW/REVISE MEMO TO CLIENT RE | 0.6 |
| 01/17/21 | A PAVEL | COMMENT ON MEET AND CONFER LETTER | 0.5 |
| 01/17/21 | A COVUCCI | REVISE            MEMO | 0.4 |
| 01/17/21 | W SUSHON | FURTHER REVISE NEW | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/17/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE ███████ | 2.9 |
| 01/18/21 | P FRIEDMAN | REVIEW EDITS TO ████████ | 0.6 |
| 01/18/21 | A COVUCCI | ████████ ANALYZE ████████ | 0.6 |
| 01/18/21 | A PAVEL | COMMENT ON ████████ (.6); COMMENT ON MEET AND CONFER LETTER ████████ (.3) | 0.9 |
| 01/18/21 | P FRIEDMAN | EMAILS WITH SAAVEDRA RE ████████ | 0.4 |
| 01/18/21 | G OLIVERA | EDIT MOTION TO DISMISS AMENDED COMPLAINT IN ADVERSARY PROCEEDING 20-124 | 1.3 |
| 01/18/21 | E MCKEEN | REVIEW DISTRICT COURT BRIEFING AND RELATED MATERIALS IN PREPARATION FOR LIFT STAY APPELLATE ARGUMENT | 1.6 |
| 01/18/21 | P FRIEDMAN | PREPARE FOR ████████ | 1.1 |
| 01/18/21 | G OLIVERA | REVIEW COMMENTS FROM ████████ | 0.2 |
| 01/18/21 | W SUSHON | FINAL REVIEW OF APPELLATE STRATEGY MEMO FOR ████████ AND E-MAILS W/ J. RAPISARDI, P. FRIEDMAN, AND A. COVUCCI RE: SAME | 0.5 |
| 01/18/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE ████████ | 1.7 |
| 01/18/21 | J ROTH | DRAFT MEET AND CONFER LETTER IN CONNECTION W/ ████████ | 1.3 |
| 01/18/21 | J ROTH | REVIEW WEEKLY AAFAF TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE | 0.2 |
| 01/19/21 | J DALOG | REVISE HEARING TRANSCRIPT MATERIALS TO AID IN ATTORNEY RESEARCH PER REQUEST OF G. OLIVERA | 0.1 |
| 01/19/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.8 |
| 01/19/21 | P FRIEDMAN | REVIEW PROSKAUER MATERIALS REGARDING ████████ 1.5; .3 FINALIZE MOTION TO DISMISS RE ████████ .3 FINALIZE ████████ | 2.1 |
| 01/19/21 | A PAVEL | REVISE ████████ (1.4); REVISE MEET AND CONFER LETTER ████████ (.4); CONFERENCE WITH R. VALENTIN (AAFAF) REGARDING SAME (.1); MEET AND CONFER WITH ████████ (.6); PREPARE FOR SAME (.2); PREPARE HTA LIFT STAY APPEAL ORAL ARGUMENT PREP MATERIALS (5.1) | 7.8 |
| 01/19/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/19/21 | P FRIEDMAN | CALL WITH E. MCKEEN RE ORAL ARGUMENT ON FIRST CIRCUIT APPEAL RE ██████████ | 0.4 |
| 01/19/21 | J ROTH | DRAFT MEET AND CONFER LETTER ████████████ ████████ | 0.2 |
| 01/19/21 | J ROTH | CONFERENCE W/ AMBAC, O'MELVENY, AND PROSKAUER ROSE TEAMS IN CONNECTION W/ AMBAC'S RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.6 |
| 01/19/21 | J ROTH | EMAILS TO CLIENT RE: ████████████ | 0.8 |
| 01/19/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 2.4 |
| 01/19/21 | J BROWN | REVIEW AND REDACT ████████████ | 4.8 |
| 01/19/21 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE JANUARY 19, 2021 AS REQUESTED BY J. ROTH | 1.6 |
| 01/19/21 | J MONTALVO | CORRESPOND WITH J. ROTH REGARDING LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION TO PRODUCE JANUARY 19, 2021 | 0.3 |
| 01/19/21 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.0); CORRESPOND WITH OMM TEAM REGARDING REDACTING PERSONALLY IDENTIFIABLE INFORMATION (0.8) | 1.8 |
| 01/19/21 | E MCKEEN | REVIEW FINAL EDITS TO ████████ ████████████ | 0.2 |
| 01/19/21 | G OLIVERA | EDIT, CITE CHECK, AND FINALIZE MOTION TO DISMISS ████████████ | 3.7 |
| 01/19/21 | G OLIVERA | DRAFT ████████████████████ | 0.7 |
| 01/19/21 | G OLIVERA | COORDINATE FILING OF MOTION TO DISMISS AMENDED COMPLAINT IN ADVERSARY PROCEEDING 20-124 | 0.5 |
| 01/19/21 | E MCKEEN | CONFERENCE CALL W/ P. FRIEDMAN RE: ████████████ | 0.3 |
| 01/19/21 | E MCKEEN | FURTHER ANALYZE ████████████ | 1.1 |
| 01/19/21 | G OLIVERA | EDIT NOTICE OF APPEAL OF ████████ ████████████ | 0.3 |
| 01/19/21 | G OLIVERA | REVIEW ANALYSIS BY THE PMA TEAM RE: ████████ ████████████ | 0.6 |
| 01/19/21 | G OLIVERA | REVIEW THE COURT'S PROCEDURES ORDER FOR THE JANUARY OMNIBUS HEARING | 0.2 |
| 01/19/21 | G OLIVERA | CONFERENCE CALL WITH AAFAF REPRESENTATIVE RE: ████████████ | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                           04/08/21
Matter Name:  COMMONWEALTH TITLE III                                                      Invoice: 1085071
Matter:  0686892-00013                                                                    Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/19/21 | J NDUKWE | REVIEW AND REDACT ███████████████ ██████████████████████ | 6.0 |
| 01/19/21 | L ORTEGA | CORRESPOND WITH J. ROTH CONCERNING REVIEW ASSIGNMENTS (.1); CORRESPOND WITH T. KNEIP CONCERNING REVIEW WORKFLOW UPDATE (.3) | 0.3 |
| 01/20/21 | P FRIEDMAN | REVIEW COURT DECISION RE ████████ ████ES .2; .2 EMAILS WITH MCKEEN AND PAVEL RE SAME | 0.4 |
| 01/20/21 | A COVUCCI | ██████████ REVISE NOTICE OF APPEAL | 0.9 |
| 01/20/21 | P FRIEDMAN | EMAILS WITH SAAVEDRA RE ████████████ ██████████ | 0.2 |
| 01/20/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DISCOVERY ON ██████████████ | 1.4 |
| 01/20/21 | J ROTH | DRAFT JOINT STATUS REPORT IN CONNECTION W/ AMBAC'S RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.7 |
| 01/20/21 | A PAVEL | ANALYZE ████████████████████ (.4); PREPARE ANALYSIS OF ███████████████ (.6); CONFERENCE WITH G. OLIVERA REGARDING SAME (.2); ████████ CONFERENCE WITH E. MCKEEN AND P. FRIEDMAN (.3); PREPARE HEARING PREP MATERIALS REGARDING █████████████ (3.2); STRATEGY COMMUNICATIONS WITH P. FRIEDMAN AND E. MCKEEN REGARDING ███████████ (.2); COMMENT ON DRAFT ████████ (.4) | 5.3 |
| 01/20/21 | E MCKEEN | MULTIPLE COMMUNICATIONS W/.AAFAF RE: ███████ | 0.3 |
| 01/20/21 | J DALOG | REVISE ██████████████████████ ██████████████████████ | 0.9 |
| 01/20/21 | J DALOG | REVIEW COURT FILING MATERIALS FOR REVISIONS TO SUBSTANTIVE ORDER COLLECTION TO AID IN ATTORNEY RESEARCH PER REQUEST OF J. ROTH | 0.2 |
| 01/20/21 | J DALOG | ANALYZE AND REVISE ████████████ ████████████ | 1.8 |
| 01/20/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 01/20/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/20/21 | E MCKEEN | REVIEW ORDER AUTHORIZING ████████████ | 0.6 |
| 01/20/21 | E MCKEEN | REVISE OUTLINE FOR ORAL ARGUMENT. | 1.2 |
| 01/20/21 | E MCKEEN | CONFERENCE CALL W/ A. PAVEL AND P. FRIEDMAN RE: ████████████ | 0.3 |
| 01/20/21 | G OLIVERA | ASSIST WITH PREPARATIONS FOR THE FIRST CIRCUIT HEARING ON THE HTA/PRIFA LIFT STAY ORDERS | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/20/21 | G OLIVERA | CONFERENCE CALL WITH A. PAVEL ON ███████ ████████████ | 0.2 |
| 01/20/21 | G OLIVERA | EDIT NOTICE OF APPEAL OF OPINION AND ORDER IN ████████ | 0.3 |
| 01/20/21 | G OLIVERA | ASSIST WITH PREPARATION FOR THE JANUARY OMNIBUS HEARING | 0.7 |
| 01/20/21 | J NDUKWE | REVIEW AND REDACT PERSONALLY IDENTIFIABLE INFORMATION IN CRIM TAXPAYER DOCUMENTS | 8.0 |
| 01/20/21 | J BROWN | REVIEW AND REDACT PERSONALLY IDENTIFIABLE INFORMATION IN CRIM TAXPAYER DOCUMENTS | 8.0 |
| 01/20/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DISCOVERY ON ████████ | 1.6 |
| 01/20/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ DISCOVERY ON ████████ | 1.1 |
| 01/21/21 | A COVUCCI | ████████ REVISE N███████ ████████ | 2.5 |
| 01/21/21 | J GIRTON | RESEARCH REGARDING ████████ ███ | 0.5 |
| 01/21/21 | P FRIEDMAN | EMAILS WITH SAAVEDRA RE ████████ | 0.3 |
| 01/21/21 | E MCKEEN | STRATEGIZE REGARDING ████████ | 0.3 |
| 01/21/21 | E MCKEEN | REVIEW ████████ | 1.8 |
| 01/21/21 | E MCKEEN | CONFERENCE WITH R. VALENTIN C. SAAVEDRA, P. FRIEDMAN, AND A. PAVEL REGARDING ████████ | 0.5 |
| 01/21/21 | W SUSHON | REVIEW AND REVISE ████████ ████ | 0.4 |
| 01/21/21 | J BROWN | REVIEW AND REDACT ████████ | 6.8 |
| 01/21/21 | A MURRAY | PREPARING DOCUMENTS FOR APPEAL. | 0.4 |
| 01/21/21 | J DALOG | REVISE APPELLATE COURT CASE SUMMARY PER REQUEST OF J. ROTH | 0.3 |
| 01/21/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 01/21/21 | A NADLER | UPDATES TO ALL TITLE III AND RELATED DOCKET COLLECTIONS FOR FUTURE USE AND REVIEW | 1.8 |
| 01/21/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/21/21 | J NDUKWE | REVIEW AND REDACT PERSONALLY IDENTIFIABLE INFORMATION IN CRIM TAXPAYER DOCUMENTS | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/21 | A PAVEL | CONFERENCE WITH E. MCKEEN, P. FRIEDMAN, C. SAAVEDRA (AAFAF) AND R. VALENTIN (AAFAF) REGARDING ████████████ (.5); COMMUNICATIONS WITH G. OLIVERA REGARDING SAME (.5); COMMUNICATE WITH J. ROTH, R. VALENTIN (AAFAF) AND L. STAFFORD (PROSKAUER) REGARDING ████████████ (.3); ANALYZE ████ (.3) | 1.6 |
| 01/21/21 | G OLIVERA | DRAFT ████████████ | 2.3 |
| 01/21/21 | G OLIVERA | ANALYZE THE COURT'S ORDER RE: ████████ | 0.8 |
| 01/21/21 | G OLIVERA | DRAFT ████████████ | 2.8 |
| 01/21/21 | G OLIVERA | DRAFT ████████████ | 1.9 |
| 01/21/21 | G OLIVERA | EMAILS WITH A. COVUCCI AND W. SUSHON RE: ████████ | 0.4 |
| 01/21/21 | J ROTH | REVIEW DOCUMENTS ████████. | 0.8 |
| 01/21/21 | J ROTH | DRAFT ████████████ | 0.2 |
| 01/21/21 | J ROTH | REVIEW ████████████. | 1.1 |
| 01/21/21 | J ROTH | REVIEW ████████████ | 1.7 |
| 01/22/21 | A COVUCCI | DRAFT ████████ | 0.8 |
| 01/22/21 | P FRIEDMAN | REVIEW HEARING STATUS REPORT DRAFT AND PROVIDE COMMENTS TO L. MARINI .2; .3 REVIEW RESPONSE TO ████████████ | 0.5 |
| 01/22/21 | P FRIEDMAN | CALL WITH PROSKAUER TEAM, A. PAVEL, E. MCKEEN RE ████████████ .6; 1.2 REVIEW CHART RE ████████ | 1.8 |
| 01/22/21 | E MCKEEN | CONFERENCE WITH A. PAVEL, G. OLIVERA AND J. ROTH REGARDING ████████ | 0.4 |
| 01/22/21 | E MCKEEN | REVIEW CHART REGARDING ████████ | 0.7 |
| 01/22/21 | P WONG | PREPARE AND PROCESS ████████ | 1.2 |
| 01/22/21 | E MCKEEN | FURTHER ANALYSIS ████████ | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/21 | E MCKEEN | CONFERENCE WITH PROSKAUER TEAM AND OMM TEAM REGARDING ███████ | 0.5 |
| 01/22/21 | E MCKEEN | REVIEW CORRESPONDENCE REGARDING S███████ | 0.3 |
| 01/22/21 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ███████ ███████ (0.8); CORRESPOND WITH OMM TEAM REGARDING ███████ (0.5) | 1.5 |
| 01/22/21 | G OLIVERA | CONFERENCE CALL WITH R. VALENTIN, L. MARINI, C. VELAZ, AND I. GARAU RE: ███████ | 0.4 |
| 01/22/21 | G OLIVERA | EDIT ANALYSIS ███████ | 1.1 |
| 01/22/21 | G OLIVERA | CONFERENCE CALL WITH COUNSEL FOR THE OVERSIGHT BOARD, P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: ███████ | 0.4 |
| 01/22/21 | G OLIVERA | CONFERENCE CALL WITH COUNSEL FOR THE E. MCKEEN, A. PAVEL, AND J. ROTH RE: ███████ | 0.3 |
| 01/22/21 | J MONTALVO | PREPARATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH | 2.0 |
| 01/22/21 | J MONTALVO | CORRESPOND WITH J. ROTH REGARDING ███████ | 0.2 |
| 01/22/21 | J MONTALVO | CORRESPOND WITH J. ROTH REGARDING LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION | 0.1 |
| 01/22/21 | A PAVEL | COMMUNICATE WITH R. VALENTIN (AAFAF) AND J. ROTH REGARDING AMBAC 2004 DISCOVERY (.3); COMMENT ON ANALYSIS ███████ (3.2); CONFERENCE WITH E. MCKEEN, P. FRIEDMAN, G. OLIVERA AND PROSKAUER TEAM REGARDING ███████ (.5); CONFERENCE WITH D. MUNKITTRICK (PROSKAUER) REGARDING SAME (.2); CONFERENCE WITH E. MCKEEN, J. ROTH AND G. OLIVERA REGARDING SAME (.4) | 4.6 |
| 01/22/21 | V NAVARRO | PROCESS AND QC DATA FOR MISSING TEXT/DOCUMENTS. | 1.4 |
| 01/22/21 | G OLIVERA | DRAFT AND EDIT ███████ | 0.8 |
| 01/22/21 | G OLIVERA | EDIT ANALYSIS ███████ | 0.9 |
| 01/22/21 | G OLIVERA | EMAIL R. VALENTIN RE: ███████ | 0.2 |
| 01/22/21 | J ROTH | REVIEW DOCUMENTS ███████ | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1085071
Matter:  0686892-00013                                                    Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/21 | J ROTH | REVIEW DOCUMENTS ███████████ | 1.4 |
| 01/22/21 | J ROTH | CONFERENCE W/ E. MCKEEN, A. PAVEL, AND G. OLIVERA RE: ███████ | 0.5 |
| 01/22/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.9 |
| 01/22/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 01/22/21 | J DALOG | PREPARE MATERIALS IN CONNECTION WITH REVENUE BOND LITIGATION AND LIFT STAY MOTIONS TO AID IN ATTORNEY RESEARCH PER REQUEST OF J. ROTH | 0.8 |
| 01/23/21 | P FRIEDMAN | REVIEW DRAFT ███████ .4; .2 EMAILS WITH A. COVUCCI RE ███████ | 0.6 |
| 01/23/21 | A COVUCCI | ██████ REVIEW ███████ | 1.1 |
| 01/23/21 | P FRIEDMAN | REVIEW ███████ | 0.2 |
| 01/24/21 | P FRIEDMAN | REVIEW EMAIL TO CLIENT RE ███████ | 0.7 |
| 01/24/21 | A COVUCCI | ██████ DRAFT LETTER ███████ | 1.1 |
| 01/24/21 | P FRIEDMAN | EMAILS WITH MCKEEN, PAVEL, OLIVERA RE ███████ | 0.4 |
| 01/24/21 | G OLIVERA | CONFER WITH A. PAVEL AND J. ROTH RE: ███████ | 0.3 |
| 01/24/21 | A PAVEL | REVISE ███████ | 1.5 |
| 01/24/21 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ ███████ . | 1.6 |
| 01/25/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 01/25/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/25/21 | J DALOG | PREPARE MATERIALS IN CONNECTION ███████ | 0.8 |
| 01/25/21 | E MCKEEN | FURTHER PREPARATION FOR ORAL ARGUMENT ON LIFT STAY APPEALS | 1.6 |
| 01/25/21 | E MCKEEN | REVIEW AND REVISE ███████ | 0.2 |
| 01/25/21 | E MCKEEN | CONFERENCE CALL WITH PROSKAUER TEAM REGARDING ███████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/25/21 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (0.5); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (0.5); CORRESPOND WITH OMM TEAM REGARDING ███████████ (0.5) | 1.5 |
| 01/25/21 | E MCKEEN | COMMUNICATE WITH PROSKAUER TEAM REGARDING ████████████ | 0.2 |
| 01/25/21 | A PAVEL | COMMUNICATE WITH R. VALENTIN (AAFAF) REGARDING ██████████ (.2); COMMUNICATIONS WITH E. MCKEEN AND J. ROTH REGARDING SAME (.3); COMMENT ON ███████ (.1); COMMUNICATE WITH L. STAFFORD (PROSKAUER) REGARDING ████ S (.1); COMMUNICATE WITH E. MCKEEN REGARDING █████████ (.4); COMMUNICATE WITH G. OLIVERA AND J. ROTH REGARDING SAME (.2); PREPARE HEARING PREP MATERIALS FOR LIFT STAY ORAL ARGUMENT (4.7); COMMUNICATE WITH E. MCKEEN REGARDING SAME (.3); COMMUNICATE WITH J. ROTH REGARDING SAME (.2) | 6.5 |
| 01/25/21 | E MCKEEN | STRATEGIZE REGARDING ████████████ | 0.8 |
| 01/25/21 | E MCKEEN | ANALYZE AND REVISE ████████████ | 2.4 |
| 01/25/21 | G OLIVERA | CONFER WITH A. PAVEL, E. MCKEEN, P. FRIEDMAN, AND J. ROTH RE: ████████████ | 1.3 |
| 01/25/21 | P FRIEDMAN | .2 REVIEW ████████████ ; .7 CALLS AND EMAILS WITH D. PEREZ, C. RIVERA, C. SAAVEDRA RE ████████ | 0.9 |
| 01/25/21 | J ROTH | CONFERENCE W/ A. PAVEL RE: ██████████ | 0.2 |
| 01/25/21 | J ROTH | REVIEW AAFAF TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 01/25/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ████████ | 0.7 |
| 01/25/21 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ R████████ | 1.9 |
| 01/25/21 | J ROTH | CONFERENCE W/ A. PAVEL RE: ██████████ | 0.2 |
| 01/25/21 | J ROTH | DRAFT MEET AND CONFER LETTER IN CONNECTION W/ ████████████ | 0.6 |
| 01/26/21 | P FRIEDMAN | EMAILS WITH UCC, FOMB, DRA COUNSEL RE O█████████ | 0.7 |
| 01/26/21 | P FRIEDMAN | REVIEW/REVISE DRAFT OF ████████ | 0.3 |
| 01/26/21 | P FRIEDMAN | PREPARE FOR MOOT COURT FOR ████████ | 0.8 |
| 01/26/21 | P FRIEDMAN | EDIT COURT ORDERED AAFAF STATUS REPORT | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/26/21 | P FRIEDMAN | EMAILS WITH MCKEEN, FIRESTEIN, PAVEL REGARDING ███████████ .6; .3 REVIEW MONOLINE PROPOSAL ON SCHEDULING; .5 CALL WIHT SAAVEDRA, R. VALENTIN, MCKEEN, PAVEL RE ██████ | 1.4 |
| 01/26/21 | P FRIEDMAN | REVIEW █████████████ | 0.3 |
| 01/26/21 | S WILLIAMS | MONITOR SUITE, ALMANAC OF THE FEDERAL JUDICIARY, RAVEL(LEXIS CONTEXT), LEX MACHINA, AND INTERNET SEARCH TO PULL BIOS, PROFILES, AND OTHER INTEL ON FIRST CIRCUIT COURT OF APPEAL PANEL JUDGES LYNCH, THOMPSON, AND LIPEZ FOR JOSEPH ROTH | 1.8 |
| 01/26/21 | E MCKEEN | CONFERENCE CALL W/ R. VALENTIN, C. SAAVEDRA, P. FRIEDMAN AND A. PAVEL RE: ████████ | 0.6 |
| 01/26/21 | W SUSHON | REVIEW AND COMMENT ON ███████████ | 2.2 |
| 01/26/21 | E MCKEEN | REVIEW/ANALYZE ███████████ . | 0.4 |
| 01/26/21 | P WONG | PREPARE ████████████ | 1.6 |
| 01/26/21 | G OLIVERA | CONFERENCE CALL WITH AAFAF REPRESENTATIVES, P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND J. ROTH RE: ██████████ | 0.5 |
| 01/26/21 | G OLIVERA | CONFER WITH A. PAVEL AND E. MCKEEN RE: ████████ L | 0.7 |
| 01/26/21 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ PROSKAUER RE: ██████████ | 0.2 |
| 01/26/21 | E MCKEEN | REVIEW COUNTERPROPOSAL RE: ████████ . | 0.7 |
| 01/26/21 | E MCKEEN | CONFERENCE CALL W/ FIRST CIRCUIT COURT PERSONNEL RE: ████████ | 0.9 |
| 01/26/21 | A PAVEL | CONFERENCE WITH E. MCKEEN, P. FRIEDMAN, G. OLIVERA, J. ROTH, C. SAAVEDRA (AAFAF), AND R. VALENTIN (AAFAF) REGARDING ████████ Y (.5); PREPARE FOR SAME (.2); COMMUNICATE WITH G. OLIVERA REGARDING SAME (.2); COMMUNICATE WITH R. VALENTIN (AAFAF) REGARDING ████████ (.2); PREPARE ████████ (.8); PREPARE HEARING PREP MATERIALS ████ (4.7) | 6.6 |
| 01/26/21 | E MCKEEN | FURTHER PREPARE FOR ORAL ARGUMENT IN LIFT STAY APPEALS. | 2.2 |
| 01/26/21 | G OLIVERA | DRAFT █████████████ | 1.3 |
| 01/26/21 | J ROTH | CONFERENCE W/ CLIENT AND O'MELVENY TEAM RE: ████████ . | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/26/21 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION | 0.2 |
| 01/26/21 | J ROTH | DRAFT ███████████████████. | 1.3 |
| 01/26/21 | J MONTALVO | GENERATE PRODUCTION LOG OF PREVIOUSLY PRODUCED DOCUMENTS AS REQUESTED BY J. ROTH | 0.1 |
| 01/26/21 | J MONTALVO | CORRESPOND WITH J. ROTH REGARDING ████████ | 0.1 |
| 01/26/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE ██████████████. | 1.4 |
| 01/26/21 | J MONTALVO | CORRESPOND WITH J. ROTH REGARDING ██████████ | 0.1 |
| 01/26/21 | J MONTALVO | PREPARATION OF FOMB DOCUMENT PRODUCTION FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH | 0.2 |
| 01/26/21 | G OLIVERA | ASSIST WITH PREPARATIONS FOR THE JANUARY 2021 OMNIBUS HEARING | 0.6 |
| 01/26/21 | G OLIVERA | EMAIL A. PAVEL AND J. ROTH RE: ████████ | 0.3 |
| 01/26/21 | G OLIVERA | REVIEW ████████████████ | 0.3 |
| 01/26/21 | G OLIVERA | EMAIL COUNSEL TO THE OVERSIGHT BOARD RE: ████████████████ | 0.2 |
| 01/26/21 | G OLIVERA | REVIEW ████████████████ | 3.2 |
| 01/26/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 01/26/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 01/26/21 | J DALOG | REVISE HEARING MATERIALS IN CONNECTION WITH LIFT STAY HEARING PER REQUEST OF A. PAVEL | 0.7 |
| 01/27/21 | P FRIEDMAN | EMAILS WITH KREMER, PAVEL, MCKEEN RE ███████████████████ .4; .2 REVIEW DRAFT ████████ | 0.6 |
| 01/27/21 | P FRIEDMAN | CALL WITH N. KATYAL RE ████████████ .2; EMAILS WITH KATYAL RE SAME .1; EMAILS WITH MERVIS, MCKEEN RE ████████; .4 REVIEW ███████████████ .4; PREPARE FOR MOOT COURT RE LIFT STAY APPEAL .8 | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1085071
Matter:  0686892-00013                                                   Page No.  27

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/27/21 | P FRIEDMAN | EMAILS WITH MCKEEN, PAVEL RE ███████████ RE ███████████ .4; .5 CALLS AND EMAILS WITH PROSKAUER TEAM RE ███████████; .3 EMAILS WITH SAAVEDRA, VALENTIN RE ███████████ .5 REVISE AND EDIT DRAFT SCHEDULE RE ███████████ | 1.7 |
| 01/27/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 0.7 |
| 01/27/21 | J ROTH | CONFERENCE W/ G. OLIVERA RE: ███████████ . | 0.2 |
| 01/27/21 | T KNEIP | CORRESPOND WITH OMM TEAM REGARDING ███████████ N | 0.3 |
| 01/27/21 | J DALOG | PREPARE ███████████ | 2.4 |
| 01/27/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ███████████ . | 3.8 |
| 01/27/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.5 |
| 01/27/21 | V NAVARRO | PROCESS AND QC DATA ███████████ . | 0.4 |
| 01/27/21 | A PAVEL | COMMUNICATE WITH R. VALENTIN (AAFAF) AND P. FRIEDMAN REGARDING ███████████ (.3); COMMENT ON RE ███████████ (.8) | 1.1 |
| 01/27/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 01/27/21 | J DALOG | REVISE HEARING MATERIALS IN CONNECTION WITH LIFT STAY HEARING PER REQUEST OF A. PAVEL | 0.8 |
| 01/27/21 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: ███████████ | 0.2 |
| 01/27/21 | E MCKEEN | REVIEW AND REVISE MOTION RE: ███████████; MULTIPLE COMMUNICATIONS RE: SAME. | 0.6 |
| 01/27/21 | E MCKEEN | CONFERENCE W/ E. BARAK RE: ███████████ . | 0.2 |
| 01/27/21 | G OLIVERA | DRAFT ███████████ | 3.4 |
| 01/27/21 | G OLIVERA | DRAFT ███████████ | 1.8 |
| 01/27/21 | G OLIVERA | DRAFT ███████████ | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/28/21 | P FRIEDMAN | .3 CALL WITH MCKEEN AND SAAVEDRA RE ███████; .5 CALL WITH PROSKAUER RE █████████ .3 CALL WITH PAVEL AND MCKEEN RE █████ ; .3 EMAILS WITH G. OLIVERA RE █████ .5 EMAILS WITH M. FIRESTEIN RE ███ | 1.8 |
| 01/28/21 | P FRIEDMAN | REVISE AND EDIT RE AAFAF █████ | 0.2 |
| 01/28/21 | P FRIEDMAN | EMAILS WITH KREMER, PAVEL RE █████ .4 ;.4 EMAILS WITH PAVEL RE ███████ | 0.8 |
| 01/28/21 | J NDUKWE | REVIEW AND REDACT DOCUMENTS FOR ██████ | 0.5 |
| 01/28/21 | P FRIEDMAN | EMAILS WITH PROSKAUER RE ████████ | 0.3 |
| 01/28/21 | J MONTALVO | CORRESPOND WITH L. ORTEGA REGARDING ███████ | 0.3 |
| 01/28/21 | J MONTALVO | REVIEW/ANALYZE CURRENT PRODUCTION WORKFLOW FOR ASSETS 2004 DOCUMENTS AS REQUESTED BY L. ORTEGA | 1.2 |
| 01/28/21 | J MONTALVO | CORRESPOND WITH T. KNEIP REGARDING LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION | 0.3 |
| 01/28/21 | A PAVEL | CONFERENCE WITH J. ROTH AND PROSKAUER TEAM REGARDING ████████ (.4); PREPARE FOR SAME (.1); COMMUNICATE WITH J. ROTH AND R. VALENTIN REGARDING ████████ (.5); CONFERENCE WITH E. MCKEEN, P. FRIEDMAN AND PROSKAUER TEAM REGARDING ████████ (.7); CONFERENCE WITH E. MCKEEN AND P. FRIEDMAN ████████ (.2); REVISE ████ (2.4); COMMUNICATE WITH J. ROTH AND G. OLIVERA REGARDING SAME (.4) | 4.7 |
| 01/28/21 | J MONTALVO | PREPARATION OF ████████ | 0.4 |
| 01/28/21 | J MONTALVO | CORRESPOND WITH J. ROTH REGARDING PREPARATION OF CUSTODIAN AUTORIDAD DE TIERRAS DOCUMENTS FOR ATTORNEY REVIEW | 0.4 |
| 01/28/21 | J ROTH | REVIEW AAFAF MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.5 |
| 01/28/21 | J ROTH | DRAFT MEET AND CONFER LETTER IN ████████ | 2.7 |
| 01/28/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ REVENUE BOND LITIGATION DISCOVERY TO ASSIST W/ DOCUMENT COLLECTION EFFORTS. | 4.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/28/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ ███████ | 1.2 |
| 01/28/21 | J ROTH | CONFERENCE W/ A. PAVEL AND PROSKAUER ROSE TEAM RE: ███████ | 0.3 |
| 01/28/21 | J ROTH | CONFERENCE W/ A. PAVEL AND PROSKAUER ROSE TEAM RE: ███████ | 0.4 |
| 01/28/21 | E MCKEEN | REVIEW AND REVISE DRAFT PROPOSED SCHEDULE ON ███████; MULTIPLE COMMUNICATIONS RE: SAME W/ PROSKAUER AND P. FRIEDMAN. | 0.6 |
| 01/28/21 | L ORTEGA | CORRESPOND WITH PRACTICE SUPPORT CONCERNING DATABASE REQUESTS (.3); CORRESPOND WITH T. KNEIP CONCERNING PRODUCTION OVERLAYS REQUESTED BY J. ROTH (.2); CORRESPOND WITH T. KNEIP CONCERNING QUALITY CONTROL REVIEW OF PRODUCED REDACTED SPREADSHEETS (.1); CORRESPOND WITH J. ROTH CONCERNING PRODUCTION OVERLAYS (.1) | 0.7 |
| 01/28/21 | E MCKEEN | CONFERENCE CALL W/ C. SAAVEDRA AND P. FRIEDMAN RE: ███████ | 0.3 |
| 01/28/21 | W SUSHON | ZOOM W/ P. FRIEDMAN AND A. COVUCCI TO PREPARE FOR PROMESA TRAINING SESSION WITH AAFAF | 1.0 |
| 01/28/21 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ PROSKAUER RE: F███████ | 0.3 |
| 01/28/21 | E MCKEEN | REVIEW BULLET POINT SUMMARIES OF MATERIALS TO BE COLLECTED FROM INSTRUMENTALITIES AND DISCUSS SAME W/ P. FRIEDMAN. | 0.7 |
| 01/28/21 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER AND OMM TEAMS RE: ███████ | 0.7 |
| 01/28/21 | E MCKEEN | CONFERENCE CALL W/ P. FRIEDMAN AND A. PAVEL RE: ███████ | 0.2 |
| 01/28/21 | E MCKEEN | REVISE OUTLINE ███████ | 0.8 |
| 01/28/21 | G OLIVERA | CONFERENCE CALL WITH P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND COUNSEL FOR THE OVERSIGHT BOARD RE: ███████ | 0.7 |
| 01/28/21 | G OLIVERA | DRAFT ███████ | 2.3 |
| 01/28/21 | G OLIVERA | CONFER WITH J. ROTH RE: ███████ | 0.4 |
| 01/28/21 | G OLIVERA | EDIT REPLY ███████ | 2.4 |
| 01/28/21 | J DALOG | PREPARE ███████ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/28/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 01/28/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 01/28/21 | T KNEIP | CORRESPOND WITH OMM TEAM REGARDING ███████ █████ (0.5); CORRESPOND WITH REVIEW TEAM REGARDING ████████ (0.5); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (0.5) | 1.5 |
| 01/28/21 | J DALOG | REVISE APPELLATE CASE SUMMARY TO AID IN ATTORNEY RESEARCH PER REQUEST OF J. ROTH | 0.6 |
| 01/28/21 | J DALOG | REVIEW AVOIDANCE ACTION FILING MATERIALS AND REVISE DISMISSAL SUMMARY PER REQUEST OF G. OLIVERA. | 0.3 |
| 01/28/21 | V NAVARRO | PROCESS AND QC DATA FOR MISSING TEXT/DOCUMENTS. | 1.5 |
| 01/28/21 | P WONG | PREPARE AND CREATE SEARCHABLE ADOBE DOCUMENTS OF LIFT STAY EXHIBITS | 0.9 |
| 01/29/21 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 01/29/21 | J DALOG | REVIEW LITIGATION DEADLINES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 01/29/21 | T KNEIP | CORRESPOND WITH OMM TEAM REGARDING REDACTING PERSONALLY IDENTIFIABLE INFORMATION AND PRODUCTION (1.5); CORRESPOND WITH REVIEW TEAM REGARDING ASSIGNMENTS (1.5); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (2.5); PREPARE DOCUMENTS FOR PRODUCTION (0.8) | 6.3 |
| 01/29/21 | J DALOG | REVIEW AVOIDANCE ACTION FILING MATERIALS AND REVISE DISMISSAL SUMMARY PER REQUEST OF G. OLIVERA. | 1.3 |
| 01/29/21 | P WONG | PREPARE AND PROCESS LIFT STAY EXHIBITS INTO RELATIVITY FOR ATTORNEY REVIEW PER J. ROTH | 1.1 |
| 01/29/21 | A PAVEL | CONFERENCE WITH R. VALENTIN REGARDING ████████ (.4); COMMENT ON MEET AND CONFER LETTER REGARDING SAME (.7) | 1.1 |
| 01/29/21 | P WONG | PREPARE AND CREATE SEARCHABLE ADOBE PDFS FOR LIFT STAY EXHIBITS PER J. DALOG | 0.8 |
| 01/29/21 | P WONG | PREPARE AND RENAME FOLDERS IN RELATIVITY WORKSPACE PER J. ROTH | 0.2 |
| 01/29/21 | J NDUKWE | REVIEW AND REDACT DOCUMENTS FOR PRIVILEGE AND PERSONALLY IDENTIFIABLE INFORMATION | 6.0 |
| 01/29/21 | W SUSHON | REVIEW ████████████ (1.1); PARTICIPATE IN AAFAF PROMESA TRAINING (2.0) | 3.1 |
| 01/29/21 | P FRIEDMAN | EMAILS ████████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/21 | P FRIEDMAN | PARTICIPATE ██████████ .8; .4 EMAILS WITH MCKEEN AND PAVEL RE ████ | 1.2 |
| 01/29/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE 2004 MOTION ON ████████ | 1.7 |
| 01/29/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ REVENUE BOND LITIGATION DISCOVERY TO ASSIST W/ DOCUMENT COLLECTION EFFORTS. | 2.1 |
| 01/29/21 | J ROTH | CONFERENCE W/ GOVERNMENT PARTIES AND MONOLINES RE: ████████ | 0.7 |
| 01/29/21 | V NAVARRO | PROCESS AND QC DATA FOR MISSING TEXT/DOCUMENTS. | 2.5 |
| 01/29/21 | E MCKEEN | PREPARE FOR CALL W/ AMBAC RE: ████████ | 0.2 |
| 01/29/21 | E MCKEEN | REVIEW ████████ | 0.2 |
| 01/29/21 | E MCKEEN | MEET AND CONFER W/ MONOLINE COUNSEL, PROSKAUER AND OMM TEAMS RE: S████████ | 0.8 |
| 01/29/21 | J BROWN | REVIEW AND REDACT DOCUMENTS FOR PERSONALLY IDENTIFIABLE INFORMATION | 8.0 |
| 01/29/21 | E MCKEEN | STRATEGIZE RE: ████████ | 2.2 |
| 01/29/21 | L ORTEGA | CORRESPOND WITH J. ROTH CONCERNING UPCOMING PRODUCTION STATUS UPDATE | 0.1 |
| 01/29/21 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ REVENUE BOND LITIGATION DISCOVERY. | 0.9 |
| 01/29/21 | J ROTH | DRAFT MEET AND CONFER LETTER IN CONNECTION W/ AMBAC'S RULE 2004 MOTION ON COMMONWEALTH ASSETS. | 1.3 |
| 01/29/21 | G OLIVERA | CONFERENCE CALL WITH THE COUNSEL FOR THE MONOLINES, COUNSEL FOR THE OVERSIGHT BOARD, E. MCKEEN, AND J. ROTH RE: DISCOVERY IN THE REVENUE BOND PROCEEDINGS | 0.8 |
| 01/29/21 | G OLIVERA | EDIT ████████ | 1.6 |
| 01/30/21 | E MCKEEN | REVIEW CORRESPONDENCE FROM PROSKAUER RE: ████████ | 0.3 |
| 01/30/21 | E MCKEEN | REVIEW AND ANALYZE APPELLATE BRIEFING RE: ████████ | 4.2 |
| 01/30/21 | P FRIEDMAN | REVIEW AND EMAIL WITH ████████ | 0.4 |
| 01/31/21 | A COVUCCI | ████████ CALL WITH O'MELVENY AND PROSKAUER (0.2); ANALYZE OFFER AND SUMMARIZE CALL (0.3) | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/31/21 | J ROTH | REVIEW DOCUMENTS IN CONNECTION W/ AMBAC'S RULE ███████ | 0.9 |
| 01/31/21 | J ROTH | DRAFT MEET AND CONFER LETTER IN CONNECTION W/ ███████ | 1.9 |
| 01/31/21 | A PAVEL | ANALYZE MONOLINES' PROPOSED ███████ (.2); CONFERENCE WITH E. MCKEEN AND P. FRIEDMAN REGARDING ███████ (.1); CONFERENCE WITH E. MCKEEN, P. FRIEDMAN, G. OLIVERA AND PROSKAUER TEAM REGARDING SAME (.3); COMMENT ON ███████ (.2); COMMUNICATE WITH R. VALENTIN REGARDING AMBAC 2004 REQUESTS (.4); COMMUNICATE WITH J. ROTH REGARDING ███████ (.4); REVISE ███████ (.4) | 2.0 |
| 01/31/21 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER TEAM RE: ███████ | 0.3 |
| 01/31/21 | E MCKEEN | CONFERENCE CALL W/ P. FRIEDMAN AND A. PAVEL RE: ███████ | 0.1 |
| 01/31/21 | E MCKEEN | REVIEW BRIEFING MATERIALS IN PREPARATION FOR ORAL ARGUMENT ON PRIFA LIFT STAY APPEAL. | 3.8 |
| 01/31/21 | W SUSHON | CALL W/ H. WAXMAN, T. MUNGOVAN, P. FRIEDMAN, AND A. COVUCCI RE: ███████ | 0.3 |
| 01/31/21 | G OLIVERA | EMAIL COUNSEL FOR THE OVERSIGHT BOARD RE: ███████ | 0.1 |
| 01/31/21 | G OLIVERA | VIDEOCONFERENCE WITH COUNSEL FOR THE OVERSIGHT BOARD RE: ███████ | 0.3 |
| 01/31/21 | P FRIEDMAN | .3 CALLS WITH PROSKAUER TEAM RE ███████ .8 CALLS AND EMAILS WITH PROSKAUER RE ███████ | 1.1 |
| 01/31/21 | V NAVARRO | CREATE ███████ | 1.5 |
| 01/31/21 | G OLIVERA | REVIEW EMAILS FROM COUNSEL FOR THE OVERSIGHT BOARD RE: ███████ | 0.3 |
| 01/31/21 | P FRIEDMAN | EMAILS WITH STAFFORD, FIRESTEIN RE ███████ | 0.2 |

| **Total** | **012 LITIGATION** | | **692.9** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| 01/15/21 | J ROTH | CONFERENCE W/ O'MELVENY AND PROSKAUER ROSE TEAMS RE: AMBAC'S RULE 2004 MOTION ON COMMONWEALTH CASH ACCOUNTS. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/27/21 | L ORTEGA | CORRESPOND WITH J. ROTH, T. KNEIP, AND PRACTICE SUPPORT CONCERNING PRODUCTION PROCESSING PROTOCOLS (.2); CORRESPOND WITH T. KNEIP CONCERNING REDACTION PROTOCOLS FOR SPREADSHEETS (.2) | 0.4 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **0.6** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 01/01/21 | G OLIVERA | REVIEW AND ANALYZE | 0.7 |
| 01/01/21 | G OLIVERA | CONFERENCE CALL WITH M. KREMER RE: | 0.2 |
| 01/01/21 | G OLIVERA | REVIEW AND ANALYZE | 0.3 |
| 01/04/21 | N MITCHELL | REVIEWED | 1.1 |
| 01/04/21 | J RAPISARDI | NUMEROUS CALLS WITH SAAVEDRA, BATTLE, BARRETT, FRIEDMAN ET AL RE ████ (1.8); REVIEW ████ (2.8); TELEPHONE CONFERENCES WITH F. BATTLE (1.1), P. FRIEDMAN (.5) RE ████ | 6.2 |
| 01/05/21 | N MITCHELL | PREPARED FOR AND PARTICIPATED I | 1.1 |
| 01/05/21 | G OLIVERA | PARTICIPATE IN | 1.2 |
| 01/05/21 | G OLIVERA | CONFERENCE CALL WITH ANKURA, PMA, J. RAPISARDI, N. MITCHELL, M. DICONZA, M. KREMER RE: | 1.0 |
| 01/05/21 | G OLIVERA | CONFERENCE CALL WITH N. MITCHELL, M. KREMER, AND THE ANKURA TEAM RE: | 1.2 |
| 01/05/21 | N MITCHELL | CALL RE: | 0.8 |
| 01/05/21 | J RAPISARDI | ATTEND MEDIATION SESSION ON ████ (2.2); PRE MEDIATION SESSION CALLS WITH P. FRIEDMAN, C. SAAVEDRA, BARRETT, F. BATTLE (1.2); POST MEDIATION CALLS WITH FRIEDMAN, BARRETT, F. BATTLE, ET AL (1.8); REVIEW ████ (1.8) | 7.0 |
| 01/06/21 | G OLIVERA | REVIEW PRESENTATION RE: | 0.8 |
| 01/06/21 | M KREMER | REVIEW ████ LIST | 0.8 |
| 01/07/21 | G OLIVERA | CONFERENCE CALL WITH AAFAF, THE ANKURA TEAM, N. MITCHELL, M. DICONZA, AND M. KREMER RE: | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/07/21 | M DICONZA | CALL WITH TEAM RE ██████████████████ | 1.1 |
| 01/07/21 | G OLIVERA | DRAFT ████████████████ | 0.7 |
| 01/07/21 | N MITCHELL | PARTICIPATED IN MEETING RE: ████████ | 1.1 |
| 01/07/21 | J RAPISARDI | CONFERENCE CALL WITH F. BATTLE, D. BARRETT, R. FELDMAN, C. SAAVEDRA ET AL RE ███████████ (1.8); REVIEW NUMEROUS DOCUMENTS / ANALYSES RE SAME (2.8); NUMEROUS FOLLOW UP CALLS WITH F. BATTLE (1.1); C. SAAVEDRA (.5); P. FRIEDMAN (.4), N. MITCHELL (.4) | 7.0 |
| 01/08/21 | G OLIVERA | DRAFT ANALYSIS ████████████████ | 3.8 |
| 01/09/21 | G OLIVERA | CONFER WITH J. RAPISARDI RE: ████████████ | 0.4 |
| 01/09/21 | J RAPISARDI | REVIEW ████████████ | 1.0 |
| 01/10/21 | M DICONZA | AAFAF AND ADVISOR DISCUSSION ████████ | 0.6 |
| 01/10/21 | J RAPISARDI | REVIEW DRAFT ████████████ (1.0; NUMEROUS CALLS / EMAIL EXCHANGES WITH F. BATTLE / P. FRIEDMAN RE SAME (1.2) | 2.2 |
| 01/11/21 | J ZUJKOWSKI | COLLECT MATERIALS REQUESTED BY J. RAPISARDI | 2.1 |
| 01/11/21 | G OLIVERA | REVIEW AND ANALYZE ████████████ | 1.3 |
| 01/11/21 | J RAPISARDI | REVIEW/REVISE ██████████████████████ (3.8); TELEPHONE CONFERENCES WITH F. BATTLE / D. BURRET RE ████████████ (1.4) AND C. SAAVEDRA (.8) RE SAME; NUMEROUS TELEPHONE CONFERENCES WITH P. FRIEDMAN RE ████████████ (.6) | 6.6 |
| 01/12/21 | G OLIVERA | PARTICIPATE IN MEDIATION SESSION FOR THE COMMONWEALTH PLAN OF ADJUSTMENT | 1.8 |
| 01/12/21 | J RAPISARDI | ATTEND MEDIATION SESSION FOR FOMB POA PRESENTATION TO BONDHOLDERS (1.5); NUMEROUS PRE AND POST MEDIATION CALLS WITH F. BATTLE / D. BARRET (2.4); C. SAAVEDRA (.6) AND P. FRIEDMAN (.4) RE SAME; REVIEW PROPOSED OUTLINE ████████████ (.5) / CONFER WITH G. OLIVIERI AND P. FRIEDMAN RE SAME (.5); REVIEW ████████████ (.8) | 7.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY — 04/08/21
Matter Name:  COMMONWEALTH TITLE III — Invoice: 1085071
Matter:  0686892-00013 — Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/13/21 | J RAPISARDI | REVIEW ███████████ (1.2); NUMEROUS CALLS WITH F. BATTLE (1.1); C. SAAVEDRA (.8) RE ████████████ ██████████ (1.2); NUMEROUS EMAILS WITH M. KREMER, P. FRIEDMAN RE ████████████ (.8); TELEPHONE CONFERENCES WITH C. SAAVEDRA RE ████████ (.6); REVIEW PRIOR ███████████ (1.3) | 7.0 |
| 01/14/21 | M DICONZA | ████████ PRE-CALL WITH C.SAAVEDRA, NIXON AND AAFAF (.5); CALL WITH FOMB ADVISORS RE SAME (.6) | 1.1 |
| 01/14/21 | J RAPISARDI | PREPARE FOR ██████████████ (2.8); NUMEROUS TELEPHONE CONFERENCES WITH F. BATTLE (.7); C. SAAVEDRA (.5) RE ████████ REVIEW / REVISE ███████████ (1.0); REVIEW ████████ (1.0); NUMEROUS TELEPHONE CONFERENCES WITH P. FRIEDMAN RE ████████████ (.6); REVIEW MISCELLANEOUS DOCUMENTS / EMAILS (.8) | 7.4 |
| 01/15/21 | G OLIVERA | PARTICIPATE IN ███████████ | 1.7 |
| 01/15/21 | J RAPISARDI | MEDIATION SESSION WITH FOMB, GO REPRESENTATIONS (1.5); GROUP CALL WITH O. MARREO, F. BATTLE ET AL., RE NEXT STEPS (.4); REVIEW NUMEROUS MEMOS / DOCS RE ████████ (2.2) REVIEW ████ DECISIONS (1.2); REVIEW ███████████ (1.8) | 7.1 |
| 01/15/21 | G OLIVERA | CONFERENCE CALL WITH ANKURA REPRESENTATIVES, J. RAPISARDI, M. KREMER, AND P. FRIEDMAN RE: ███████████ | 0.4 |
| 01/18/21 | M KREMER | REVIEW ██████████ LS (.6); EMAIL WITH J. RAPISARDI RE: THE SAME (.2) | 0.8 |
| 01/18/21 | J RAPISARDI | CONFERENCE CALL WITH BIENENSTOCK, W. EVERETTS, F. BATTLE RE ████████ (.4); FOLLOW UP TELEPHONE CONFERENCE WITH F. BATTLE RE S████████ (.2); REVIEW MEMO RE RECOMMENDATION AAFAF RE ████████ (1.0); REVIEW PRIOR ████████ (1.0) | 2.6 |
| 01/19/21 | J RAPISARDI | CONFERENCE CALL W/F. BATTLE AND C. SAAVEDRA RE ████ EPS (.8); REVIEW ████████████ (1.2) | 2.0 |
| 01/20/21 | J RAPISARDI | REVIEW ANKURA ANALYSES RE ███ (1.00; TELEPHONE CONFERENCE WITH F. BATTLE / D. BARRETT RE ████████ (.6). | 1.6 |
| 01/21/21 | J RAPISARDI | CONFERENCE CALL PROSKAUR / PJT PARTNERS RE ████████ (1.6); PRE AND POST CALLS WITH F. BATTLE / D. BARRETT RE SAME (9.8); CALLS WITH C. SAAVEDRA RE ████████ (.6); TELEPHONE CONFERENCES WITH P. FRIEDMAN, N. MITCHELL RE SAME (.8); REVIEW NUMEROUS MEMOS / PRIOR PROPOSALS RE ████████████ (1.0) | 4.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         04/08/21
Matter Name:  COMMONWEALTH TITLE III         Invoice:  1085071
Matter:  0686892-00013         Page No.   36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/21 | M KREMER | CALL WITH D. BARRETT RE: ███████████ (.3); REVIEW THE SAME AND PROVIDE COMMENTS (.7) | 1.0 |
| 01/21/21 | N MITCHELL | ADDRESSED ISSUES RE: ██████████████ | 2.1 |
| 01/22/21 | J RAPISARDI | REVIEW ████████████ (1.00; CONFERENCE CALL WITH C. SAAVEDRA / D. BARRETT / F. BATTLE RE SAME (.8); REVIEW NUMEROUS MEMOS / ANALYSIS RE ████████ (1.2) | 3.0 |
| 01/25/21 | J RAPISARDI | REVIEW STATUS REPORT FOR 1/27 OMNIBUS HEARING | 0.5 |
| 01/26/21 | M KREMER | EMAIL WITH OMM TEAM RE: ██████████████ | 0.9 |
| 01/26/21 | J RAPISARDI | REVIEW ████████████ (1.2); REVIEW ████████ (1.0); REVIEW ████████████████ (1.2); NUMEROUS TELEPHONE CONFERENCES WITH P. FRIEDMAN (.5), F. BATTLE (.8) C. SAAVEDRA (.4) RE ████ | 5.1 |
| 01/27/21 | J RAPISARDI | ATTEND ██████████ 2.0); NUMEROUS PRE AND POST MEETING CALLS RE F. BATTLE (1.2); C. SAAVEDRA(.6) AND P. FRIEDMAN(.6) RE ████████████████ (1.0); REVIEW NUMEROUS MEMOS / MATERIALS RE ████████ (1.2) | 6.6 |
| 01/28/21 | M KREMER | CALL WITH J. RAPISARDI AND OMM TEAM RE: ████ (.7); DRAFT AND REVISE THE SAME (3.0) | 3.7 |
| 01/28/21 | J RAPISARDI | STRATEGY CALL WITH N. MITCHELL, P. FRIEDMAN, M. KREMER, M. DICONZA RE ████████ (1.2); NUMEROUS CALLS WITH F. BATTLE RE ████████ (.8); CALLS WITH C. SAAVEDRA RE SAME (.3) | 2.3 |
| 01/28/21 | M DICONZA | CALL WITH OMM TEAM RE: ████████ | 0.9 |
| 01/28/21 | G OLIVERA | CONFERENCE CALL WITH J. RAPISARDI, P. FRIEDMAN, M. DICONZA, N. MITCHELL, AND M. KREMER RE: ████████ | 0.9 |
| 01/29/21 | J RAPISARDI | ZOOM PRESENTATION TO AAFAF STAFF RE ████████ (1.5); NUMEROUS TELEPHONE CONFERENCES WITH F. BATTLE RE ████ (.6) REVIEW ████████████ (2.2); TELEPHONE CONFERENCES WITH P. FRIEDMAN RE ████████ (.5) | 4.8 |
| 01/29/21 | M KREMER | DRAFT AND REVISE OUTLINE RE ████████ (3.5); LEGAL RESEARCH RE: ████ (1.4); CALL WITH ANKURA RE: OUTLINE AND REVISE (.6) | 5.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     04/08/21
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1085071
Matter:  0686892-00013     Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/21 | J RAPISARDI | MEDIATION SESSION WITH FOMB ADVISORS, GO ADVISORS, JUDGE HOUSER ET AL., RE GO COUNTERPROPOSAL (1.2); NUMEROUS POST MEETING CALLS WITH F. BATTLE (1.2); C. SAAVEDRA (9.4) AND P. FRIEDMAN (.4); TELEPHONE CONFERENCE WITH P. FRIEDMAN AND M. BIENSTOCK RE MEDIATION SESSION (.3); MEDIATION SSSION WITH ███████████████████ (1.8); POST CALLS WITH F. BATTLE RE ████████████ (.8); REVIEW ████████████ (1.0) | 7.1 |
| 01/30/21 | M KREMER | DRAFT AND REVISE OUTLINE RE: ████████████████████ | 2.4 |
| 01/31/21 | M DICONZA | EMAILS WITH M.KREMER, N.MITCHELL, P.FRIEDMAN, AND J.RAPISARDI RE ████████████ | 0.2 |
| 01/31/21 | N MITCHELL | WORKED ON OUTLINE ████████████████ | 2.3 |
| 01/31/21 | P FRIEDMAN | REVISE AND EDIT MEMO ████████████ | 0.5 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **147.5** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/21 | D PEREZ | REVIEW NEW STAY NOTICE | 0.2 |
| 01/12/21 | D PEREZ | REVIEW NEW STAY NOTICE | 0.2 |
| 01/22/21 | D PEREZ | REVIEW 19TH OMNIBUS STAY MOTION AND STIPULATIONS RE: SAME | 0.5 |
| 01/25/21 | J ROTH | DRAFT OUTLINE IN CONNECTION W/ FIRST CIRCUIT LIFT STAY APPEALS. | 3.4 |
| 01/26/21 | J ROTH | DRAFT OUTLINES IN CONNECTION W/ FIRST CIRCUIT LIFT STAY APPEALS. | 3.6 |
| 01/27/21 | J ROTH | DRAFT OUTLINES IN CONNECTION W/ FIRST CIRCUIT LIFT STAY APPEALS. | 1.8 |
| 01/28/21 | J ROTH | DRAFT OUTLINES IN CONNECTION W/ FIRST CIRCUIT LIFT STAY APPEALS. | 0.5 |
| 01/29/21 | D PEREZ | REVIEW ORDER DENYING STAY MOTION (.2); REVIEW OBJECTION TO CHARDON TURNOVER MOTION (.2) | 0.4 |
| 01/31/21 | J ROTH | DRAFT OUTLINES IN CONNECTION W/ FIRST CIRCUIT LIFT STAY APPEALS. | 2.1 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **12.7** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/21 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION | 0.1 |
| 01/12/21 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION | 0.1 |
| 01/15/21 | A PAVEL | REVIEW FINANCIAL REPORTING IN ADVANCE OF DELIVERY TO FOMB (.1) | 0.1 |
| 01/19/21 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION | 0.1 |
| 01/25/21 | A PAVEL | REVIEW TSA REPORTING IN ADVANCE OF DELIVERY TO FOMB (.1) | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.   38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **017 REPORTING** | | **0.5** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 01/05/21 | G OLIVERA | EMAIL C. SAAVEDRA AND R. VALENTIN RE: ▮ | 0.2 |
| 01/08/21 | G OLIVERA | CONFER WITH AAFAF REPRESENTATIVE RE: ▮ | 0.2 |
| 01/11/21 | G OLIVERA | EMAIL AAFAF REPRESENTATIVE RE: ▮ | 0.1 |
| 01/12/21 | G OLIVERA | EMAIL AAFAF REPRESENTATIVES RE: ▮ | 0.1 |
| 01/12/21 | G OLIVERA | EMAIL COUNSEL TO THE OVERSIGHT BOARD RE: ▮ | 0.2 |
| 01/12/21 | G OLIVERA | EDIT ▮ | 0.8 |
| 01/13/21 | G OLIVERA | EDIT ▮ | 1.3 |
| 01/14/21 | G OLIVERA | EMAIL COUNSEL FOR THE SPECIAL CLAIMS COMMITTEE RE: ▮ | 0.1 |
| 01/15/21 | G OLIVERA | FINALIZE ▮ | 0.9 |
| 01/19/21 | G OLIVERA | EMAIL COUNSEL FOR THE OVERSIGHT BOARD'S SPECIAL CLAIMS COMMITTEE RE: ▮ | 0.2 |
| 01/21/21 | G OLIVERA | CONFERENCE CALL WITH AAFAF REPRESENTATIVE AND COUNSEL FOR THE FOMB SPECIAL CLAIMS COMMITTEE RE: R▮ | 0.4 |
| 01/25/21 | G OLIVERA | EMAIL AAFAF REPRESENTATIVE RE: ▮ | 0.1 |
| 01/28/21 | G OLIVERA | EMAIL P. FRIEDMAN RE: ▮ | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **4.8** |
| **020 MEDIATION** | | | |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/21 | P FRIEDMAN | REVIEW AND ANALYSIS OF ███████ █ | 1.1 |
| 01/05/21 | M DICONZA | CALL WITH AAFAF AND ADVISOR GROUP RE ████████ (.9); ATTEND MEDIATION (1.0) | 1.9 |
| 01/05/21 | P FRIEDMAN | CALLS AND EMAILS WITH CLIENT RE ████████ ; REVIEW ████████ | 1.8 |
| 01/05/21 | M KREMER | REVIEW ████████ (.5); PREPARE FOR (.6); AND ATTEND MEDIATION SESSION (1.6) | 2.7 |
| 01/06/21 | P FRIEDMAN | CALL WITH M. BIENENSTOCK RE ████████ | 0.6 |
| 01/07/21 | P FRIEDMAN | REVIEW FOMB OFFER .6; .8 EMAILS AND CALLS WITH SAAVEDRA AND BATLLE RE ████████ S; .4 EMAILS WITH PAVEL, MCKEEN AND ARIAS (PMA) RE MEDIATION ISSUES; .8 ANALYSIS ████████ | 2.6 |
| 01/07/21 | A PAVEL | ANALYZE ████████ | 0.6 |
| 01/07/21 | M KREMER | CALL WITH AAFAF, NIXON, AND PMA AND OMM TEAM RE: ████████ (1.5); REVIEW MATERIALS RE: P ████████ (.5) | 2.0 |
| 01/08/21 | P FRIEDMAN | EMAILS WITH D. BARRETT AND J. YORK RE ████████ .8; 1.4 EDIT AND REVISE RESPONSES TO QUESTIONS FROM CREDITORS RE ████████ | 2.2 |
| 01/08/21 | A PAVEL | CONFERENCE WITH P. FRIEDMAN, E. MCKEEN, CONWAY, ANKURA, AND PMA TEAMS REGARDING ████████ (.7); FOLLOW UP COMMUNICATIONS WITH J. YORK (CONWAY) REGARDING SAME (.2); COMMENT ON ANSWER TO MEDIATION QUESTION (.2) | 1.1 |
| 01/09/21 | P FRIEDMAN | REVIEW / REVISE CASH ████████ | 1.1 |
| 01/10/21 | P FRIEDMAN | .5 REVIEW RESPONSES TO ████████ ; .2 EMAILS WITH R. KIM RE SAME; .8 CALL WITH AAFAF TEAM RE ████████ ; .4 REVIEW AAFAF LETTER TO FOMB RE ████████ | 1.9 |
| 01/11/21 | M DICONZA | EMAILS WITH F.BATTLE AND N.MITCHELL RE ████████ (.1); REVIEW MATERIALS FOR MEDIATION (.2) | 0.3 |
| 01/11/21 | M KREMER | REVIEW ████████ (.5); REVISE THE SAME (.5); REVIEW AND REVISE RE: SAME (.2); SEVERAL EMAILS WITH OMM, ANKURA, AND PMA TEAM RE: THE SAME (.3); PREPARE FOR MEDIATION SESSION (.5); REVIEW AND REVISE TALKING POINTS RE: THE SAME (.4) | 2.4 |
| 01/12/21 | M DICONZA | CW MEDIATION | 1.2 |
| 01/12/21 | N MITCHELL | PARTICIPATED IN MEDIATION | 1.3 |
| 01/12/21 | M KREMER | PREPARE FOR AND ATTEND MEDIATION SESSION | 2.4 |
| 01/14/21 | P FRIEDMAN | REVIEW ████████ | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     04/08/21
Matter Name:  COMMONWEALTH TITLE III                                                Invoice: 1085071
Matter:  0686892-00013                                                              Page No.  40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/14/21 | M KREMER | CALL WITH ANKURA AND OMM TEAM RE: ███████ (.5); CALL WITH BOARD ADVISORS RE: THE SAME (.5); REVIEW REVISED M████████ (.4) | 1.4 |
| 01/15/21 | P FRIEDMAN | REVIEW███████████████████████ .8; 1.1 PARTICIPATE IN MEDIATION SESSION; .5 CLIENT CALL RE DEBRIEFING FROM MEDIATION SESSION | 2.4 |
| 01/15/21 | M KREMER | PREPARE FOR AND ATTEND MEDIATION SESSION | 2.5 |
| 01/21/21 | P FRIEDMAN | MEETING WITH ANKURA, OMM TEAM RE ███████ .5; .3 REVISE ███████S | 0.8 |
| 01/26/21 | P FRIEDMAN | REVIEW FOMB OUTLINE ████████████ | 0.9 |
| 01/27/21 | M KREMER | PREPARE FOR AND ATTEND MEDIATION SESSION (.5); REVIEW PROPOSAL AND EMAIL SUMMARY RE: THE SAME (.4) | 0.9 |
| 01/27/21 | P FRIEDMAN | CALL WITH BIENENSTOCK, ROSEN, RAPISARDI RE████ | 0.5 |
| 01/27/21 | N MITCHELL | REVIEWED ███████████████████████ | 1.2 |
| 01/27/21 | G OLIVERA | PARTICIPATE IN MEDIATION SESSION WITH THE COMMONWEALTH BONDHOLDERS | 0.6 |
| 01/27/21 | M DICONZA | MEDIATION CALL | 0.5 |
| 01/28/21 | G OLIVERA | EMAIL M. KREMER RE: MEDIATION SESSION WITH COMMONWEALTH CREDITORS | 0.1 |
| 01/30/21 | M KREMER | PREPARE FOR AND ATTEND GO MEDIATION SESSION (1.0); PREPARE FOR AND ATTEND ASSURED MEDIATION SESSION (2.0) | 3.0 |
| 01/30/21 | G OLIVERA | PARTICIPATE IN MEDIATION SESSION WITH THE MONOLINES RE: ████████████████ | 1.1 |
| 01/30/21 | G OLIVERA | PARTICIPATE IN MEDIATION SESSION WITH COMMONWEALTH CREDITORS RE: ███████████ | 0.8 |
| 01/30/21 | P FRIEDMAN | CALL RE COMMONWEALTH MEDIATION WITH CLIENT .7 RE ██████████████; .5 MEDIATION SESSION RE █████████ .6 CALLS WITH CLIENTS RE ████████ .9 MEDIATION SESSION WITH ASSURED | 2.7 |

| **Total** | **020 MEDIATION** | | **47.7** |

| **Total Hours** | | | **1,038.2** |

| **Total Fees** | | | **646,265.50** |

## Disbursements

| | |
|---|---|
| Copying | $651.10 |
| Court Fees / Filing Fees | 210.00 |
| Data Hosting Fee | 17,508.08 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1085071
Matter:  0686892-00013                                                         Page No.   41

| | |
|---|---|
| Delivery Services / Messengers | 142.51 |
| Online Research | 2,630.21 |
| Other | 1.00 |
| Other Professionals | 1,127.02 |
| RELATIVITY | 1,100.00 |
| **Total Disbursements** | **$23,369.92** |
| | |
| **Total Current Invoice** | **$669,635.42** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1085071
Matter:  0686892-00013                                                    Page No.   42

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/04/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | $0.30 |
| 01/04/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/04/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/04/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/04/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 62 | 62.00 | 6.20 |
| 01/04/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 131 | 131.00 | 13.10 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 168 | 168.00 | 16.80 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 7 | 7.00 | 0.70 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 28 | 28.00 | 2.80 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 6 | 6.00 | 0.60 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 89 | 89.00 | 8.90 |
| 01/08/21 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 17 | 17.00 | 1.70 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 16 | 16.00 | 1.60 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 6 | 6.00 | 0.60 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 80 | 80.00 | 8.00 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 62 | 62.00 | 6.20 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 57 | 57.00 | 5.70 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 74 | 74.00 | 7.40 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 19 | 19.00 | 1.90 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 10 | 10.00 | 1.00 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 22 | 22.00 | 2.20 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 9 | 9.00 | 0.90 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 41 | 41.00 | 4.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No. 43

| 01/08/21 | E101 | Lasertrak Printing - Debela, Dejene Pages: 12 | 12.00 | 1.20 |
|---|---|---|---|---|
| 01/14/21 | E101 | Lasertrak Printing - Covucci, Amber Pages: 62 | 62.00 | 6.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 140 | 140.00 | 14.00 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 74 | 74.00 | 7.40 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 166 | 166.00 | 16.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 424 | 424.00 | 42.40 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 56 | 56.00 | 5.60 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 36 | 36.00 | 3.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 432 | 432.00 | 43.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 14 | 14.00 | 1.40 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 64 | 64.00 | 6.40 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 86 | 86.00 | 8.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 70 | 70.00 | 7.00 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 38 | 38.00 | 3.80 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 56 | 56.00 | 5.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 188 | 188.00 | 18.80 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 150 | 150.00 | 15.00 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 48 | 48.00 | 4.80 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 40 | 40.00 | 4.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.  44

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 14 | 14.00 | 1.40 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 86 | 86.00 | 8.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 660 | 660.00 | 66.00 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 424 | 424.00 | 42.40 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 78 | 78.00 | 7.80 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 72 | 72.00 | 7.20 |
| 01/20/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 136 | 136.00 | 13.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 138 | 138.00 | 13.80 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 160 | 160.00 | 16.00 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 176 | 176.00 | 17.60 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No.  45

| | | | | |
|---|---|---|---|---|
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 82 | 82.00 | 8.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 78 | 78.00 | 7.80 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 60 | 60.00 | 6.00 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 01/20/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 196 | 196.00 | 19.60 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/27/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 23 | 23.00 | 2.30 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 58 | 58.00 | 5.80 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 17 | 17.00 | 1.70 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 23 | 23.00 | 2.30 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 35 | 35.00 | 3.50 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/27/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 35 | 35.00 | 3.50 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/27/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.   46

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 31 | 31.00 | 3.10 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 196 | 196.00 | 19.60 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 31 | 31.00 | 3.10 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 17 | 17.00 | 1.70 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/27/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 58 | 58.00 | 5.80 |
| 01/27/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/28/21 | E101 | Lasertrak Printing - Sushon, William Pages: 25 | 25.00 | 2.50 |
| 01/28/21 | E101 | Lasertrak Printing - Sushon, William Pages: 35 | 35.00 | 3.50 |
| 01/30/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 39 | 39.00 | 3.90 |
| 01/30/21 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 01/30/21 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 39 | 39.00 | 3.90 |

**Total for E101 - Lasertrak Printing** — **$651.10**

| 01/02/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 119219 - Redline for M. Kremer. - Kremer, Matthew P - mkremer@omm.com | 0.17 | $0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1085071
Matter:  0686892-00013                                                        Page No.  47

| | | | | |
|---|---|---|---|---|
| 01/04/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 120355 - Bookread for J Roth. - Roth, Joseph L - joeroth@omm.com | 1.30 | 0.00 |
| 01/05/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 121351 - Create redline for G Olivera. - Olivera, Gabriel L - golivera@omm.com | 0.33 | 0.00 |
| 01/05/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 120645 - Bookreads for J Roth - Roth, Joseph L - joeroth@omm.com | 0.87 | 0.00 |
| 01/06/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 121666 - Bookread for J Roth - Roth, Joseph L - joeroth@omm.com | 1.87 | 0.00 |
| 01/06/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 121538 - OCR PDF for J. Roth - Roth, Joseph L - joeroth@omm.com | 4.50 | 0.00 |
| 01/07/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 122642 - Bookread for J Roth - Roth, Joseph L - joeroth@omm.com | 1.10 | 0.00 |
| 01/07/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 123540 - OCR document for J. Dalog - Dalog, John Paolo - jdalog@omm.com | 0.50 | 0.00 |
| 01/12/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 127078 - GenerateTOC/TOAandproofreadbriefforJ.Roth - Roth,JosephL - joeroth@omm.com | 5.35 | 0.00 |
| 01/13/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 128165 - GenerateTOAforG.Olivera - Olivera,GabrielL - golivera@omm.com | 1.79 | 0.00 |
| 01/14/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 129056 - RedlinePDFsforJ.Roth - Roth,JosephL - joeroth@omm.com | 2.13 | 0.00 |
| 01/17/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 130579 - TRANSLATEANDFORMATDOCUMENTFORJ.ROTH - Roth,JosephL - joeroth@omm.com | 12.24 | 0.00 |
| 01/18/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 130579 - TRANSLATE AND FORMAT DOCUMENT FOR J. ROTH - Roth, Joseph L - joeroth@omm.com | 12.49 | 0.00 |
| 01/18/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 130933 - Bookread for J. Roth - Roth, Joseph L - joeroth@omm.com | 1.00 | 0.00 |
| 01/18/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 130936 - Copy email addresses listed in emails for J. Roth - Roth, Joseph L - joeroth@omm.com | 0.75 | 0.00 |
| 01/22/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 135327 - Test documents for J. Roth. - Roth, Joseph L - joeroth@omm.com | 1.62 | 0.00 |
| 01/24/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 135960 - Proof document for A. Pavel. - Pavel, Ashley - apavel@omm.com | 1.05 | 0.00 |
| 01/25/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 136570 - REVISE TABLE FOR J ROTH - Roth, Joseph L - | 0.37 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  48

| | | | | |
|---|---|---|---|---|
| | | joeroth@omm.com | | |
| 01/25/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 136917 - TEST DOCUMENTS FOR J ROTH - Roth, Joseph L - joeroth@omm.com | 0.60 | 0.00 |
| 01/25/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 137254 - Bookread for J Roth - Roth, Joseph L - joeroth@omm.com | 2.03 | 0.00 |
| 01/26/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 138239 - FIX CHART FOR J ROTH - Roth, Joseph L - joeroth@omm.com | 0.32 | 0.00 |
| 01/26/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 138439 - Create 2 docs with tables for J Roth. - Roth, Joseph L - joeroth@omm.com | 0.88 | 0.00 |
| 01/26/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 137846 - DERIVE AND SEND LIST OF DATES TO J ROTH - Roth, Joseph L - joeroth@omm.com | 0.32 | 0.00 |
| 01/27/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 139601 - Compare Excel sheets for J. Roth - Roth, Joseph L - joeroth@omm.com | 0.30 | 0.00 |
| 01/28/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 140569 - Redline Word docs and Excel files for J. Roth - Roth, Joseph L - joeroth@omm.com | 1.37 | 0.00 |
| 01/28/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 140646 - Redline PDFs for J. Roth - Roth, Joseph L - joeroth@omm.com | 0.55 | 0.00 |
| 01/28/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 140861 - save word to pdf with comment bubbles for J. Roth - Roth, Joseph L - joeroth@omm.com | 0.67 | 0.00 |
| 01/29/21 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 141859 - Proofread memo for J. Roth. - Roth, Joseph L - joeroth@omm.com | 0.82 | 0.00 |
| **Total for E103 - Text Editing / Proofreading** | | | | **$0.00** |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-1391 | 1.00 | $0.10 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1085071
Matter:  0686892-00013                                                    Page No.   49

| | | Selection Table; Case: 19-1391 | | |
|---|---|---|---|---|
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1931 | 16.00 | 1.60 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 19-1181, Document: 00117687247 | 2.00 | 0.20 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 14.00 | 1.40 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-1181 | 1.00 | 0.10 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 19-1181 | 1.00 | 0.10 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 22.00 | 2.20 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.   50

| | | | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 01/01/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 10.00 | 1.00 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 8.00 | 0.80 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 14.00 | 1.40 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.  51

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/02/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 14.00 | 1.40 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 10.00 | 1.00 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    04/08/21
Matter Name:  COMMONWEALTH TITLE III    Invoice:  1085071
Matter:  0686892-00013    Page No.   52

| | | | | |
|---|---|---|---|---|
| | | Docket Report (full); 20-2041 | | |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 10.00 | 1.00 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/03/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-2162 | 1.00 | 0.10 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1847, Document: 00117684445 | 4.00 | 0.40 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; PDF Document; Case: 20-1710, Document: 00117683815 | 10.00 | 1.00 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1808-0; 17-04780-LTS9 Document 1808-0 | 2.00 | 0.20 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-2162, Document: 00117684670 | 8.00 | 0.80 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image57-0; 20-00068-LTS Document 57-0 | 4.00 | 0.40 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Docket Report; 12-13024-KG Fil or Ent: filed From: 11/5/2014 To: 1/4/2021 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 1.00 | 0.10 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1865-0; 17-04780-LTS9 Document 1865-0 | 10.00 | 1.00 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15519-0; 17-03283-LTS9 Document 15519-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1085071
Matter:  0686892-00013                                                    Page No.   53

| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1709 | 1.00 | 0.10 |
|---|---|---|---|---|
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRBK; Image57-0; 20-00068-LTS Document 57-0 | 4.00 | 0.40 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1855-0; 17-04780-LTS9 Document 1855-0 | 6.00 | 0.60 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1709, Document: 00117683815 | 10.00 | 1.00 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1931 | 16.00 | 1.60 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2038-0; 17-04780-LTS9 Document 2038-0 | 4.00 | 0.40 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1756-0; 17-04780-LTS9 Document 1756-0 | 3.00 | 0.30 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1847 | 1.00 | 0.10 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1847 | 1.00 | 0.10 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1787-0; 17-04780-LTS9 Document 1787-0 | 4.00 | 0.40 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Image5-0; 12-13024-KG Document 5-0 | 30.00 | 3.00 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; PDF Document; Case: 20-1931, Document: 00117688444 | 2.00 | 0.20 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   54

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13-0; 20-00068-LTS Document 13-0 | 2.00 | 0.20 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2004-0; 17-04780-LTS9 Document 2004-0 | 11.00 | 1.10 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1543-0; 17-04780-LTS9 Document 1543-0 | 6.00 | 0.60 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 13024; Case Year 2012; Case Number 12-13024; Page: 1 | 1.00 | 0.10 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1721-0; 17-04780-LTS9 Document 1721-0 | 7.00 | 0.70 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-2162 | 1.00 | 0.10 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2039-0; 17-04780-LTS9 Document 2039-0 | 19.00 | 1.90 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image744-0; 17-04780-LTS9 Document 744-0 | 11.00 | 1.10 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-2041 | 1.00 | 0.10 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No. 55

| | | | | |
|---|---|---|---|---|
| | | Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; Docket Report; 12-13024-KG Fil or Ent: filed From: 11/5/2011 To: 1/4/2021 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 10.00 | 1.00 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1404-0; 17-04780-LTS9 Document 1404-0 | 2.00 | 0.20 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image56-0; 20-00068-LTS Document 56-0 | 4.00 | 0.40 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1709 | 1.00 | 0.10 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-2041 | 1.00 | 0.10 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 10.00 | 1.00 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image6-0; 20-00068-LTS Document 6-0 | 2.00 | 0.20 |
| 01/04/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15518-0; 17-03283-LTS9 Document 15518-0 | 6.00 | 0.60 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1930 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15519-0; 17-03283-LTS9 Document 15519-0 | 30.00 | 3.00 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-1960 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   56

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-2014 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1797 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 19-1960 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 19-1391 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-2041 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 14.00 | 1.40 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-2014 | 10.00 | 1.00 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1930 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15520-0; 17-03283-LTS9 Document 15520-0 | 3.00 | 0.30 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 19-1182 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1797 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1085071
Matter: 0686892-00013                                                    Page No.  57

| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-2162 | 1.00 | 0.10 |
|---|---|---|---|---|
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1930 | 19.00 | 1.90 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; PDF Document; Case: 20-1685, Document: 00117686309 | 5.00 | 0.50 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1797 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15538-0; 17-03283-LTS9 Document 15538-0 | 12.00 | 1.20 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-1181 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 19-1181 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-2041 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-1391 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-1182 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15549-0; 17-03283-LTS9 Document 15549-0 | 30.00 | 3.00 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 19-1182, Document: 00117688177 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   58

| | | | | |
|---|---|---|---|---|
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 19-1181 | 22.00 | 2.20 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2162 | 9.00 | 0.90 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-2162 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-2162 | 9.00 | 0.90 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-2014 | 1.00 | 0.10 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15527-0; 17-03283-LTS9 Document 15527-0 | 4.00 | 0.40 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/05/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15552-0; 17-03283-LTS9 Document 15552-0 | 12.00 | 1.20 |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No. 59

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | Format: html Page counts for documents: included | | |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 14.00 | 1.40 |
| 01/06/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15557-0; 17-03283-LTS9 Document 15557-0 | 2.00 | 0.20 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15554-0; 17-03283-LTS9 Document 15554-0 | 28.00 | 2.80 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   60

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | Docket Report (full); 20-1685 | | |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15559-0; 17-03283-LTS9 Document 15559-0 | 4.00 | 0.40 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 10.00 | 1.00 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 14.00 | 1.40 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15558-0; 17-03283-LTS9 Document 15558-0 | 2.00 | 0.20 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15553-0; 17-03283-LTS9 Document 15553-0 | 30.00 | 3.00 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.  61

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |  |  |
| 01/07/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image56-0; 20-00082-LTS Document 56-0 | 2.00 | 0.20 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 19-1391, Document: 00117690098 | 2.00 | 0.20 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1847 | 1.00 | 0.10 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-1182 | 1.00 | 0.10 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15563-0; 17-03283-LTS9 Document 15563-0 | 7.00 | 0.70 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image57-0; 20-00083-LTS Document 57-0 | 2.00 | 0.20 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 19-1181 | 1.00 | 0.10 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-1960 | 1.00 | 0.10 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   62

| | | | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-1391 | 1.00 | 0.10 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-1391 | 1.00 | 0.10 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 19-1182 | 1.00 | 0.10 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 19-1960 | 1.00 | 0.10 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 19-1181 | 1.00 | 0.10 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1847 | 1.00 | 0.10 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No. 63

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | Docket Report (full); 20-1847 | | |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 19-1391 | 1.00 | 0.10 |
| 01/08/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 11.00 | 1.10 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 14.00 | 1.40 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1931 | 16.00 | 1.60 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 11.00 | 1.10 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No. 64

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/09/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1085071
Matter:  0686892-00013                                                         Page No.   65

| | | | | |
|---|---|---|---|---|
| | | Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 14.00 | 1.40 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1685 | 1.00 | 0.10 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1685 | 1.00 | 0.10 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1685 | 11.00 | 1.10 |
| 01/10/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 11.00 | 1.10 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2362-0; 17-04780-LTS9 Document 2362-0 | 5.00 | 0.50 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15566-0; 17-03283-LTS9 Document 15566-0 | 8.00 | 0.80 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

04/08/21

Invoice: 1085071

Page No.   66

| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1710 | 1.00 | 0.10 |
|---|---|---|---|---|
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; PDF Document; Case: 20-1710, Document: 00117683778 | 30.00 | 3.00 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 11.00 | 1.10 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1931 | 16.00 | 1.60 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15565-0; 17-03283-LTS9 Document 15565-0 | 4.00 | 0.40 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15568-0; 17-03283-LTS9 Document 15568-0 | 3.00 | 0.30 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2363-0; 17-04780-LTS9 Document 2363-0 | 5.00 | 0.50 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No. 67

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1710 | 1.00 | 0.10 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image55-0; 20-00083-LTS Document 55-0 | 5.00 | 0.50 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1709 | 1.00 | 0.10 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1709 | 1.00 | 0.10 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1710 | 1.00 | 0.10 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15571-0; 17-03283-LTS9 Document 15571-0 | 5.00 | 0.50 |
| 01/11/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Title Puerto Rico*; Page: 1 | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15573-0; 17-03283-LTS9 Document 15573-0 | 5.00 | 0.50 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   68

| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
|---|---|---|---|---|
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15575-0; 17-03283-LTS9 Document 15575-0 | 5.00 | 0.50 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1930 | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1122 | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 14.00 | 1.40 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image67-0; 18-00047-LTS Document 67-0 | 4.00 | 0.40 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15572-0; 17-03283-LTS9 Document 15572-0 | 2.00 | 0.20 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1930 | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image58-0; 20-00068-LTS Document 58-0 | 7.00 | 0.70 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-2041 | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1122 | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 1797; Case Year 2020; Case Number 20-1797; Page: 1 | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    04/08/21
Matter Name: COMMONWEALTH TITLE III    Invoice: 1085071
Matter: 0686892-00013    Page No. 69

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 1122; Case Year 2020; Case Number 20-1122; Page: 1 | | |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Title Puerto Rico*; Page: 1; sort: DateFiled, DESC | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-2014 | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-2041 | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; Case Summary; 20-1122 | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Title Official Comm* PREPA*; Page: 1 | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-2014 | 10.00 | 1.00 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Title Puerto Rico*; Page: 1; sort: CaseTitle, DESC | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15566-0; 17-03283-LTS9 Document 15566-0 | 8.00 | 0.80 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1930 | 19.00 | 1.90 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name: COMMONWEALTH TITLE III                                            Invoice: 1085071
Matter: 0686892-00013                                                          Page No.   70

| | | COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | | |
|---|---|---|---|---|
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-2014 | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1122 | 11.00 | 1.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; Case Summary; 20-1797 | 1.00 | 0.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 11.00 | 1.10 |
| 01/12/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/12/21 | E106 | Online Research - Westlaw; John Paolo Dalog | 1.00 | 303.80 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/13/21 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 348.32 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15178-0; 17-03283-LTS9 Document 15178-0 | 19.00 | 1.90 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15478-0; 17-03283-LTS9 Document 15478-0 | 2.00 | 0.20 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15581-0; 17-03283-LTS9 Document 15581-0 | 2.00 | 0.20 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15265-0; 17-03283-LTS9 Document 15265-0 | 2.00 | 0.20 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image78-0; 17-00256-LTS Document 78-0 | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No. 71

| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15282-0; 17-03283-LTS9 Document 15282-0 | 7.00 | 0.70 |
|---|---|---|---|---|
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15234-0; 17-03283-LTS9 Document 15234-0 | 9.00 | 0.90 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15577-0; 17-03283-LTS9 Document 15577-0 | 30.00 | 3.00 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image77-0; 17-00256-LTS Document 77-0 | 2.00 | 0.20 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15579-0; 17-03283-LTS9 Document 15579-0 | 11.00 | 1.10 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15313-0; 17-03283-LTS9 Document 15313-0 | 3.00 | 0.30 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2366-0; 17-04780-LTS9 Document 2366-0 | 2.00 | 0.20 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

04/08/21

Invoice:  1085071

Page No.   72

| | | | | |
|---|---|---|---|---|
| | | Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15476-0; 17-03283-LTS9 Document 15476-0 | 9.00 | 0.90 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2363-0; 17-04780-LTS9 Document 2363-0 | 5.00 | 0.50 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15582-0; 17-03283-LTS9 Document 15582-0 | 2.00 | 0.20 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 14.00 | 1.40 |
| 01/13/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image78-0; 17-00256-LTS Document 78-0 | 11.00 | 1.10 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15599-0; 17-03283-LTS9 Document 15599-0 | 8.00 | 0.80 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image79-0; 17-00256-LTS Document 79-0 | 2.00 | 0.20 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2366-0; 17-04780-LTS9 Document 2366-0 | 2.00 | 0.20 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 15.00 | 1.50 |

---

Due upon receipt. Please remit to:

**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436

**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224

**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No. 73

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | Format: html Page counts for documents: included | | |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15589-0; 17-03283-LTS9 Document 15589-0 | 2.00 | 0.20 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15582-0; 17-03283-LTS9 Document 15582-0 | 2.00 | 0.20 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15608-0; 17-03283-LTS9 Document 15608-0 | 2.00 | 0.20 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 14.00 | 1.40 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15596-0; 17-03283-LTS9 Document 15596-0 | 2.00 | 0.20 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image60-0; 20-00068-LTS Document 60-0 | 2.00 | 0.20 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

04/08/21

Invoice:  1085071

Page No.   74

| | | | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 01/14/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 11.00 | 1.10 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15620-0; 17-03283-LTS9 Document 15620-0 | 2.00 | 0.20 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRDC; Docket Report; 3:17-cv-01973-LTS | 9.00 | 0.90 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1847 | 15.00 | 1.50 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRDC; Docket Report; 3:17-cv-01567-FAB | 2.00 | 0.20 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15619-0; 17-03283-LTS9 Document 15619-0 | 2.00 | 0.20 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 15.00 | 1.50 |

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    04/08/21
Matter Name:  COMMONWEALTH TITLE III                                Invoice:  1085071
Matter:  0686892-00013                                              Page No.   75

|          |      |                                                                                                                                                                                              |       |      |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|
|          |      | Docket Report: 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included                                   |       |      |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1797                                                                           | 1.00  | 0.10 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRDC; Docket Report; 3:17-cv-01568-FAB                                                                | 2.00  | 0.20 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1797                                                             | 1.00  | 0.10 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image48-0; 18-00090-LTS Document 48-0                                                            | 3.00  | 0.30 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRDC; Docket Report; 3:17-cv-01566-FAB                                                                | 23.00 | 2.30 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657                                                                  | 12.00 | 1.20 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG                                                                 | 5.00  | 0.50 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1847                                                                           | 1.00  | 0.10 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15615-0; 17-03283-LTS9 Document 15615-0                                                     | 6.00  | 0.60 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1847                                                             | 1.00  | 0.10 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; PRDC; Docket Report; 3:16-cv-02257-FAB                                                                | 24.00 | 2.40 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.  76

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15614-0; 17-03283-LTS9 Document 15614-0 | 6.00 | 0.60 |
| 01/15/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 14.00 | 1.40 |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 15.00 | 1.50 |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1085071
Matter:  0686892-00013                                                  Page No.   77

| | | | | |
|---|---|---|---|---|
| | | Docket Report (full); 19-2231 | | |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/16/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 15.00 | 1.50 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1931 | 16.00 | 1.60 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; | 22.00 | 2.20 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   78

| | | | | |
|---|---|---|---|---|
| | | Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/17/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1930 | 1.00 | 0.10 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1930, Document: 00117677979 | 8.00 | 0.80 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  04/08/21
Matter Name:  COMMONWEALTH TITLE III  Invoice:  1085071
Matter:  0686892-00013  Page No.  79

| Date | Code | Description | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1930, Document: 00117665995 | 30.00 | 3.00 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1930, Document: 00117678059 | 30.00 | 3.00 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1930, Document: 00117678004 | 8.00 | 0.80 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1930, Document: 00117662343 | 30.00 | 3.00 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1930, Document: 00117684306 | 30.00 | 3.00 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1930, Document: 00117677307 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   80

| | | | | |
|---|---|---|---|---|
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1930 | 19.00 | 1.90 |
| 01/18/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1930 | 1.00 | 0.10 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 15.00 | 1.50 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image49-0; 18-00090-LTS Document 49-0 | 2.00 | 0.20 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15646-0; 17-03283-LTS9 Document 15646-0 | 7.00 | 0.70 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.  81

| Date | Code | Description | Amount | Value |
|---|---|---|---|---|
| | | Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | | |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1056-0; 17-03566-LTS9 Document 1056-0 | 7.00 | 0.70 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15643-0; 17-03283-LTS9 Document 15643-0 | 2.00 | 0.20 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15634-0; 17-03283-LTS9 Document 15634-0 | 26.00 | 2.60 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/19/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image80-0; 20-00003-LTS Document 80-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image53-0; 20-00005-LTS Document 53-0 | 13.00 | 1.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image34-0; 20-00004-LTS Document 34-0 | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image18-0; 20-00005-LTS Document 18-0 | 25.00 | 2.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image45-0; 20-00005-LTS Document 45-0 | 15.00 | 1.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image35-0; 20-00004-LTS Document 35-0 | 12.00 | 1.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image23-0; 20-00003-LTS Document 23-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No. 82

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image79-0; 20-00005-LTS Document 79-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image10-0; 20-00005-LTS Document 10-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image101-0; 20-00003-LTS Document 101-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image112-0; 20-00005-LTS Document 112-0 | 19.00 | 1.90 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image30-0; 20-00004-LTS Document 30-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image35-0; 20-00003-LTS Document 35-0 | 12.00 | 1.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; TRANSCRIPT:111-0; 20-00003-LTS Document 111-0 | 212.00 | 21.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image48-0; 20-00004-LTS Document 48-0 | 9.00 | 0.90 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image106-0; 20-00003-LTS Document 106-0 | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image44-0; 20-00003-LTS Document 44-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image18-0; 20-00004-LTS Document 18-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image11-0; 20-00003-LTS Document 11-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1931 | 1.00 | 0.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image68-0; 20-00003-LTS Document 68-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image81-0; 20-00003-LTS Document 81-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image68-0; 20-00004-LTS Document 68-0 | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image65-0; 20-00003-LTS Document 65-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No. 83

| | | | | |
|---|---|---|---|---|
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image4-0; 20-00003-LTS Document 4-0 | 8.00 | 0.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image87-0; 20-00003-LTS Document 87-0 | 2.00 | 0.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image54-0; 20-00005-LTS Document 54-0 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image111-0; 20-00005-LTS Document 111-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1931, Document: 00117683925 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image55-0; 20-00003-LTS Document 55-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image39-0; 20-00004-LTS Document 39-0 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image128-0; 20-00005-LTS Document 128-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1931 | 16.00 | 1.60 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image124-0; 20-00005-LTS Document 124-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image59-0; 20-00003-LTS Document 59-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1931 | 1.00 | 0.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image98-0; 20-00003-LTS Document 98-0 | 24.00 | 2.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image110-0; 20-00005-LTS Document 110-0 | 18.00 | 1.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Case Selection Table; Case: 20-1931 (XML) | 1.00 | 0.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                   Invoice:  1085071
Matter:  0686892-00013                                                 Page No.   84

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image90-0; 20-00005-LTS Document 90-0 | | |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image114-0; 20-00003-LTS Document 114-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image129-0; 20-00005-LTS Document 129-0 | 12.00 | 1.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image95-0; 20-00005-LTS Document 95-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image30-0; 20-00005-LTS Document 30-0 | 20.00 | 2.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image103-0; 20-00005-LTS Document 103-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image82-0; 20-00005-LTS Document 82-0 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image26-0; 20-00005-LTS Document 26-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image96-0; 20-00003-LTS Document 96-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image95-0; 20-00004-LTS Document 95-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1982-0; 17-04780-LTS9 Document 1982-0 | 20.00 | 2.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image119-0; 20-00005-LTS Document 119-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image17-0; 20-00004-LTS Document 17-0 | 21.00 | 2.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image118-0; 20-00005-LTS Document 118-0 | 8.00 | 0.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image88-0; 20-00005-LTS Document 88-0 | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image90-0; 20-00003-LTS Document 90-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image96-0; 20-00004-LTS Document 96-0 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   85

| | | | | |
|---|---|---|---|---|
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image20-0; 20-00005-LTS Document 20-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image32-0; 20-00005-LTS Document 32-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image41-0; 20-00004-LTS Document 41-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image29-0; 20-00005-LTS Document 29-0 | 2.00 | 0.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image94-0; 20-00005-LTS Document 94-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image73-0; 20-00003-LTS Document 73-0 | 8.00 | 0.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image104-0; 20-00005-LTS Document 104-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; TRANSCRIPT:104-0; 20-00004-LTS Document 104-0 | 212.00 | 21.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image84-0; 20-00004-LTS Document 84-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image87-0; 20-00004-LTS Document 87-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image52-0; 20-00004-LTS Document 52-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image82-0; 20-00004-LTS Document 82-0 | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image5-0; 20-00004-LTS Document 5-0 | 2.00 | 0.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image100-0; 20-00003-LTS Document 100-0 | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image2-0; 20-00004-LTS Document 2-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image42-0; 20-00003-LTS Document 42-0 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image70-0; 20-00004-LTS Document 70-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                        Invoice:  1085071
Matter:  0686892-00013                                                      Page No.   86

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image43-0; 20-00003-LTS Document 43-0 | 17.00 | 1.70 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image65-0; 20-00005-LTS Document 65-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image19-0; 20-00003-LTS Document 19-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image56-0; 20-00005-LTS Document 56-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image84-0; 20-00004-LTS Document 84-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image106-0; 20-00005-LTS Document 106-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image61-0; 20-00005-LTS Document 61-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image63-0; 20-00004-LTS Document 63-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image79-0; 20-00004-LTS Document 79-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image6-0; 20-00005-LTS Document 6-0 | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image127-0; 20-00005-LTS Document 127-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image17-0; 20-00005-LTS Document 17-0 | 25.00 | 2.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image105-0; 20-00003-LTS Document 105-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image50-0; 20-00005-LTS Document 50-0 | 12.00 | 1.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image120-0; 20-00005-LTS Document 120-0 | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image60-0; 20-00003-LTS Document 60-0 | 16.00 | 1.60 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   87

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image38-0; 20-00003-LTS Document 38-0 | 12.00 | 1.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image89-0; 20-00005-LTS Document 89-0 | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image66-0; 20-00005-LTS Document 66-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image99-0; 20-00003-LTS Document 99-0 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image51-0; 20-00004-LTS Document 51-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image95-0; 20-00003-LTS Document 95-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image21-0; 20-00005-LTS Document 21-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15656-0; 17-03283-LTS9 Document 15656-0 | 12.00 | 1.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image24-0; 20-00005-LTS Document 24-0 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image93-0; 20-00004-LTS Document 93-0 | 25.00 | 2.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image59-0; 20-00004-LTS Document 59-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image33-0; 20-00005-LTS Document 33-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image98-0; 20-00004-LTS Document 98-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image101-0; 20-00004-LTS Document 101-0 | 15.00 | 1.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image93-0; 20-00004-LTS Document 93-0 | 25.00 | 2.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image91-0; 20-00004-LTS Document 91-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image5-0; 20-00005-LTS Document 5-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1085071
Matter:  0686892-00013                                                    Page No.  88

| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image40-0; 20-00003-LTS Document 40-0 | 3.00 | 0.30 |
|---|---|---|---|---|
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image16-0; 20-00003-LTS Document 16-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image44-0; 20-00004-LTS Document 44-0 | 9.00 | 0.90 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image108-0; 20-00003-LTS Document 108-0 | 15.00 | 1.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image27-0; 20-00005-LTS Document 27-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image85-0; 20-00005-LTS Document 85-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image77-0; 20-00003-LTS Document 77-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image21-0; 20-00004-LTS Document 21-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image13-0; 20-00004-LTS Document 13-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image87-0; 20-00004-LTS Document 87-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image46-0; 20-00004-LTS Document 46-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image64-0; 20-00005-LTS Document 64-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image72-0; 20-00004-LTS Document 72-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image54-0; 20-00003-LTS Document 54-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image31-0; 20-00005-LTS Document 31-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image27-0; 20-00004-LTS Document 27-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image20-0; 20-00004-LTS Document 20-0 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No. 89

| | | | | |
|---|---|---|---|---|
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image93-0; 20-00005-LTS Document 93-0 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image33-0; 20-00004-LTS Document 33-0 | 10.00 | 1.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image14-0; 20-00005-LTS Document 14-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image52-0; 20-00003-LTS Document 52-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image76-0; 20-00003-LTS Document 76-0 | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image103-0; 20-00004-LTS Document 103-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image16-0; 20-00005-LTS Document 16-0 | 23.00 | 2.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image58-0; 20-00004-LTS Document 58-0 | 16.00 | 1.60 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image108-0; 20-00004-LTS Document 108-0 | 12.00 | 1.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image32-0; 20-00004-LTS Document 32-0 | 12.00 | 1.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1931, Document: 00117684036 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image107-0; 20-00004-LTS Document 107-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image36-0; 20-00004-LTS Document 36-0 | 12.00 | 1.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; TRANSCRIPT:104-0; 20-00004-LTS Document 104-0 | 212.00 | 21.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                            Invoice:  1085071
Matter:  0686892-00013                                                          Page No.  90

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image25-0; 20-00005-LTS Document 25-0 |  |  |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image99-0; 20-00004-LTS Document 99-0 | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image92-0; 20-00003-LTS Document 92-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image38-0; 20-00005-LTS Document 38-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image30-0; 20-00003-LTS Document 30-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image101-0; 20-00005-LTS Document 101-0 | 2.00 | 0.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image99-0; 20-00005-LTS Document 99-0 | 23.00 | 2.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image55-0; 20-00005-LTS Document 55-0 | 20.00 | 2.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image89-0; 20-00003-LTS Document 89-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image18-0; 20-00003-LTS Document 18-0 | 20.00 | 2.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image72-0; 20-00003-LTS Document 72-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image74-0; 20-00003-LTS Document 74-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image122-0; 20-00005-LTS Document 122-0 | 15.00 | 1.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 15.00 | 1.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image97-0; 20-00004-LTS Document 97-0 | 8.00 | 0.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1058-0; 17-03566-LTS9 Document 1058-0 | 23.00 | 2.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image82-0; 20-00003-LTS Document 82-0 | 24.00 | 2.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  91

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image106-0; 20-00004-LTS Document 106-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15660-0; 17-03283-LTS9 Document 15660-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image91-0; 20-00003-LTS Document 91-0 | 6.00 | 0.60 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image71-0; 20-00004-LTS Document 71-0 | 8.00 | 0.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image100-0; 20-00005-LTS Document 100-0 | 15.00 | 1.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image80-0; 20-00004-LTS Document 80-0 | 27.00 | 2.70 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image4-0; 20-00004-LTS Document 4-0 | 8.00 | 0.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image15-0; 20-00003-LTS Document 15-0 | 21.00 | 2.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image47-0; 20-00005-LTS Document 47-0 | 12.00 | 1.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image56-0; 20-00003-LTS Document 56-0 | 7.00 | 0.70 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image115-0; 20-00005-LTS Document 115-0 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image77-0; 20-00005-LTS Document 77-0 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No.   92

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image66-0; 20-00003-LTS Document 66-0 | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image49-0; 20-00005-LTS Document 49-0 | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1986-0; 17-04780-LTS9 Document 1986-0 | 16.00 | 1.60 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image126-0; 20-00005-LTS Document 126-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image42-0; 20-00004-LTS Document 42-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image57-0; 20-00004-LTS Document 57-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image72-0; 20-00005-LTS Document 72-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; PDF Document; Case: 20-1685, Document: 00117629281 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image89-0; 20-00004-LTS Document 89-0 | 18.00 | 1.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image113-0; 20-00003-LTS Document 113-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image14-0; 20-00004-LTS Document 14-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image109-0; 20-00005-LTS Document 109-0 | 2.00 | 0.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image78-0; 20-00004-LTS Document 78-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image51-0; 20-00005-LTS Document 51-0 | 12.00 | 1.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image86-0; 20-00004-LTS Document 86-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image88-0; 20-00003-LTS Document 88-0 | 30.00 | 3.00 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.   93

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image53-0; 20-00003-LTS Document 53-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image15-0; 20-00004-LTS Document 15-0 | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15659-0; 17-03283-LTS9 Document 15659-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image7-0; 20-00004-LTS Document 7-0 | 6.00 | 0.60 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image41-0; 20-00003-LTS Document 41-0 | 13.00 | 1.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image61-0; 20-00003-LTS Document 61-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image81-0; 20-00005-LTS Document 81-0 | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; TRANSCRIPT:125-0; 20-00005-LTS Document 125-0 | 212.00 | 21.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image26-0; 20-00004-LTS Document 26-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15654-0; 17-03283-LTS9 Document 15654-0 | 2.00 | 0.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image6-0; 20-00004-LTS Document 6-0 | 2.00 | 0.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image108-0; 20-00005-LTS Document 108-0 | 7.00 | 0.70 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image9-0; 20-00004-LTS Document 9-0 | 2.00 | 0.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image4-0; 20-00005-LTS Document 4-0 | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image47-0; 20-00004-LTS Document 47-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image37-0; 20-00003-LTS Document 37-0 | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15658-0; 17-03283-LTS9 Document 15658-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1085071
Matter:  0686892-00013                                                   Page No.  94

| | | | | |
|---|---|---|---|---|
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image52-0; 20-00005-LTS Document 52-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image64-0; 20-00004-LTS Document 64-0 | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image83-0; 20-00004-LTS Document 83-0 | 2.00 | 0.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image94-0; 20-00003-LTS Document 94-0 | 18.00 | 1.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image117-0; 20-00005-LTS Document 117-0 | 9.00 | 0.90 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15653-0; 17-03283-LTS9 Document 15653-0 | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image74-0; 20-00004-LTS Document 74-0 | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image102-0; 20-00003-LTS Document 102-0 | 9.00 | 0.90 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image75-0; 20-00003-LTS Document 75-0 | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15-0; 20-00005-LTS Document 15-0 | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image22-0; 20-00005-LTS Document 22-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image70-0; 20-00003-LTS Document 70-0 | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image91-0; 20-00004-LTS Document 91-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15633-0; 17-03283-LTS9 Document 15633-0 | 17.00 | 1.70 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   95

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image105-0; 20-00004-LTS Document 105-0 | | |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image115-0; 20-00003-LTS Document 115-0 | 12.00 | 1.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image28-0; 20-00003-LTS Document 28-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image2-0; 20-00003-LTS Document 2-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image105-0; 20-00005-LTS Document 105-0 | 6.00 | 0.60 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image76-0; 20-00005-LTS Document 76-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image102-0; 20-00005-LTS Document 102-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image37-0; 20-00004-LTS Document 37-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image39-0; 20-00005-LTS Document 39-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image70-0; 20-00005-LTS Document 70-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image86-0; 20-00003-LTS Document 86-0 | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image104-0; 20-00003-LTS Document 104-0 | 8.00 | 0.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image50-0; 20-00003-LTS Document 50-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image90-0; 20-00004-LTS Document 90-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image46-0; 20-00003-LTS Document 46-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   96

| | | | | |
|---|---|---|---|---|
| | | Image45-0; 20-00003-LTS Document 45-0 | | |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15655-0; 17-03283-LTS9 Document 15655-0 | 8.00 | 0.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image80-0; 20-00004-LTS Document 80-0 | 27.00 | 2.70 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image13-0; 20-00003-LTS Document 13-0 | 5.00 | 0.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image73-0; 20-00004-LTS Document 73-0 | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image39-0; 20-00003-LTS Document 39-0 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image16-0; 20-00004-LTS Document 16-0 | 24.00 | 2.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image71-0; 20-00005-LTS Document 71-0 | 16.00 | 1.60 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image40-0; 20-00004-LTS Document 40-0 | 16.00 | 1.60 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image113-0; 20-00005-LTS Document 113-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image14-0; 20-00003-LTS Document 14-0 | 23.00 | 2.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image6-0; 20-00003-LTS Document 6-0 | 8.00 | 0.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image66-0; 20-00004-LTS Document 66-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image5-0; 20-00003-LTS Document 5-0 | 2.00 | 0.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image83-0; 20-00005-LTS Document 83-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image23-0; 20-00005-LTS Document 23-0 | 4.00 | 0.40 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.   97

| | | | | |
|---|---|---|---|---|
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image38-0; 20-00004-LTS Document 38-0 | 13.00 | 1.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image86-0; 20-00005-LTS Document 86-0 | 8.00 | 0.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2-0; 20-00005-LTS Document 2-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image87-0; 20-00005-LTS Document 87-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image48-0; 20-00003-LTS Document 48-0 | 9.00 | 0.90 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image101-0; 20-00004-LTS Document 101-0 | 15.00 | 1.50 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image19-0; 20-00005-LTS Document 19-0 | 22.00 | 2.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image74-0; 20-00005-LTS Document 74-0 | 8.00 | 0.80 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image12-0; 20-00003-LTS Document 12-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15649-0; 17-03283-LTS9 Document 15649-0 | 2.00 | 0.20 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image112-0; 20-00003-LTS Document 112-0 | 4.00 | 0.40 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image86-0; 20-00004-LTS Document 86-0 | 30.00 | 3.00 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image116-0; 20-00005-LTS Document 116-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image110-0; 20-00003-LTS Document 110-0 | 3.00 | 0.30 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image94-0; 20-00004-LTS Document 94-0 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image79-0; 20-00003-LTS Document 79-0 | 11.00 | 1.10 |
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image13-0; 20-00005-LTS Document 13-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   98

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 01/20/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Image75-0; 20-00004-LTS Document 75-0 | 4.00 | 0.40 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 15.00 | 1.50 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1931 | 1.00 | 0.10 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image85-0; 17-00278-LTS Document 85-0 | 2.00 | 0.20 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1931 | 16.00 | 1.60 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1060-0; 17-03566-LTS9 Document 1060-0 | 5.00 | 0.50 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1062-0; 17-03566-LTS9 Document 1062-0 | 30.00 | 3.00 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1930 | 1.00 | 0.10 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15674-0; 17-03283-LTS9 Document 15674-0 | 30.00 | 3.00 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1930 | 1.00 | 0.10 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; ALNBK; | 16.00 | 1.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   99

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Docket Report; 02-04303-BGC9 Fil or Ent: filed From: 1/1/1990 To: 1/21/2021 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |  |  |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1931 | 16.00 | 1.60 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1931 | 1.00 | 0.10 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15666-0; 17-03283-LTS9 Document 15666-0 | 10.00 | 1.00 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/21/21 | E106 | Online Research - Westlaw; Gabriel Olivera | 1.00 | 795.19 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 11.00 | 1.10 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; ALNBK; Docket Report; 12-04303-TOM7 Fil or Ent: filed From: 1/1/1990 To: 1/21/2021 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 2.00 | 0.20 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.  100

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Docket Report; 3:20-mc-00088-GAG |  |  |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/21/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15670-0; 17-03283-LTS9 Document 15670-0 | 5.00 | 0.50 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1930 | 1.00 | 0.10 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15685-0; 17-03283-LTS9 Document 15685-0 | 2.00 | 0.20 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1064-0; 17-03566-LTS9 Document 1064-0 | 3.00 | 0.30 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 11.00 | 1.10 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15654-0; 17-03283-LTS9 Document 15654-0 | 2.00 | 0.20 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; | 16.00 | 1.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   101

| Date | Code | Description | | |
|---|---|---|---|---|
| | | Docket Report (full); 20-1847 | | |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image724-0; 17-03284-LTS9 Document 724-0 | 3.00 | 0.30 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15676-0; 17-03283-LTS9 Document 15676-0 | 16.00 | 1.60 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2368-0; 17-04780-LTS9 Document 2368-0 | 3.00 | 0.30 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1930 | 1.00 | 0.10 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15674-0; 17-03283-LTS9 Document 15674-0 | 30.00 | 3.00 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15695-0; 17-03283-LTS9 Document 15695-0 | 3.00 | 0.30 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   102

| | | | | |
|---|---|---|---|---|
| | | Image15681-0; 17-03283-LTS9 Document 15681-0 | | |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15633-0; 17-03283-LTS9 Document 15633-0 | 17.00 | 1.70 |
| 01/22/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 16.00 | 1.60 |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 14.00 | 1.40 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  103

| Date | Code | Description | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/23/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 16.00 | 1.60 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 11.00 | 1.10 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   104

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | Format: html Page counts for documents: included | | |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/24/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15726-0; 17-03283-LTS9 Document 15726-0 | 30.00 | 3.00 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15711-0; 17-03283-LTS9 Document 15711-0 | 4.00 | 0.40 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2370-0; 17-04780-LTS9 Document 2370-0 | 9.00 | 0.90 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15725-0; 17-03283-LTS9 Document 15725-0 | 2.00 | 0.20 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 15.00 | 1.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.  105

| | | | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15697-0; 17-03283-LTS9 Document 15697-0 | 8.00 | 0.80 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 16.00 | 1.60 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15634-0; 17-03283-LTS9 Document 15634-0 | 26.00 | 2.60 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15693-0; 17-03283-LTS9 Document 15693-0 | 2.00 | 0.20 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2371-0; 17-04780-LTS9 Document 2371-0 | 2.00 | 0.20 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1065-0; 17-03566-LTS9 Document 1065-0 | 8.00 | 0.80 |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.  106

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Docket Report; 3:17-cv-02009-LTS-JGD |  |  |
| 01/25/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1067-0; 17-03566-LTS9 Document 1067-0 | 3.00 | 0.30 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15732-0; 17-03283-LTS9 Document 15732-0 | 5.00 | 0.50 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 16.00 | 1.60 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15728-0; 17-03283-LTS9 Document 15728-0 | 3.00 | 0.30 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; | 12.00 | 1.20 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   107

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | Docket Report (full); 20-1657 | | |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image12080-0; 17-03283-LTS9 Document 12080-0 | 5.00 | 0.50 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/26/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  108

| | | | | |
|---|---|---|---|---|
| | | Selection Table; Case: 20-1657 | | |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1657 | 1.00 | 0.10 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Case Selection Table; Case: 21-1071 (XML) | 1.00 | 0.10 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15762-0; 17-03283-LTS9 Document 15762-0 | 3.00 | 0.30 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1657, Document: 00117697560 | 4.00 | 0.40 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 11.00 | 1.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.  109

| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 16.00 | 1.60 |
|---|---|---|---|---|
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15757-0; 17-03283-LTS9 Document 15757-0 | 2.00 | 0.20 |
| 01/27/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15747-0; 17-03283-LTS9 Document 15747-0 | 20.00 | 2.00 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image1071-0; 17-03566-LTS9 Document 1071-0 | 5.00 | 0.50 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 16.00 | 1.60 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 11.00 | 1.10 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2374-0; 17-04780-LTS9 Document 2374-0 | 4.00 | 0.40 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  COMMONWEALTH TITLE III                                        Invoice: 1085071
Matter:  0686892-00013                                                      Page No.   110

| | | | | |
|---|---|---|---|---|
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 12.00 | 1.20 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15770-0; 17-03283-LTS9 Document 15770-0 | 3.00 | 0.30 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image2372-0; 17-04780-LTS9 Document 2372-0 | 3.00 | 0.30 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15765-0; 17-03283-LTS9 Document 15765-0 | 30.00 | 3.00 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15769-0; 17-03283-LTS9 Document 15769-0 | 3.00 | 0.30 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/28/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 04/08/21
Matter Name:  COMMONWEALTH TITLE III Invoice: 1085071
Matter:  0686892-00013 Page No.  111

| | | | | |
|---|---|---|---|---|
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image132-0; 17-00189-LTS Document 132-0 | 2.00 | 0.20 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image131-0; 17-00189-LTS Document 131-0 | 3.00 | 0.30 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1931 | 1.00 | 0.10 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; PDF Document; Case: 20-1930, Document: 00117698432 | 11.00 | 1.10 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 16.00 | 1.60 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1931 | 1.00 | 0.10 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1930 | 1.00 | 0.10 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.  112

| Date | Code | Description | | |
|---|---|---|---|---|
| | | Format: html Page counts for documents: included | | |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1930 | 1.00 | 0.10 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image133-0; 17-00189-LTS Document 133-0 | 2.00 | 0.20 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image15770-0; 17-03283-LTS9 Document 15770-0 | 3.00 | 0.30 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image130-0; 17-00189-LTS Document 130-0 | 21.00 | 2.10 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Summary; 20-1930 | 1.00 | 0.10 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Gabriel Olivera; 01CA; Case Selection Table; Case: 20-1930 | 1.00 | 0.10 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/29/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1931 | 16.00 | 1.60 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image9-0; 20-00007-LTS Document 9-0 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   113

| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image8-0; 20-00007-LTS Document 8-0 | 11.00 | 1.10 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1847 | 16.00 | 1.60 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image7-0; 20-00007-LTS Document 7-0 | 2.00 | 0.20 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-2041 | 7.00 | 0.70 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Image10-0; 20-00007-LTS Document 10-0 | 2.00 | 0.20 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; George Sikes III; 01CA; Docket Report (full); 20-1657 | 13.00 | 1.30 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.  114

| | | | | |
|---|---|---|---|---|
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/30/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Docket Report; 20-00083-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 13.00 | 1.30 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00003-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Docket Report; 20-00080-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 15.00 | 1.50 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, 01CA; Docket Report (full); 20-1710 | 11.00 | 1.10 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Kimberly Brown; 01CA; Docket Report (full); 20-1930 | 20.00 | 2.00 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, 01CA; Docket Report (full); 20-1847 | 16.00 | 1.60 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Docket Report; 20-00007-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 12.00 | 1.20 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Nicholas Ficorelli; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRBK; Docket Report; 20-00084-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance, PRDC; Docket Report; 3:20-mc-00088-GAG | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  115

| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00085-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |
|---|---|---|---|---|
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alejandra Palomo; PRBK; Docket Report; 20-00004-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 22.00 | 2.20 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1709 | 10.00 | 1.00 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 19-2231 | 11.00 | 1.10 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 01CA; Docket Report (full); 20-1685 | 11.00 | 1.10 |
| 01/31/21 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; PRBK; Docket Report; 20-00082-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 14.00 | 1.40 |

**Total for E106 - Online Research (Miscellaneous)**                                                                **$2,630.21**

| 01/04/21 | E107 | Delivery Services / Messengers - Tracking # 782195139336 FDX 723881930 Mohammad Yassin | 1.00 | $57.29 |
|---|---|---|---|---|
| 01/20/21 | E107 | Delivery Services / Messengers - Tracking # 782832418260 FDX 726078290 Michael R Dreeben | 1.00 | 46.32 |
| 01/20/21 | E107 | Delivery Services / Messengers - Tracking # 782832615304 FDX 726078290 Jonathan Hacker | 1.00 | 38.90 |

**Total for E107 - Delivery Services / Messengers**                                                                **$142.51**

| 01/13/21 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURT SOLUTIONS LLC - CK# 6252  A COVUCCI-TELEPHONIC COURT APPEARANCE OF 11/24 HEARING, 11/24/20 | 1.00 | $70.00 |
|---|---|---|---|---|
| 01/13/21 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURT SOLUTIONS LLC - CK# 6252  P FRIEDMAN-TELEPHONIC COURT APPEARANCE OF 12/9 HEARING, 12/9/20 | 1.00 | 70.00 |
| 01/13/21 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURT SOLUTIONS LLC - CK# 6252  B SUSHON-TELEPHONIC COURT APPEARANCE OF 11/24 HEARING, 11/24/20 | 1.00 | 70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                                                     **$210.00**

| 01/27/21 | E123 | COUNSEL PRESS INC. - Other Professional Services (Hold) INVOICE # 9119640 - - B SUSHON - PREPARATION OF JOINT APPELLEE'S BRIEF, USCOA- | 1.00 | $1,127.02 |
|---|---|---|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice: 1085071
Page No.  116

1ST, DISB, 01/27/21

**Total for E123 - Other Professional Services (Hold)**      **$1,127.02**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 01/04/21 | E124 | Duplication - JOB NUMBER: 120108 - Ashley Pavel - apavel@omm.com - Spiral | 1.00 | $1.00 |

**Total for E124 - Other (Internal Bindery)**      **$1.00**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: HGonzalez@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | $100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: FValdes@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: KAndolina@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: AGarcia@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: Jbrown@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: JNdukwe@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: WRyu@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: GBennett@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: AManaila@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: amiller@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: gbencomo@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**      **$1,100.00**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 01/31/21 | E160DHF | Data Hosting Fee - Total_GB = 1459.006606 For Period 01/01/2021 to 01/31/2021 | 1.00 | $17,508.08 |

**Total for E160DHF - Data Hosting Fee**      **$17,508.08**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  COMMONWEALTH TITLE III                                         Invoice: 1085071
Matter:  0686892-00013                                                        Page No.  117

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| NANCY MITCHELL | 815.00 | 11.0 | 8,965.00 |
| WILLIAM SUSHON | 815.00 | 30.3 | 24,694.50 |
| PETER FRIEDMAN | 815.00 | 66.5 | 54,197.50 |
| ELIZABETH L. MCKEEN | 815.00 | 57.0 | 46,455.00 |
| MARIA J. DICONZA | 815.00 | 8.3 | 6,764.50 |
| JOHN J. RAPISARDI | 815.00 | 98.9 | 80,603.50 |
| JOSEPH ZUJKOWSKI | 815.00 | 2.1 | 1,711.50 |
| ASHLEY PAVEL | 815.00 | 87.1 | 70,986.50 |
| DIANA M. PEREZ | 815.00 | 5.0 | 4,075.00 |
| AMBER L. COVUCCI | 815.00 | 56.6 | 46,129.00 |
| MATTHEW P. KREMER | 815.00 | 33.5 | 27,302.50 |
| JACOB T. BEISWENGER | 815.00 | 27.5 | 22,412.50 |
| RICHARD HOLM | 815.00 | 3.3 | 2,689.50 |
| GABRIEL L. OLIVERA | 815.00 | 116.4 | 94,866.00 |
| JOSEPH L. ROTH | 815.00 | 106.4 | 86,716.00 |
| JEREMY GIRTON | 815.00 | 0.5 | 407.50 |
| AISLING MURRAY | 815.00 | 0.4 | 326.00 |
| LORENA ORTEGA | 400.00 | 1.8 | 720.00 |
| TIFFANY KNEIP | 400.00 | 18.3 | 7,320.00 |
| JACK BROWN | 85.00 | 44.0 | 3,740.00 |
| ANITA MANAILA | 85.00 | 15.3 | 1,300.50 |
| JOSHUA NDUKWE | 85.00 | 50.5 | 4,292.50 |
| WENDY RYU | 85.00 | 13.5 | 1,147.50 |
| GINA BENNETT | 85.00 | 0.7 | 59.50 |
| SIMON HEDLIN | 815.00 | 6.7 | 5,460.50 |
| **Total for Attorneys** | | **861.6** | **603,342.50** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 280.00 | 75.6 | 21,168.00 |
| ANDREW NADLER | 280.00 | 1.8 | 504.00 |
| VICTOR M. NAVARRO | 280.00 | 9.3 | 2,604.00 |
| STACI M. WILLIAMS | 280.00 | 1.8 | 504.00 |
| JASON M. MONTALVO | 280.00 | 9.8 | 2,744.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

04/08/21
Invoice:  1085071
Page No.   118

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| PHILIP WONG | 280.00 | 5.8 | 1,624.00 |
| BRANDON D. SCHNEIDER | 190.00 | 72.5 | 13,775.00 |
| **Total for Paralegal/Litigation Support** | | **176.6** | **42,923.00** |
| **Total** | | **1,038.2** | **646,265.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

04/08/21
Invoice: 1085071
Page No.  119

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| GABRIEL L. OLIVERA | Associate | 815.00 | 0.8 | 652.00 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **0.8** | **652.00** |
| MATTHEW P. KREMER | Counsel | 815.00 | 0.3 | 244.50 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **0.3** | **244.50** |
| JACOB T. BEISWENGER | Counsel | 815.00 | 22.3 | 18,174.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 14.3 | 11,654.50 |
| BRANDON D. SCHNEIDER | Project Assistant | 190.00 | 72.5 | 13,775.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **109.1** | **43,604.00** |
| PETER FRIEDMAN | Partner | 815.00 | 1.3 | 1,059.50 |
| DIANA M. PEREZ | Counsel | 815.00 | 2.8 | 2,282.00 |
| MATTHEW P. KREMER | Counsel | 815.00 | 0.8 | 652.00 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **4.9** | **3,993.50** |
| GABRIEL L. OLIVERA | Associate | 815.00 | 7.8 | 6,357.00 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **7.8** | **6,357.00** |
| DIANA M. PEREZ | Counsel | 815.00 | 0.4 | 326.00 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **0.4** | **326.00** |
| ELIZABETH L. MCKEEN | Partner | 815.00 | 3.2 | 2,608.00 |
| MARIA J. DICONZA | Partner | 815.00 | 0.5 | 407.50 |
| PETER FRIEDMAN | Partner | 815.00 | 2.8 | 2,282.00 |
| DIANA M. PEREZ | Counsel | 815.00 | 0.5 | 407.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 1.2 | 978.00 |
| **Total for 011 HEARINGS** | | | **8.2** | **6,683.00** |
| ELIZABETH L. MCKEEN | Partner | 815.00 | 53.8 | 43,847.00 |
| PETER FRIEDMAN | Partner | 815.00 | 42.2 | 34,393.00 |
| WILLIAM SUSHON | Partner | 815.00 | 30.3 | 24,694.50 |
| AMBER L. COVUCCI | Counsel | 815.00 | 56.6 | 46,129.00 |
| ASHLEY PAVEL | Counsel | 815.00 | 84.9 | 69,193.50 |
| JACOB T. BEISWENGER | Counsel | 815.00 | 5.2 | 4,238.00 |
| RICHARD HOLM | Counsel | 815.00 | 3.3 | 2,689.50 |
| AISLING MURRAY | Associate | 815.00 | 0.4 | 326.00 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 66.4 | 54,116.00 |
| JEREMY GIRTON | Associate | 815.00 | 0.5 | 407.50 |
| JOSEPH L. ROTH | Associate | 815.00 | 94.8 | 77,262.00 |
| LORENA ORTEGA | Staff Attorney | 400.00 | 1.4 | 560.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY             04/08/21
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1085071
Matter:  0686892-00013                                                  Page No.  120

| | | | | |
|---|---|---|---|---|
| TIFFANY KNEIP | Staff Attorney | 400.00 | 18.3 | 7,320.00 |
| ANITA MANAILA | Temp Attorney | 85.00 | 15.3 | 1,300.50 |
| GINA BENNETT | Temp Attorney | 85.00 | 0.7 | 59.50 |
| JACK BROWN | Temp Attorney | 85.00 | 44.0 | 3,740.00 |
| JOSHUA NDUKWE | Temp Attorney | 85.00 | 50.5 | 4,292.50 |
| WENDY RYU | Temp Attorney | 85.00 | 13.5 | 1,147.50 |
| SIMON HEDLIN | Atty Bar Applicant | 815.00 | 6.7 | 5,460.50 |
| ANDREW NADLER | Paralegal | 280.00 | 1.8 | 504.00 |
| JOHN PAOLO DALOG | Paralegal | 280.00 | 75.6 | 21,168.00 |
| VICTOR M. NAVARRO | Litigation Tech | 280.00 | 9.3 | 2,604.00 |
| STACI M. WILLIAMS | Librarian | 280.00 | 1.8 | 504.00 |
| JASON M. MONTALVO | Lit Supp Spec | 280.00 | 9.8 | 2,744.00 |
| PHILIP WONG | Lit Supp Spec | 280.00 | 5.8 | 1,624.00 |
| **Total for 012 LITIGATION** | | | **692.9** | **410,324.50** |
| | | | | |
| JOSEPH L. ROTH | Associate | 815.00 | 0.2 | 163.00 |
| LORENA ORTEGA | Staff Attorney | 400.00 | 0.4 | 160.00 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **0.6** | **323.00** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 815.00 | 98.9 | 80,603.50 |
| JOSEPH ZUJKOWSKI | Partner | 815.00 | 2.1 | 1,711.50 |
| MARIA J. DICONZA | Partner | 815.00 | 3.9 | 3,178.50 |
| NANCY MITCHELL | Partner | 815.00 | 8.5 | 6,927.50 |
| PETER FRIEDMAN | Partner | 815.00 | 0.5 | 407.50 |
| MATTHEW P. KREMER | Counsel | 815.00 | 15.1 | 12,306.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 18.5 | 15,077.50 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **147.5** | **120,212.50** |
| | | | | |
| DIANA M. PEREZ | Counsel | 815.00 | 1.3 | 1,059.50 |
| JOSEPH L. ROTH | Associate | 815.00 | 11.4 | 9,291.00 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **12.7** | **10,350.50** |
| | | | | |
| ASHLEY PAVEL | Counsel | 815.00 | 0.5 | 407.50 |
| **Total for 017 REPORTING** | | | **0.5** | **407.50** |
| | | | | |
| GABRIEL L. OLIVERA | Associate | 815.00 | 4.8 | 3,912.00 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **4.8** | **3,912.00** |
| | | | | |
| MARIA J. DICONZA | Partner | 815.00 | 3.9 | 3,178.50 |
| NANCY MITCHELL | Partner | 815.00 | 2.5 | 2,037.50 |
| PETER FRIEDMAN | Partner | 815.00 | 19.7 | 16,055.50 |
| ASHLEY PAVEL | Counsel | 815.00 | 1.7 | 1,385.50 |
| MATTHEW P. KREMER | Counsel | 815.00 | 17.3 | 14,099.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 2.6 | 2,119.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1085071
Matter:  0686892-00013                                                   Page No.   121

**Total for 020 MEDIATION**                                        47.7     38,875.50

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**