## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>        as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>        Debtors. [1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>        as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>        Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3566-LTS |

**SUMMARY OF ELEVENTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021**

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | October 1, 2020 through January 31, 2021 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $712,225.00 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $93,367.41 |

This is a(n):  __ monthly  _X_ interim __final application

- Blended Rate in this application for attorneys:  $815/hr
- Blended Rate in this application for all timekeepers:  $636/hr

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 21, 2017 - May 31, 2017 | $51,854.08 | None |
| June 1, 2017 - June 30, 2017 | $41,915.81 | $902.60 |
| July 1, 2017 - July 31, 2017 | $203,869.79 | $402.90 |
| August 1, 2017 - August 30, 2017 | $452,593.66 | $6,035.44 |
| September 1, 2017 - September 30, 2017 | $527,094.47 | $12,513.06 |
| October 1, 2017 - October 31, 2017 | $676,956.40 | $21,423.18 |
| November 1, 2017 - November 30, 2017 | $523,925.54 | $12,740.41 |
| December 1, 2017 - December 31, 2017 | $227,058.13 | $13,012.92 |
| January 1, 2018 - January 31, 2018 | $33,364.64 | $4,176.64 |
| February 1, 2018 - February 28, 2018 | $87,964.48 | $13,327.68 |
| March 1, 2018 - March 31, 2018 | $88,853.23 | $91.40 |
| April 1, 2018 - April 30, 2018 | $25,375.92 | $238.80 |
| May 1, 2018 - May 31, 2018 | $14,011.42 | None |
| June 1, 2018 - June 30, 2018 | $8,900.79 | $5,244.01 |
| July 1, 2018 - July 31, 2018 | $12,194.10 | $26.10 |
| August 1, 2018 - August 31, 2018 | $117,387.66 | $29.10 |
| September 1, 2018 - September 30, 2018 | $46,361.21 | $288.18 |
| October 1, 2018 - October 31, 2018 | $52,876.02 | $213.23 |
| November 1, 2018 - November 30, 2018 | $54,589.02 | $4,590.39 |
| December 1, 2018 - December 31, 2018 | None | None |
| January 1, 2019 - January 31, 2019 | $51,780.30 | $5,754.61 |
| February 1, 2019 - February 28, 2019 | $123,315.91 | $527.95 |
| March 1, 2019 - March 31, 2019 | $551,549.30 | $17,427.26 |
| April 1, 2019 - April 30, 2019 | $667,518.33 | $23,928.88 |
| May 1, 2019 - May 31, 2019 | $953,321.16 | $22,572.91 |
| June 1, 2019 - June 30, 2019 | $279,505.18 | $36,535.24 |
| July 1, 2019 - July 31, 2019 | $68,845.23 | None. |
| August 1, 2019 - August 30, 2019 | $97,557.66 | $10,029.96 |
| September 1, 2019 - September 30, 2019 | $64,614.27 | $9,449.95 |
| October 1, 2019 - October 31, 2019 | $189,775.04 | $9,657.91 |
| November 1, 2019 - November 30, 2019 | $488,994.73 | $11,174.35 |
| December 1, 2019 - December 31, 2019 | $510,595.42 | $12,077.91 |
| January 1, 2020 - January 31, 2020 | $633,881.71 | $13,954.97 |
| February 1, 2020 - February 29, 2020 | $1,075,892.78 | $28,261.50 |
| March 1, 2020 - March 31, 2020 | $581,703.17 | 23,205.33 |
| April 1, 2020 - April 30, 2020 | $317,349.70 | None |
| May 1, 2020- May 31, 2020 | $531,538.44 | None |
| June 1, 2020 - June 30, 2020 | $498,381.94 | None |
| July 1, 2020 - July 31, 2020 | $387,640.00 | $24,434.83 |

| | | |
|---|---|---|
| August 1, 2020 - August 31, 2020 | $276,871.00 | $26,210.13 |
| September 1, 2020 - September 30, 2020 | $275,860.00 | $23,726.84 |
| October 1, 2020 - October 31, 2020 | $248,880.00 | $22,667.76 |
| November 1, 2020 – November 30, 2020 | $247,158.50 | $24,964.60 |
| December 1, 2020 – December 31, 2020 | $152,273.00 | $23,067.29 |
| January 1, 2021 – January 31, 2021 | $72,480.50 | $22,667.76 |

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A - List and Summary of Hours by Professional
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[2]

| Timekeeper Name | Title | Hourly Rate | Sum of Hours Billed | Sum of Total Compensation |
|---|---|---|---|---|
| ADALILA GARCIA | Temp Attorney | $85.00 | 372 | $31,620.00 |
| AMBER L. COVUCCI | Counsel | $815.00 | 18.7 | $15,240.50 |
| ANITA MANAILA | Temp Attorney | $85.00 | 473.1 | $40,213.50 |
| ANN MILLER | Temp Attorney | $85.00 | 346.1 | $29,418.50 |
| ANNA O. MOHAN | Associate | $815.00 | 41.2 | $33,578.00 |
| FREDDIE VALDES | Temp Attorney | $85.00 | 330.8 | $28,118.00 |
| GABRIEL BENCOMO | Temp Attorney | $85.00 | 381.8 | $32,453.00 |
| GABRIEL L. OLIVERA | Associate | $815.00 | 22.6 | $18,419.00 |
| GINA BENNETT | Temp Attorney | $85.00 | 363.5 | $30,897.50 |
| HUMBERTO GONZALEZ | Temp Attorney | $85.00 | 342.6 | $29,121.00 |
| JACK BROWN | Temp Attorney | $85.00 | 390 | $33,150.00 |
| JACOB T. BEISWENGER | Counsel | $815.00 | 23 | $18,745.00 |
| JASON M. MONTALVO | Lit Supp Spec | $280.00 | 37.7 | $10,556.00 |
| JOSEPH A. SPINA | Counsel | $815.00 | 16.5 | $13,447.50 |
| JOSHUA NDUKWE | Temp Attorney | $85.00 | 369.5 | $31,407.50 |
| KATHRYN K. TURNER | Associate | $815.00 | 19.6 | $15,974.00 |
| KATLYN COROLINA | Temp Attorney | $85.00 | 356.4 | $30,294.00 |
| LORENA ORTEGA | Staff Attorney | $400.00 | 55.9 | $22,360.00 |
| MADHU POCHA | Partner | $815.00 | 104 | $84,760.00 |
| MIGUEL CASILLAS | Temp Attorney | $85.00 | 207.8 | $17,663.00 |
| PETER FRIEDMAN | Partner | $815.00 | 17.6 | $14,344.00 |
| PHILIP WONG | Lit Supp Spec | $280.00 | 41.4 | $11,592.00 |
| RICHARD HOLM | Counsel | $815.00 | 27.9 | $22,738.50 |
| TIFFANY KNEIP | Staff Attorney | $400.00 | 130.4 | $52,160.00 |
| VICTOR M. NAVARRO | Litigation Tech | $280.00 | 16.7 | $4,676.00 |
| WENDY RYU | Temp Attorney | $85.00 | 462.1 | $39,278.50 |
| | | | 4968.9 | $712,225.00 |

---

[2]     Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 22.5 hours and $8,567.00 in fees incurred by all timekeepers billing less than 10 hours during this Compensation Period, along with additional voluntary write offs.

## Schedule B

### SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| MATTER | HOURS | AMOUNT |
|---|---|---|
| ASSET ANALYSIS AND RECOVERY | 0.3 | $54.00 |
| BUSINESS OPERATIONS | 1.3 | $1,059.50 |
| CASE ADMINISTRATION | 10.9 | $3,694.00 |
| CORPORATE GOVERNANCE AND BOARD MATTERS | 6.7 | $5,460.50 |
| FEE APPLICATIONS | 16.5 | $13,447.50 |
| LITIGATION | 4947.8 | $690,638.00 |
| REPORTING | 7.9 | $6,438.50 |
| SUBTOTAL | 4991.4 | $720,792.00 |
| VOLUNTARY DISCOUNTS | (21.3) | ($8,567.00) |
| GRAND TOTAL | 4968.9 | $712,225.00 |

## Schedule C

**EXPENSE SUMMARY**

| Description | Total |
|---|---|
| Copying | $79.10 |
| Data Hosting Fee | $85,071.04 |
| Online Research | $2,317.27 |
| RELATIVITY | $5,900.00 |
| | **$93,367.41** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2020 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,019 | 815 |
| Counsel/Associate | 659 | 815 |
| Paralegal/Other | 282 | 280 |
| Aggregated | 737 | 636 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>          Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## ELEVENTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH JANUARY 31, 2021

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its eleventh interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $712,225.00 and reimbursement of expenses of $93,367.41 for the period from October 1, 2020 through January 31, 2021 (the "Compensation Period") in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority

("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 2, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      On September 27, 2019, the Puerto Rico Public Buildings Authority ("PBA"), by and through the Oversight Board, as PBA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA

7.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, PBA, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417, 8829]. On February 5, 2019, COFINA's Title III Plan was confirmed by the Title III Court [Dkt No. 17-03284, ECF No. 561]. COFINA's Title III Plan went effective on February 12, 2019 [Dkt No. 17-03284, ECF No. 587].

8.      On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

9.      On December 15, 2017, OMM filed the *First Interim Application of O'Melveny &*

*Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF No. 2064] for matters related to the ERS Title III matter ("OMM ERS First Interim Fee Application") seeking compensation in the amount of $1,272,965.00, and reimbursement of expenses of $19,854.00. On March 7, 2018, the Court approved the OMM ERS First Interim Fee Application [ECF No. 2685].

10.     On March 19, 2018, OMM filed the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2017 through January 31, 2018* [ECF No. 2760] for matters related to the ERS Title III matter ("OMM ERS Second Interim Fee Application") seeking compensation in the amount of $1,461,304.71, and reimbursement of expenses of $51,353.15. On June 8, 2018, the Court approved the OMM ERS Second Interim Fee Application [ECF No. 3279].

11.     On July 16, 2018, OMM filed the *Third Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2018 through May 31, 2018* [ECF No. 3578] for matters related to the ERS Title III matter ("OMM ERS Third Interim Fee Application") seeking compensation in the amount of $194,579.33, and reimbursement of expenses of $13,657.88. On March 12, 2019, the Court approved the OMM ERS Third Interim Fee Application [ECF No. 5591].

12.     On November 16, 2018, OMM filed the *Fourth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From*

*June 1, 2018 through September 30, 2018* [ECF No. 4288] for matters related to the ERS Title III matter ("OMM ERS Fourth Interim Fee Application") seeking compensation in the amount of $184,302.74, and reimbursement of expenses of $5,587.39. On July 23, 2019, the Court approved the OMM ERS Fourth Interim Fee Application [ECF No. 8189].

13.     On March 26, 2019, OMM filed the *Fifth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2018 through January 31, 2019* [ECF No. 6044] for matters related to the ERS Title III matter ("OMM ERS Fifth Interim Fee Application") seeking compensation in the amount of $188,464.21, and reimbursement of expenses of $10,558.23. On September 25, 2019, the Court approved the OMM ERS Fifth Interim Fee Application [ECF Nos.8753].

14.     On July 22, 2019, OMM filed the *Sixth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2019 through May 31, 2019* [Case No. 17-3566, ECF No. 658] for matters related to the ERS Title III matter ("OMM ERS Sixth Interim Fee Application") seeking compensation in the amount of $2,292,671.25, and reimbursement of expenses of $64,457.00.

15.     On November 25, 2019, OMM filed the *Seventh Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From June 1, 2019 January 31, 2020* [Case No. 17-3566, ECF No. 724] for matters related to the ERS Title III matter ("OMM ERS Seventh Interim Fee Application") seeking compensation in the amount of $512,322.11, and reimbursement of expenses of $56,015.15.

16.     On April 21, 2020, OMM filed the *Eighth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2019 through January 31, 2020* [ECF No. 873] ("OMM ERS Eighth Interim Fee Application") seeking compensation in the amount of $1,825,934.30, and reimbursement of expenses in the amount of $46,865.14.

17.     On September 4, 2020, OMM filed the *Ninth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2020 through May 31, 2020* [ECF No. 967] ("OMM ERS Ninth Interim Fee Application") seeking compensation in the amount of $2,486,200.45, and reimbursement of expenses in the amount of $51,467.03.

18.     On December 21, 2020, OMM filed the *Tenth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From June 1, 2020 through September 30, 2020* [ECF No. 15481] ("OMM ERS Tenth Interim Fee Application") seeking compensation in the amount of $1,426,389.95, and reimbursement of expenses in the amount of $74,371.80.

19.     This application seeks allowance of compensation and reimbursement of expenses incurred by OMM solely in connection with the ERS related matters described below.

## COMPENSATION REQUESTED BY OMM

20.     The services OMM provided during the Interim Fee Period were provided under (i) an engagement letter between OMM and AAFAF for all work related to the pending Title III cases during Puerto Rico's 2021 fiscal year (the "Title III Engagement Letter"), and (ii) a separate

engagement letter between OMM and AAFAF for all work unrelated to the pending Title III cases during Puerto Rico's 2021 fiscal year (the "Non-Title III Engagement Letter" and together with the Title III Engagement Letter, the "Engagement Letters").  OMM also signed engagement letters with both the Puerto Rico Electric Power Authority ("PREPA") and the Puerto Rico Aqueduct and Sewer Authority ("PRASA") for services to be provided to these agencies during Puerto Rico's 2021 fiscal year (hereinafter, the "PREPA Engagement Letter" and the "PRASA Engagement Letter"). Services under the PRASA Engagement Letter and PREPA Engagement Letter are not included in this application.

21.     On August 1, 2020, AAFAF extended OMM's contracts through June 30, 2021. As part of this agreement, OMM agreed to (i) a $7.5 million fee cap for Title III work and a $3.5 million fee cap for Non-Title III work and (ii) a blended rate for all OMM professionals. *See* Contract Nos. 2021-P00046 and 2021-P00047. On January 4, 2021, AAFAF further increased the fee caps for Title III work by an additional $7.5 million and Non-Title III work by an additional $3.5 million. *See* Contract Nos. 2021-P00046-A and 2021-P00047-A.

22.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

23.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of

compensation to be received for services rendered in these cases.[2]

## SUMMARY OF SERVICES

24.     The Compensation Period was an extremely busy and productive time for OMM in connection with both the Title III Cases and out-of-court restructuring efforts related to other entities and instrumentalities.   Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided during the Compensation Period is set forth below and in the summaries for each of the main invoice tasks codes.

### *Plan of Adjustment Process and Negotiations*

25.     On February 28, 2020, the Oversight Board filed an amended plan of adjustment (the "First Amended Plan") and disclosure statement for the Commonwealth, ERS and PBA. While the Commonwealth did not support the terms of the First Amended Plan, at AAFAF's direction OMM continued to negotiate plan terms with the Oversight Board and all relevant stakeholders in pursuit of a consensual resolution of all outstanding issues. On March 23, 2020, the Oversight Board filed an urgent motion – which was granted – requesting to adjourn consideration of the disclosure statement until further notice because the Plan did not reflect the impact from the COVID-19 pandemic.

26.     On May 27, 2020, during its 18th public meeting, the Oversight Board certified a new fiscal plan for the Commonwealth that projects an $8 billion surplus available for debt service between 2020 and 2032, down 65% from the $23 billion surplus projected during that time frame under the previous fiscal plan certified in May 2019 (upon which the First Amended Plan was

---

[2]     At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and disclosed in OMM's fee applications.

based). On October 6, 2020, the plan support creditors filed a motion requesting that the Title III court to impose case deadlines to prosecute a plan of adjustment. On October 28, 2020, Judge Swain ruled that a term sheet for an amended plan of adjustment be filed with the Title III Court and a timeline by provided for ultimate case resolution on or before February 10, 2021. On October 30, 2020, the Oversight Board released a revised proposal for a plan of adjustment for the Commonwealth.  Starting in December 2020, the Oversight Board, the Government and creditors engaged in mediation of the terms of a plan of adjustment, which mediation culminated in the recently filed Third Amended Plan (defined below) [ECF No. 16740].

27.     On March 8, 2021, the Oversight Board filed the *Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (the "Second Amended Plan") [ECF No. 15976], and a corresponding disclosure statement. After the filing of the Second Amended Plan, AAFAF participated in meetings between the Oversight Board, other parties in interest and the Court-appointed Mediation Team, with the goal of attaining further agreements with key stakeholders.

28.     Additionally, on April 12, 2021, the Government of Puerto Rico and the Oversight Board, on behalf of HTA and the Puerto Rico Convention Center District Authority ("CCDA"), executed a plan support agreement (the "HTA/CCDA PSA") with HTA and CCDA's bond insurance subsidiaries of Assured Guaranty Ltd. (together with its subsidiaries, "Assured") that provides for a consensual settlement of their insured exposure to Puerto Rico revenue bonds issued by HTA and CCDA.

29.     Further, on May 11, 2021, the Oversight Board filed a third amended plan of adjustment (the "Third Amended Plan") and disclosure statement for the Title III cases for the Commonwealth, PBA, and ERS. The Third Amended Plan was entered into with creditors holding

about $11.7 billion in general obligation and PBA bonds, and accounts for two recently disclosed settlements with large creditor constituencies: the ERS bondholder settlement and the settlement with monoline insurers Assured and National. Both settlements call for stays of pending legal battles and agreement to support the plan process moving forward.

30.    As a result, during the Compensation Period, OMM spent significant time preparing for mediation sessions, preparing AAFAF strategy presentations, and reviewing and revising documentation related to the Plan, including memoranda related to next steps.

### *ERS Lien Scope Litigation and Settlement of ERS Claims*

31.    On May 20, 2019, ERS and the UCC filed two new complaints, *Financial Oversight & Management Board for Puerto Rico v. Andalusian Global Designated Activity Company*, [Adv. Proc. No. 19-00366, ECF No. 1] and *Financial Oversight & Management Board for Puerto Rico v. Glendon Opportunities Fund, L.P.* [Adv. Proc. No. 19-00367, ECF No. 1] ) (the "Lien-Scope APs"). The Lien-Scope APs allege the ERS bondholders do not hold valid and enforceable security interests in any of ERS's remaining assets or the proceeds thereof (other than the Accounts Receivable). Those remaining assets include, among other things, (i) certain cash and investments held by ERS, (ii) accounts receivable with respect to Additional Uniform Contributions required to be made by all participating employers beginning in 2013, and (iii) certain loans made to ERS participants, and repayments thereof. On May 30, 2019, summonses were returned as executed. On June 26, 2019, the Retiree Committee filed motions to intervene in both adversary proceedings, which the Title III Court granted in part. On July 24, 2019 the Court issued the an order which initially stayed these proceedings through November 30, 2020.

32.    During the Compensation Period, OMM spent significant time engaging in, and completing, fact discovery and expert discovery related to the Lien-Scope APs. Additionally,

- 10 -

OMM attorneys drafted and filed oppositions to summary judgment and memoranda of law in support thereof in connection with the Lien-Scope APs.

33.     On April 2, 2021, the Oversight Board and the ERS bondholders reached a settlement regarding the economic treatment of ERS-related claims and ERS matters. The settlement provides that, on or prior to April 5, 2021, the applicable parties will file a motion with the Title III Court seeking adjournment of the oral argument and stay of all litigation in connection with the pending ERS-related litigation pending confirmation and consummation of the Third Amended Plan. The parties are permitted to take steps necessary to preserve the actions during the period prior to the effective date. The Third Amended Plan incorporates the settlement of the ERS claims.

### Title III Cases

34.     The Compensation Period was also an active time in the Commonwealth, HTA, and ERS Title III cases. In addition to all of the work summarized in the task code summaries below, OMM also represented AAFAF's interests in various bondholder initiated litigation matters, prepared for and participated in various mediation sessions and court hearings, and counseled AAFAF on numerous corporate governance and compliance issues.

35.     As a result of all of these various work streams and those discussed below and reflected in the invoices, OMM submits that the fees and expenses for which its seeks approval are reasonable and necessary.

36.     Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors. The following is a summary, by Matter Category, of the professional services provided by OMM during the

Compensation Period.[3]

### a)      Case Administration

37.     This category includes all matters relating to general case administration and coordination, and assisting ERS in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code.  During the Compensation Period, OMM attorneys drafted daily summaries of key case developments in the ERS title III case and related adversary proceedings for AAFAF.

### b)      Plan of Adjustment

38.     This category includes all work related to the Plan referenced above.

### c)      Litigation

39.     This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation.  During the Compensation Period, OMM researched and analyzed case law regarding various issues related to ERS, including contractual matters, ultra vires bond issuances, claims objections, and discovery-related matters. Further, this task code includes time related to the ERS Lien-Scope APs discussed above, as well as discovery related to other ERS adversary proceedings, including *Employees Retirement System of the Government of the Commonwealth of Puerto Rico v. Altair Global Credit Opportunities Fund (A), LLC, et. al.*, Adv. Proc. No. 17-00213.

### ATTORNEY CERTIFICATION

40.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4)

---

[3]     Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

and certifies to the best of his information, knowledge, and belief that this Application complies

with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by

reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is

attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

41.    No prior application for the relief requested by this Application has been made to

this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order:  (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $712,225.00; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $93,367.41; and (c) granting such other relief as is appropriate under the circumstances.

Dated:    May 17, 2021                     Respectfully submitted,
             New York, NY

                                         */s/ John J. Rapisardi*
                                         John J. Rapisardi
                                       Maria J. DiConza
                                       (Admitted *Pro Hac Vice*)
                                       **O'MELVENY & MYERS LLP**
                                       7 Times Square
                                       New York, NY 10036
                                       Tel:   (212) 326-2000
                                       Fax:  (212) 326-2061

                                       Peter Friedman
                                       (Admitted *Pro Hac Vice*)
                                       **O'MELVENY & MYERS LLP**
                                       1625 Eye Street, NW
                                       Washington, DC 20006
                                       Tel:   (202) 383-5300
                                       Fax:  (202) 383-5414

                                       *Attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority*

## **Exhibit A**

## **ATTORNEY CERTIFICATION**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors. [1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:   ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)**

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *Eleventh Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From October 1, 2020 through January 31, 2021* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  May 17, 2021                    */s/ John J. Rapisardi*
                                        John J. Rapisardi

**<u>Exhibit B</u>**

**DETAILED TIME AND EXPENSE RECORDS**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/06/20
Matter Name: ERS TITLE III      Invoice: 1075529
Matter: 0686892-00015      Page No.  2

## ERS TITLE III

For Professional Services Rendered Through October 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 10/30/20 | K DIAZ | COMPILE KEY DOCUMENTS FOR UPCOMING HEARING. | 0.3 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **0.3** |
| **005 CASE ADMINISTRATION** | | | |
| 10/02/20 | M KREMER | REVISE ███████████. | 0.7 |
| 10/02/20 | G OLIVERA | REVIEW FINAL VERSION ████████████ ██████████ | 0.5 |
| **Total** | **005 CASE ADMINISTRATION** | | **1.2** |
| **012 LITIGATION** | | | |
| 10/01/20 | K COROLINA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/01/20 | A MANAILA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/01/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.2); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.3); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.7); UPDATE DOCUMENT REVIEW WORKFLOW (.6). | 2.8 |
| 10/01/20 | H GONZALEZ | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER (6.9); REVISE AND UPDATE DATA COLLECTION TRACKER (1.1). | 8.0 |
| 10/01/20 | J NDUKWE | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/01/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |
| 10/01/20 | M POCHA | ██████████████████████████ | 0.7 |
| 10/01/20 | G BENNETT | UPDATE DATA COLLECTION TRACKER (2.7); REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER (5.3). | 8.0 |
| 10/01/20 | M CASILLAS | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/01/20 | A GARCIA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/01/20 | G OLIVERA | DRAFT AND EDIT ANALYSIS ████████████ | 2.1 |
| 10/01/20 | M POCHA | REVIEW AND REVISE ████████████ ███████ | 1.6 |
| 10/01/20 | A MILLER | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:16769   Filed:05/17/21   Entered:05/17/21 22:17:10   Desc: Main
Contract No. 2021-000047                        Document       Page 29 of 118

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/06/20
Matter Name: ERS TITLE III                                          Invoice: 1075529
Matter:  0686892-00015                                                Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/20 | W RYU | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/01/20 | G BENCOMO | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/01/20 | R HOLM | EMAIL W/ M. POCHA, M. KREMER, AND G. OLIVERA RE: ██████████████████████ . | 0.4 |
| 10/02/20 | R HOLM | EMAILS W/ A. COVUCCI, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ████████████████████████ (.8); TELEPHONE CONFERENCE W/ A. COVUCCI AND A. MOHAN RE: SAME (.5); ANALYZE CHART PREPARED BY A. MOHAN FOR ████████████████████████ (.5). | 1.8 |
| 10/02/20 | J NDUKWE | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/02/20 | A MANAILA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/02/20 | A MOHAN | TELEPHONE CONFERENCE W/ R. HOLM AND A. COVUCCI RE: BONDHOLDER DISCOVERY REQUESTS AND LETTERS. | 0.4 |
| 10/02/20 | K COROLINA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/02/20 | H GONZALEZ | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 5.5 |
| 10/02/20 | A MILLER | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/02/20 | W RYU | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/02/20 | M CASILLAS | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 2.0 |
| 10/02/20 | G BENCOMO | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/02/20 | A GARCIA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/02/20 | G BENNETT | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/02/20 | F VALDES | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/02/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.6); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.3). | 0.9 |
| 10/03/20 | R HOLM | EMAILS W/ A. COVUCCI, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ██████████████████████ S (.4); ANALYZE CHART PREPARED BY A. MOHAN FO ████████████ ██████████ (.2). | 0.6 |
| 10/04/20 | A MOHAN | ANALYZE ██████████████████████████ . | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Case:17-03283-LTS   Doc#:16769   Filed:05/17/21   Entered:05/17/21 22:17:10   Desc: Main
Contract No. 2021-000047                    Document      Page 30 of 118

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/06/20
Matter Name:  ERS TITLE III                                                    Invoice: 1075529
Matter:  0686892-00015                                                         Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/20 | R HOLM | EMAILS W/ A. COVUCCI, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ███████████████████████████ . | 0.1 |
| 10/05/20 | F VALDES | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/05/20 | R HOLM | EMAILS W/ A. COVUCCI, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ████████████████████████████ (.5); ANALYZE CHART PREPARED BY A. MOHAN ██████████ ███████████████████ (.3). | 0.8 |
| 10/05/20 | G BENCOMO | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/05/20 | A COVUCCI | REVIEW ████████████████████████████ | 0.7 |
| 10/05/20 | A MANAILA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/05/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.3); CORRESPOND W/ OMM TEAM RE: BONDHOLDERS SUPPLEMENTAL DISCOVERY REQUESTS (.3). | 0.6 |
| 10/05/20 | T KNEIP | TELEPHONE CONFERENCE W/ G. BENNETT RE: TRANSLATION WORKFLOW FOR PRIVILEGED DOCUMENTS. | 0.4 |
| 10/05/20 | M CASILLAS | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/05/20 | A MILLER | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/05/20 | A MOHAN | DRAFT RESPONSE TO BONDHOLDER REQUEST. | 0.2 |
| 10/05/20 | J NDUKWE | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/05/20 | H GONZALEZ | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/05/20 | A GARCIA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/05/20 | K COROLINA | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/05/20 | G BENNETT | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER (7.6); TELEPHONE CONFERENCE W/ T. KNEIP RE: TRANSLATION WORKFLOW FOR PRIVILEGED DOCUMENTS (.4). | 8.0 |
| 10/05/20 | W RYU | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/05/20 | J BROWN | REVISE AND UPDATE DATA COLLECTION TRACKER. | 8.0 |
| 10/05/20 | L ORTEGA | REVIEW WORKFLOW STATUS (.1); CORRESPOND W/ R. HOLM RE: REVISIONS TO CHART OF CLAIMS LITIGATION (.1); REVISE CHART OF CLAIMS LITIGATION (.1). | 0.3 |
| 10/06/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name: ERS TITLE III                                         Invoice: 1075529
Matter:  0686892-00015                                                 Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/20 | M POCHA | REVIEW ██████████████████████████. | 1.1 |
| 10/06/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/06/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/06/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/06/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/06/20 | M POCHA | ANALYZE ██████████████████████. | 0.6 |
| 10/06/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/06/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/06/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 0.5 |
| 10/06/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/06/20 | G BENNETT | REVIEW DOCUMENTS FOR PRIVILEGE TRANSLATION WORKFLOW (.5); TRANSLATION PRIVILEGED SPANISH LANGUAGE DOCUMENTS (7.1); QUALITY CONTROL REVIEW OF TRANSLATED PRIVILEGE SPANISH DOCUMENTS (.4). | 8.0 |
| 10/06/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/06/20 | J NDUKWE | REVIEW BONDHOLDER PRODUCTIONS TO UPDATE THE INCOMING DATA COLLECTION TRACKER. | 8.0 |
| 10/06/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/07/20 | M POCHA | DRAFT ████████████████████ ████████ | 1.2 |
| 10/07/20 | A MILLER | TRANSLATE ████████████████S (2.0); QUALITY CONTROL REVIEW OF BONDHOLDER PRODUCTIONS FOR DATA COLLECTION TRACKER (6.0). | 8.0 |
| 10/07/20 | J NDUKWE | QUALITY CONTROL REVIEW OF BONDHOLDER PRODUCTIONS FOR DATA COLLECTION TRACKER. | 8.0 |
| 10/07/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/07/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.5 |
| 10/07/20 | P WONG | ACQUIRE PAYGO INVOICES AND PREPARE AND PROCESSING | 0.9 |
| 10/07/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/06/20
Matter Name:  ERS TITLE III                                         Invoice: 1075529
Matter:  0686892-00015                                              Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/07/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/07/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.7 |
| 10/07/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 0.4 |
| 10/07/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/07/20 | K TURNER | REVIEW AND ANALYZE DRAFT RESPONSE TO BONDHOLDERS LETTER. | 0.2 |
| 10/07/20 | P WONG | PROCESS AND IMAGE PAYGO INVOICES INTO RELATIVITY FOR ATTORNEY REVIEW AND PRODUCTION. | 1.7 |
| 10/07/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/07/20 | G BENNETT | TRANSLATION PRIVILEGED SPANISH LANGUAGE DOCUMENTS (7.5); QUALITY CONTROL REVIEW OF TRANSLATED PRIVILEGE SPANISH DOCUMENTS (.5). | 8.0 |
| 10/07/20 | R HOLM | EMAILS W/ A. COVUCCI, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ███████████████ (.4); ANALYZE CHART PREPARED BY A. MOHAN FOR ███████████ ████████ (.2). | 0.6 |
| 10/07/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.7 |
| 10/07/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/08/20 | M POCHA | ANALYZE ███████████████████████ █. | 1.3 |
| 10/08/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.7 |
| 10/08/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.1 |
| 10/08/20 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATED PRIVILEGE SPANISH DOCUMENTS. | 5.0 |
| 10/08/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.0 |
| 10/08/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: DOCUMENT PRODUCTION. | 0.2 |
| 10/08/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.6 |
| 10/08/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 0.2 |
| 10/08/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 4.8 |
| 10/08/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ████████████. | 0.3 |
| 10/08/20 | G OLIVERA | EMAIL M. POCHA RE: ███████████████ ████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/06/20
Matter Name: ERS TITLE III    Invoice: 1075529
Matter: 0686892-00015    Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/20 | J MONTALVO | PREPARE ███████████ . | 1.4 |
| 10/08/20 | M POCHA | ANALYZE ██████████ | 1.3 |
| 10/08/20 | A MOHAN | TELEPHONE CONFERENCE W/ M. POCHA AND PROSKAUER RE: 56(B) RESPONSE. | 0.5 |
| 10/08/20 | L ORTEGA | CORRESPOND W/ R. HOLM RE: ██████ . | 0.1 |
| 10/08/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 4.6 |
| 10/08/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.5 |
| 10/08/20 | R HOLM | EMAILS W/ A. COVUCCI, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ██████████ . | 0.1 |
| 10/08/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.8 |
| 10/08/20 | M POCHA | TELEPHONE CONFERENCE W/ A. MOHAN AND PROSKAUER TEAM RE: ██████████ | 0.6 |
| 10/08/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 4.9 |
| 10/08/20 | J NDUKWE | QUALITY CONTROL REVIEW OF BONDHOLDER PRODUCTIONS FOR DATA COLLECTION TRACKER. | 5.0 |
| 10/08/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.0 |
| 10/09/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 0.4 |
| 10/09/20 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATED PRIVILEGE SPANISH DOCUMENTS. | 2.5 |
| 10/09/20 | J NDUKWE | QUALITY CONTROL REVIEW OF BONDHOLDER PRODUCTIONS FOR DATA COLLECTION TRACKER. | 3.0 |
| 10/09/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.6 |
| 10/09/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.0 |
| 10/09/20 | G OLIVERA | DRAFT ██████████ . | 2.7 |
| 10/09/20 | A MOHAN | REVIEW AND ██████████ . | 1.0 |
| 10/09/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.2 |
| 10/09/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/06/20
Invoice:  1075529
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.0 |
| 10/09/20 | L ORTEGA | TELEPHONE CONFERENCE W/ R. HOLM RE: ███████████ | 0.2 |
| 10/09/20 | R HOLM | EMAILS W/ A. COVUCCI, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ██████████████ (.4); ANALYZE CHART PREPARED BY A. MOHAN FOR PURPOSES OF ██████████████ (.7). | 1.1 |
| 10/09/20 | P WONG | PREPARE AND LOAD ERS DOCUMENTS INTO RELATIVITY FOR ATTORNEY REVIEW. | 0.6 |
| 10/09/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.0 |
| 10/09/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.9 |
| 10/09/20 | P WONG | PREPARE AND PROCESS DOCUMENTS FOR PRODUCTION. | 1.1 |
| 10/09/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.0 |
| 10/09/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.1 |
| 10/09/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.0 |
| 10/10/20 | R HOLM | EMAILS W/ L. ORTEGA RE: ██████████████ | 0.1 |
| 10/11/20 | L ORTEGA | ANALYZE AND ████████████ (.8); CORRESPOND W/ R. HOLM RE: ██████ (.1). | 0.9 |
| 10/11/20 | R HOLM | EMAILS W/ A. COVUCCI, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ██████████████ (.4); ANALYZE CHART PREPARED BY A. MOHAN FOR PURPOSES OF ██████████ (.9). | 1.3 |
| 10/12/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ASSISTANCE W/ CREATING SAVED SEARCHES IN RELATIVITY WORKSPACE RELATED TO CUSTODIAN P. ORTIZ. | 0.1 |
| 10/12/20 | M POCHA | TELEPHONE CONFERENCE W/ A. MOHAN, A. COVUCCI AND L. ORTEGA RE: ██████████████. | 1.2 |
| 10/12/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (1.7); SEARCH FOR DOCUMENTS ██████████████ (6.3). | 8.0 |
| 10/12/20 | R HOLM | EMAILS W/ A. COVUCCI, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ██████████ (.2); TELEPHONE CONFERENCE W/ (PARTIAL) W/ SAME RE: SAME (.8). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/06/20
Invoice: 1075529
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/20 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATED PRIVILEGE SPANISH DOCUMENTS (2.5); SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER (5.5). | 8.0 |
| 10/12/20 | F VALDES | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 46-48 IN BONDHOLDERS MEET AND CONFER. | 6.0 |
| 10/12/20 | A MOHAN | TELEPHONE CONFERENCE W/ M. POCHA, R. HOLM, A. COVUCCI, AND L. ORTEGA RE: ██████████ ████████████████ (1.2); ANALYZE AND DRAFT RESPONSE TO ████████████ (1.5). | 2.7 |
| 10/12/20 | V NAVARRO | CREATE PRODUCTION OF RESPONSIVE DOCUMENTS FOR DELIVERY VIA FTP. | 0.7 |
| 10/12/20 | J MONTALVO | CREATE SEARCH TERM REPORT FROM RELATIVITY WORKSPACE RELATED TO CUSTODIAN P. ORTIZ FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 10/12/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.3); SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER (4.7). | 8.0 |
| 10/12/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (2.5); SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 1-15 IN BONDHOLDERS MEET AND CONFER (5.5). | 8.0 |
| 10/12/20 | A COVUCCI | TELEPHONE CONFERENCE W/ M. POCHA, A. MOHAN, AND PROSKAUER TEAM RE: ████████████████. | 1.4 |
| 10/12/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.0 |
| 10/12/20 | G BENCOMO | SEARCH FOR ████████████████████ ████████████████ (6.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (2.0). | 8.0 |
| 10/12/20 | M POCHA | DRAFT ARGUMENTS FOR ████████████████ ████████████. | 1.0 |
| 10/12/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.5 |
| 10/12/20 | D WATTS | ANALYZE ████████████████████████ ████████. | 0.1 |
| 10/12/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 1.2 |
| 10/12/20 | M POCHA | ANALYZE ████████████████████████ | 1.7 |
| 10/12/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 0.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       11/06/20
Matter Name:  ERS TITLE III                                           Invoice: 1075529
Matter:  0686892-00015                                                Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/20 | L ORTEGA | TELEPHONE CONFERENCE W/ M. POCHA, R. HOLM, A. COVUCCI, AND A. MOHAN RE: ████████ (1.2); PREPARE REVIEW ASSIGNMENTS (.7); ANALYZE DATA COLLECTION LOGS TO DETERMINE HISTORY OF COLLECTION THROUGHOUT ALL ERS REVIEW (1.0); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4); CORRESPOND W/ PRACTICE SUPPORT RE: SEARCH REQUESTS (.4); CORRESPOND W/ M. POCHA RE: LIST OF ALL CUSTODIANS COLLECTED FOR ALL ERS DOCUMENT REVIEWS (.1); CORRESPOND W/ M. POCHA, R. HOLM, A. COVUCCI, AND A. MOHAN PRODUCTION INDEXES FOR ALL ERS PRODUCTIONS (.1); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2). | 4.1 |
| 10/12/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.4); SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER (4.6) | 8.0 |
| 10/12/20 | J NDUKWE | QUALITY CONTROL REVIEW OF BONDHOLDER PRODUCTIONS FOR DATA COLLECTION TRACKER (2.0); SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 1-15 IN BONDHOLDERS MEET AND CONFER (6.0). | 8.0 |
| 10/12/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (2.0); SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER (6.0). | 8.0 |
| 10/13/20 | H GONZALEZ | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER. | 8.0 |
| 10/13/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 0.3 |
| 10/13/20 | G BENCOMO | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER. | 8.0 |
| 10/13/20 | A GARCIA | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 1-15 IN BONDHOLDERS MEET AND CONFER. | 8.0 |
| 10/13/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.1 |
| 10/13/20 | A MANAILA | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER (2.1); SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 1-15 IN BONDHOLDERS MEET AND CONFER (5.9). | 8.0 |
| 10/13/20 | F VALDES | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER. | 8.0 |
| 10/13/20 | J BROWN | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER. | 8.0 |
| 10/13/20 | M POCHA | TELEPHONE CONFERENCE W/ PROSKAUER RE: S██████ ████████ | 0.7 |
| 10/13/20 | G BENNETT | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER. | 8.0 |
| 10/13/20 | M POCHA | DRAFT ████████ ████████ | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/06/20
Invoice: 1075529
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/13/20 | J NDUKWE | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 1-15 IN BONDHOLDERS MEET AND CONFER (2.0); SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER (4.0); SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 46-48 IN BONDHOLDERS MEET AND CONFER (2.0). | 8.0 |
| 10/13/20 | K COROLINA | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER. | 8.0 |
| 10/13/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1); CORRESPOND W/ A. MOHAN RE: GUIDANCE ON SEARCH REQUESTS (.1). | 0.4 |
| 10/13/20 | A MOHAN | TELEPHONE CONFERENCE W/ M. POCHA, A. COVUCCI, AND PROSKAUER RE: ████████ (.6); DRAFT CORRESPONDENCE TO CLIENT RE: ████████ (1.3). | 1.9 |
| 10/13/20 | W RYU | SEARCH FOR ████████. | 1.5 |
| 10/13/20 | A MILLER | SEARCH FOR ████████. | 8.0 |
| 10/13/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW. | 0.4 |
| 10/14/20 | G BENNETT | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER. | 8.0 |
| 10/14/20 | R HOLM | EMAILS W/ L. ORTEGA RE: ████████ | 0.1 |
| 10/14/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/14/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (1.1); SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER (6.9). | 8.0 |
| 10/14/20 | W RYU | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 46-48 IN BONDHOLDERS MEET AND CONFER. | 8.0 |
| 10/14/20 | A MOHAN | REVIEW AND ANALYZE ████████ (3.4). | 4.9 |
| 10/14/20 | G BENCOMO | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER (5.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.0). | 8.0 |
| 10/14/20 | J NDUKWE | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 1-15 IN BONDHOLDERS MEET AND CONFER (3.0); SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER (2.5); SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 46-48 IN BONDHOLDERS MEET AND CONFER (2.5). | 8.0 |
| 10/14/20 | F VALDES | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER. | 7.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter:  0686892-00015

11/06/20
Invoice: 1075529
Page No.   12

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/14/20 | A MILLER | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER (7.6); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (.4). | 8.0 |
| 10/14/20 | H GONZALEZ | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER (6.5); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (1.5). | 8.0 |
| 10/14/20 | K COROLINA | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER. | 8.0 |
| 10/14/20 | J BROWN | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER. | 8.0 |
| 10/14/20 | A GARCIA | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 1-15 IN BONDHOLDERS MEET AND CONFER. | 8.0 |
| 10/14/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.1); CORRESPOND W/ R. HOLM RE: SEARCH REQUESTS STATUS (.1). | 0.2 |
| 10/15/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 1.7 |
| 10/15/20 | A MOHAN | CONFERENCE W/ A. COVUCCI RE: RESPONSE TO ERS BONDHOLDER LETTER (.3); DRAFT RESPONSE TO BONDHOLDER LETTER (1.1). | 1.4 |
| 10/15/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/15/20 | A COVUCCI | DRAFT RESPONSE ██████████████ ████████████ | 0.8 |
| 10/15/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/15/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.5 |
| 10/15/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.2); CORRESPOND W/ A. MOHAN RE: SEARCH REQUESTS (.1). | 0.3 |
| 10/15/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/15/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.8 |
| 10/15/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/15/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/15/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/15/20 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATED PRIVILEGE SPANISH DOCUMENTS. | 8.0 |
| 10/15/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/06/20
Invoice: 1075529
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/20 | J NDUKWE | SEARCH FOR DOCUMENTS RESPONSIVE TO REQUEST NOS. 16-21 IN BONDHOLDERS MEET AND CONFER (3.5); QUALITY CONTROL REVIEW OF BONDHOLDER PRODUCTIONS FOR DATA COLLECTION TRACKER (4.5). | 8.0 |
| 10/15/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/16/20 | A MOHAN | REVISE DRAFT OF BONDHOLDER LETTER. | 0.8 |
| 10/16/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.2 |
| 10/16/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREPARATION OF CUSTODIAN DOCUMENTS RELATING TO L. MARTINEZ AND S. RIVERA. | 0.4 |
| 10/16/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 1.5 |
| 10/16/20 | L ORTEGA | CONFIRM CUSTODIAN LIST FOR LIEN TRACING AND ULTRA VIRES REVIEWS (.7); CORRESPOND W/ A. MOHAN RE: SEARCH REQUESTS (.3); QUALITY CONTROL REVIEW OF SEARCH ASSIGNMENTS (.3); CORRESPOND W/ REVIEW TEAM RE: REVISIONS TO SEARCH ASSIGNMENTS (.1); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.6); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.5); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.1); CORRESPOND W/ PRACTICE SUPPORT RE: SEARCH REQUESTS (.1); CORRESPOND W/ M. POCHA RE: GUIDANCE FOR REVIEW OF P. ORTIZ DOCUMENTS (.1). | 3.8 |
| 10/16/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 0.4 |
| 10/16/20 | J NDUKWE | REVISE SUMMARY OF SEARCH RESULTS FOR CASE TEAM REVIEW. | 5.5 |
| 10/16/20 | M POCHA | ANALYZE PAYGO DOCUMENTS FOR RESPONSE TO BONDHOLDER DISCOVERY LETTER. | 0.6 |
| 10/16/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 1.8 |
| 10/16/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (2.2); SEARCH DOCUMENTS FOR BOARD MATERIALS PRODUCED IN RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DISCOVERY (5.8). | 8.0 |
| 10/16/20 | M POCHA | RESEARCH AND DRAFT RESPONSES FOR OPPOSITION TO BONDHOLDERS RULE 56(B) STATEMENT FOR LIEN SCOPE SUMMARY JUDGMENT. | 2.0 |
| 10/16/20 | G BENNETT | QUALITY CONTROL REVIEW OF TRANSLATED PRIVILEGE SPANISH DOCUMENTS. | 2.0 |
| 10/16/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: DOCUMENT PRODUCTION. | 0.1 |
| 10/16/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.3 |
| 10/16/20 | M POCHA | ANALYZE ARGUMENTS FOR DISCOVERY LETTER TO BONDHOLDERS. | 1.4 |
| 10/16/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 1.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/06/20
Matter Name:  ERS TITLE III                                                         Invoice: 1075529
Matter:  0686892-00015                                                              Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.1 |
| 10/16/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 1.7 |
| 10/16/20 | J MONTALVO | REVIEW ANALYZE CUSTODIAN DOCUMENTS IN RELATIVITY WORKSPACE RELATING TO L. MARTINEZ AND S. RIVERA. | 1.5 |
| 10/18/20 | A COVUCCI | LEGAL RESEARCH RE: ▮▮▮▮▮▮ (1.3); REVIEW PRIOR PRODUCTION TRACKERS FOR DOCUMENTS RELEVANT TO RECENT DOCUMENT REQUESTS (.8); DRAFT ▮▮▮▮ (1.8). | 3.9 |
| 10/19/20 | A GARCIA | REVIEW AND ANALYZE P. ORTIZ DOCUMENTS RELATED TO ▮▮▮▮. | 2.5 |
| 10/19/20 | J MONTALVO | CREATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW RELATING TO P. ORTIZ AS REQUESTED BY L. ORTEGA. | 0.4 |
| 10/19/20 | L ORTEGA | CORRESPOND W/ A. MOHAN RE: SEARCH REQUESTS (.2); CORRESPOND W/ A. COVUCCI RE: SEARCH REQUESTS (.1); PREPARE REVIEW ASSIGNMENTS (.6); CORRESPOND W/ M. POCHA RE: SUMMARY OF DOCUMENT HISTORY REVIEWS FROM 2017 TO 2020 (.1); RUN SEARCHES PER CASE TEAM REQUEST (2.9); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW UPDATES (.3); REVISE DOCUMENT REVIEW SUMMARY (1.0); QUALITY CONTROL REVIEW OF SEARCH ASSIGNMENTS (1.9); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.5); CORRESPOND W/ S. TOUZOS RE: 2017 MEET-AND-CONFER HISTORY (.1). | 7.7 |
| 10/19/20 | M POCHA | ANALYZE ▮▮▮▮▮▮ | 1.6 |
| 10/19/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ▮▮▮▮. | 0.1 |
| 10/19/20 | G BENNETT | REVIEW AND ANALYZE P. ORTIZ DOCUMENTS RELATED TO BONDHOLDERS ADDITIONAL PROPOSED DISCOVERY. | 4.2 |
| 10/19/20 | A MOHAN | REVISE ▮▮▮▮▮▮ (.5); TELEPHONE CONFERENCE W/ M. POCHA, C. TIRADO, AND PROSKAUER ▮▮▮ (.9); ANALYZE ▮▮▮▮ (.5). | 1.9 |
| 10/19/20 | J BROWN | REVIEW AND ANALYZE P. ORTIZ DOCUMENTS RELATED TO BONDHOLDERS ADDITIONAL PROPOSED DISCOVERY. | 2.5 |
| 10/19/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |
| 10/19/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.1); CORRESPOND W/ OMM TEAM RE: BONDHOLDERS ADDITIONAL PROPOSED DISCOVERY (.7); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.7); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.9); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5). | 4.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047                                                        **O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name: ERS TITLE III                                          Invoice: 1075529
Matter: 0686892-00015                                               Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: LOGISTICS FOR UPCOMING REVIEW RELATED TO CUSTODIAN P. ORTIZ. | 0.2 |
| 10/19/20 | M POCHA | TELEPHONE CONFERENCE W/ C. TIRADO, A. MOHAN AND PROSKAUER TEAM RE: R████████████████████ | 0.9 |
| 10/19/20 | M POCHA | REVISE ███████████████████ RE:██████████ ████████████████████ | 2.4 |
| 10/19/20 | A MANAILA | REVIEW AND ████████████████████████████ | 2.3 |
| 10/19/20 | W RYU | REVIEW AND ANALYZE███████████████████ (5.2); REVIEW AND ANALYZE P. ORTIZ DOCUMENTS ██████████ (2.8). | 8.0 |
| 10/19/20 | G BENCOMO | REVIEW AND ANALYZE P.████████████████. | 5.5 |
| 10/19/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.3 |
| 10/20/20 | G BENCOMO | REVIEW AND ANALYZE████████████████ (6.0); REVIEW AND SUMMARIZE KEY PRE-2007 DOCUMENTS IN PREPARATION FOR RESPONSE TO BONDHOLDERS MEET AND CONFER (1.0). | 7.0 |
| 10/20/20 | W RYU | REVIEW AND ANALYZE ████████████████. | 8.0 |
| 10/20/20 | A MOHAN | REVISE ████████████ (2.8); ANALYZE ████████████████ (2.0). | 4.8 |
| 10/20/20 | J BEISWENGER | EMAILS W/ M. POCHA, A. MOHAN, AND A. COVUCCI RE: ████████████████ | 0.3 |
| 10/20/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.2); CORRESPOND W/ OMM TEAM RE:████████████ (1.2); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (1.3); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.4); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.3). | 4.4 |
| 10/20/20 | M POCHA | ANALYZE ████████████████████ | 0.8 |
| 10/20/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 0.6 |
| 10/20/20 | M POCHA | REVISE MEET-AND-CONFER LETTER RE:████████████. | 1.7 |
| 10/20/20 | A PAVEL | COMMUNICATE W/ M. POCHA RE:████████████ | 0.2 |
| 10/20/20 | J MONTALVO | CORRESPOND W/ H. GONZALEZ OF SPG LEGAL RE: RELATIVITY WORKSPACE ACCESS FOR DOCUMENT REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        11/06/20
Matter Name: ERS TITLE III                                              Invoice: 1075529
Matter: 0686892-00015                                                   Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); CORRESPOND W/ A. MOHAN RE: SEARCH REQUESTS IN PREPARATION FOR RESPONSE TO BONDHOLDERS MEET AND CONFER LETTER (.2); CORRESPOND W/ REVIEWERS RE: ASSIGNMENTS (1.0); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.3); SEARCH DATABASE FOR BACKGROUND INFORMATION RE: POTENTIAL CUSTODIANS PER A. MOHAN REQUEST (2.0); IDENTIFY COLLECTION DATA FOR POTENTIAL CUSTODIANS PER A. MOHAN REQUEST (.5); SEARCH ALL ERS PRODUCTIONS FOR PRE-2007 DOCUMENTS PER A. MOHAN REQUEST (1.6); CORRESPOND W/ A. COVUCCI RE: PRODUCED FINANCIAL DOCUMENTS IN RESPONSE TO BONDHOLDERS MEET AND CONFER (.1). | 5.9 |
| 10/20/20 | A MANAILA | REVIEW AND ANALYZE P. ORTIZ DOCUMENTS RELATED TO BONDHOLDERS ADDITIONAL PROPOSED DISCOVERY (3.1); SEARCH ALL ERS PRODUCTIONS FOR (PRE-2007 EMAILS/COMMUNICATIONS BETWEEN ERS AND COMMONWEALTH) IN PREPARATION FOR RESPONSE TO BONDHOLDERS MEET AND CONFER (4.9). | 8.0 |
| 10/20/20 | A GARCIA | REVIEW AND ANALYZE P. ORTIZ DOCUMENTS RELATED TO BONDHOLDERS ADDITIONAL PROPOSED DISCOVERY. | 8.0 |
| 10/20/20 | G BENNETT | REVIEW AND ANALYZE P. ORTIZ DOCUMENTS RELATED TO BONDHOLDERS ADDITIONAL PROPOSED DISCOVERY. | 4.7 |
| 10/20/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.1 |
| 10/20/20 | J NDUKWE | SEARCH ALL ERS PRODUCTIONS FOR PRE-2007 EMAILS (1.0) AND COMMUNICATIONS BETWEEN ERS AND COMMONWEALTH (2.5) IN PREPARATION FOR RESPONSE TO BONDHOLDERS MEET AND CONFER. | 3.5 |
| 10/20/20 | J BROWN | REVIEW AND ANALYZE P. ORTIZ DOCUMENTS RELATED TO BONDHOLDERS ADDITIONAL PROPOSED DISCOVERY (3.9); SEARCH ALL ERS PRODUCTIONS FOR (PRE-2007 EMAILS/COMMUNICATIONS BETWEEN ERS AND COMMONWEALTH) IN PREPARATION FOR RESPONSE TO BONDHOLDERS MEET AND CONFER (4.1). | 8.0 |
| 10/20/20 | A COVUCCI | REVISE LETTER T█████████████████████ ██████ | 0.8 |
| 10/21/20 | W RYU | SPANISH LANGUAGE DOCUMENTS (2.2); ORTIZ DOCUMENTS FOR PRIVILEGE RELATED TO BONDHOLDERS ADDITIONAL PROPOSED DISCOVERY (5.8). | 8.0 |
| 10/21/20 | J BROWN | REVIEW AND ANALYZE P. ORTIZ DOCUMENTS RELATED TO BONDHOLDERS ADDITIONAL PROPOSED DISCOVERY (5.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.0). | 8.0 |
| 10/21/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.0); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.1); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.3); QUALITY CONTROL REVIEW ASSIGNMENTS (.6); REVISE BATES NUMBERS IN RESPONSE TO BONDHOLDERS MEET AND CONFER (.2); CORRESPOND W/ M. POCHA RE: REVISIONS TO RESPONSE TO BONDHOLDERS MEET AND CONFER (.1). | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:16769   Filed:05/17/21   Entered:05/17/21 22:17:10   Desc: Main
Contract No. 2021-000047          Document          Page 43 of 118

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  ERS TITLE III                                              Invoice: 1075529
Matter:  0686892-00015                                                   Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/21/20 | M POCHA | ANALYZE AND DRAFT COMMENTS FOR OPPOSITION TO BONDHOLDERS MOTION FOR SUMMARY JUDGMENT. | 2.0 |
| 10/21/20 | A GARCIA | REVIEW AND ANALYZE P. ORTIZ DOCUMENTS RELATED TO BONDHOLDERS ADDITIONAL PROPOSED DISCOVERY (5.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.0). | 8.0 |
| 10/21/20 | A MANAILA | REVIEW AND ANALYZE P. ORTIZ DOCUMENTS FOR PRIVILEGE RELATED TO BONDHOLDERS ADDITIONAL PROPOSED DISCOVERY (4.7); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (1.5). | 6.2 |
| 10/21/20 | M POCHA | RESEARCH ███████████████████████████████ ████████████. | 1.3 |
| 10/21/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.7); CORRESPOND W/ OMM TEAM RE: RESPONSE TO BONDHOLDERS MEET AND CONFER (.7); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (1.1); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.3); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.3). | 3.1 |
| 10/21/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 1.9 |
| 10/21/20 | G BENCOMO | REVIEW AND ANALYZE P. ORTIZ DOCUMENTS FOR PRIVILEGE RELATED TO BONDHOLDERS ADDITIONAL PROPOSED DISCOVERY (3.5); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.0). | 6.5 |
| 10/21/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/21/20 | R HOLM | EMAILS W/ M. POCHA, M. KREMER, A. MOHAN, K. TURNER, AND D. BARRETT (ANKURA) RE: ████████████████ ████████████. | 0.4 |
| 10/21/20 | G BENNETT | REVIEW AND ANALYZE P. ORTIZ DOCUMENTS RELATED TO BONDHOLDERS ADDITIONAL PROPOSED DISCOVERY (4.8); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (1.0). | 5.8 |
| 10/21/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/21/20 | J NDUKWE | CITE CHECK BATES NUMBERS IN RESPONSE LETTER TO BONDHOLDERS MEET AND CONFER. | 2.0 |
| 10/21/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.0 |
| 10/22/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/22/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/22/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 10/22/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  ERS TITLE III                                             Invoice: 1075529
Matter:  0686892-00015                                                  Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/22/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.2 |
| 10/22/20 | G BENNETT | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/22/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/22/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 10/22/20 | M POCHA | ANALYZE ERS FINANCIAL RECORDS FOR RESPONSES TO BONDHOLDERS SUMMARY JUDGMENT STATEMENT OF FACTS. | 1.4 |
| 10/22/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/22/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/22/20 | M POCHA | REVISE LETTER TO BONDHOLDERS RE: ADDITIONAL EMAIL DISCOVERY. | 1.0 |
| 10/22/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/22/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 10/22/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ASSISTANCE W/ PROVIDING CLIENT C. TIRADO W/ ACCESS TO SECURE FILE TRANSFER WORKSPACE. | 0.4 |
| 10/23/20 | M POCHA | ANALYZE ██████████████████████████████ ████████████████████████ | 1.6 |
| 10/23/20 | M POCHA | REVISE ████████████████████████. | 0.5 |
| 10/23/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 10/23/20 | J NDUKWE | SEARCH PRODUCTION FOR DOCUMENTS IN SUPPORT OF RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DOCUMENTS. | 4.0 |
| 10/23/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.5); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.3). | 0.8 |
| 10/23/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 10/23/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 10/23/20 | A MOHAN | REVISE ██████████████. | 0.3 |
| 10/23/20 | M POCHA | DRAFT ████████████████████████ ████████████ | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/06/20
Invoice: 1075529
Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ███████████ ████████████████████████████ (.3); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.6). | 0.9 |
| 10/23/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/23/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 10/23/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/23/20 | J MONTALVO | PREPARE POTENTIAL PRODUCTION SET OF DOCUMENTS TO PRODUCE TO THE CLIENT FOR REVIEW AS REQUESTED BY J. ROTH. | 0.1 |
| 10/23/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/23/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/23/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.6 |
| 10/23/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: TEXTUAL NEAR DUPLICATE ANALYSIS FOR ATTORNEY REVIEW. | 0.2 |
| 10/23/20 | R HOLM | EMAILS W/ P. FRIEDMAN, M. POCHA, AND J. BEISWENGER RE: ████████████████████████ | 0.5 |
| 10/23/20 | G BENNETT | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.6 |
| 10/23/20 | J MONTALVO | RUN TEXTUAL NEAR DUPLICATE ANALYSIS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP | 1.0 |
| 10/23/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREPARATION OF ELECTRONIC DOCUMENTS FOR CLIENT REVIEW. | 0.2 |
| 10/23/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.5 |
| 10/26/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/26/20 | A MOHAN | TELEPHONE CONFERENCE W/ M. POCHA, PROSKAUER, AND ERS RE: ERS 56(B) STATEMENT AND RESPONSE. | 1.3 |
| 10/26/20 | L ORTEGA | SEARCH PRODUCED DOCUMENTS FOR EXEMPLARS TO USE IN RESPONSE TO BONDHOLDERS MEET AND CONFER SEEKING ADDITIONAL DISCOVERY (.4); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.3); CORRESPOND W/ M. POCHA RE: SEARCH REQUESTS (.3); ANALYZE DOCUMENTS FOR POTENTIAL PRIVILEGE (.1); CORRESPOND W/ M. POCHA RE: PRIVILEGE ANALYSIS (.1); CORRESPOND W/ M. POCHA RE: DATABASE REQUESTS (.2). | 1.4 |
| 10/26/20 | G BENNETT | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/06/20
Invoice: 1075529
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.7); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.4); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.6). | 1.7 |
| 10/26/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/26/20 | J NDUKWE | SEARCH PRODUCTION FOR DOCUMENTS IN SUPPORT OF RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DOCUMENTS (3.0); QUALITY CONTROL REVIEW OF BONDHOLDER PRODUCTIONS FOR DATA COLLECTION TRACKER (4.0). | 7.0 |
| 10/26/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/26/20 | M POCHA | ANALYZE ███████████████████████ | 0.8 |
| 10/26/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/26/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/26/20 | M POCHA | REVISE DRAFT ███████████████████ | 1.1 |
| 10/26/20 | M POCHA | RESEARCH AND REVISE LETTER ██████████ | 2.6 |
| 10/26/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/26/20 | M POCHA | TELEPHONE CONFERENCE W/ C. TIRADO, A. RODRIGUEZ, A. MOHAN AND PROSKAUER RE: ████████████ | 1.3 |
| 10/26/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/26/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/26/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/26/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/27/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.5 |
| 10/27/20 | L ORTEGA | CORRESPOND W/ M. POCHA AND A. MOHAN RE: SEARCH REQUESTS (.3); PREPARE REVIEW ASSIGNMENTS (.1); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.3); SEARCH PRODUCTION FOR DOCUMENTS SUPPORTIVE OF ERS POSITION IN RESPONSE TO BONDHOLDERS MEET AND CONFER (1.0); GATHER AND PREPARE DOCUMENTS SUPPORTIVE OF ERS POSITION IN RESPONSE TO BONDHOLDERS MEET AND CONFER (1.0) | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047                                                    **O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         11/06/20
Matter Name:  ERS TITLE III                                             Invoice: 1075529
Matter:  0686892-00015                                                  Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.5 |
| 10/27/20 | M POCHA | REVISE ██████████████████████████████ | 2.3 |
| 10/27/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/27/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.3 |
| 10/27/20 | M POCHA | REVIEW ████████████████████████████. | 0.9 |
| 10/27/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.8 |
| 10/27/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.1 |
| 10/27/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.9 |
| 10/27/20 | M POCHA | FINALIZE LETTER ████████████████████ | 0.6 |
| 10/27/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 10/27/20 | J NDUKWE | SEARCH PRODUCTION FOR DOCUMENTS IN SUPPORT OF RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DOCUMENTS (6.0); QUALITY CONTROL REVIEW OF BONDHOLDER PRODUCTIONS FOR DATA COLLECTION TRACKER (2.0). | 8.0 |
| 10/27/20 | A MOHAN | REVISE ████████████████. | 0.3 |
| 10/27/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 4.9 |
| 10/27/20 | G BENNETT | PERFORM QUALITY CONTROL FOR PRIVILEGED SPANISH LANGUAGE TRANSLATIONS. | 4.8 |
| 10/27/20 | M POCHA | REVISE ██████████████████████ | 0.8 |
| 10/27/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.0 |
| 10/28/20 | L ORTEGA | CORRESPOND W/ R. HOLM RE: RESPONSE TO ████████████████ 1); CORRESPOND W/ REVIEW TEAM RE: REVIEW WORKFLOW (.1). | 0.2 |
| 10/28/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.8 |
| 10/28/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/28/20 | P FRIEDMAN | REVIEW SUMMARY JUDGMENT OPPOSITION BRIEFS AND STATEMENTS IN SUPPORT THEREOF AND IN LIMINE MOTION. | 2.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/06/20
Invoice: 1075529
Page No.  22

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/28/20 | M POCHA | REVIEW AND RESPOND TO EMAIL W/ OVERSIGHT BOARD RE: REVISIONS TO TIRADO DECLARATION. | 0.2 |
| 10/28/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 10/28/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/28/20 | G BENNETT | PERFORM QUALITY CONTROL FOR PRIVILEGED SPANISH LANGUAGE TRANSLATIONS. | 6.5 |
| 10/28/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.5 |
| 10/28/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/28/20 | M POCHA | TELEPHONE CONFERENCE W/ J. ROCHE RE: ███ | 0.3 |
| 10/28/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: CREATION OF SAVED SEARCHES RELATING TO CUSTODIAN C. TIRADO. | 0.3 |
| 10/28/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/28/20 | J NDUKWE | QUALITY CONTROL REVIEW OF BONDHOLDER PRODUCTIONS FOR DATA COLLECTION TRACKER. | 6.0 |
| 10/28/20 | M POCHA | FINALIZE ███ | 1.4 |
| 10/28/20 | A MOHAN | REVISE ███ | 0.2 |
| 10/28/20 | M POCHA | FINALIZE ███ | 0.5 |
| 10/28/20 | J MONTALVO | SEARCH FOR AND RETRIEVE DOCUMENTS RELATING TO CUSTODIAN C. TIRADO AS REQUESTED BY T. KNEIP. | 0.9 |
| 10/28/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/28/20 | M POCHA | REVIEW AND ███ | 1.7 |
| 10/28/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.7 |
| 10/29/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.4 |
| 10/29/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.3 |
| 10/29/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.0 |
| 10/29/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/06/20
Matter Name:  ERS TITLE III                                                     Invoice: 1075529
Matter:  0686892-00015                                                          Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/29/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████████████████████████████. | 1.6 |
| 10/29/20 | G OLIVERA | REVIEW AND ANALYZE ████████████████████████████████████ | 1.7 |
| 10/29/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.3); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.3); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.2). | 0.8 |
| 10/29/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.5 |
| 10/29/20 | G BENNETT | PERFORM QUALITY CONTROL FOR PRIVILEGED SPANISH LANGUAGE TRANSLATIONS. | 3.5 |
| 10/29/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 4.4 |
| 10/29/20 | M POCHA | REVIEW ██████████████████████████████. | 1.4 |
| 10/29/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.3 |
| 10/29/20 | J DALOG | REVISE SUMMARY JUDGMENT BRIEFING IN CONNECTION W/ LIEN SCOPE PROCEEDINGS AND ULTRA VIRES ISSUES PER REQUEST OF G. OLIVERA. | 0.8 |
| 10/29/20 | M POCHA | REVIEW ████████████████████████ (.3); DRAFT COMMENTS RE: SAME (.3). | 0.6 |
| 10/29/20 | J DALOG | ANALYZE AND PREPARE MATERIALS RE: SUMMARY JUDGMENT BRIEFING ON ULTRA VIRES ISSUES TO AID IN ATTORNEY HEARING PREPARATION PER REQUEST OF G. OLIVERA. | 1.8 |
| 10/29/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.5 |
| 10/29/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 4.0 |
| 10/29/20 | J NDUKWE | QUALITY CONTROL REVIEW OF BONDHOLDER PRODUCTIONS FOR DATA COLLECTION TRACKER. | 8.0 |
| 10/29/20 | J DALOG | ANALYZE AND PREPARE MATERIALS RE: SUMMARY JUDGMENT BRIEFING LIEN SCOPE PROCEEDINGS TO AID IN ATTORNEY HEARING PREPARATION PER REQUEST OF G. OLIVERA. | 1.6 |
| 10/29/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 1.6 |
| 10/30/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.6); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.5); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5); REVIEW AND RESPOND TO DATABASE REQUESTS (.3). | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/06/20
Matter Name:  ERS TITLE III    Invoice: 1075529
Matter:  0686892-00015    Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/30/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/30/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/30/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CONTRACT REVIEWER ACCESS FOR DOCUMENT REVIEW. | 0.3 |
| 10/30/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.2 |
| 10/30/20 | J DALOG | ANALYZE AND PREPARE MATERIALS RE: ███████████ ████████████████████████████████ | 0.2 |
| 10/30/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.8); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.0); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.1); CORRESPOND W/ R. HOLM RE: REVIEW METRICS (.1). | 2.0 |
| 10/30/20 | J DALOG | ANALYZE AND PREPARE MATERIALS RE: SUMMARY JUDGMENT BRIEFING LIEN SCOPE PROCEEDINGS TO AID IN ATTORNEY HEARING PREPARATION PER REQUEST OF G. OLIVERA. | 0.3 |
| 10/30/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/30/20 | G BENNETT | PERFORM QUALITY CONTROL FOR PRIVILEGED SPANISH LANGUAGE TRANSLATIONS. | 8.0 |
| 10/30/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/30/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/30/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/30/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/30/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |

| | | | |
|------|------|------|------|
| **Total** | **012 LITIGATION** | | **1,765.9** |
| **Total Hours** | | | **1,767.4** |
| **Total Fees** | | | **248,880.00** |

## Disbursements

| | |
|---|---|
| Data Hosting Fee | $21,267.76 |
| RELATIVITY | 1,400.00 |
| **Total Disbursements** | **$22,667.76** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/06/20
Matter Name:  ERS TITLE III                                              Invoice:  1075529
Matter:  0686892-00015                                                   Page No.   25

**Total Current Invoice**                                              **$271,547.76**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Case:17-03283-LTS   Doc#:16769   Filed:05/17/21   Entered:05/17/21 22:17:10   Desc: Main
Document     Page 52 of 118
Contract No. 2021-000047

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/06/20
Invoice: 1075529
Page No.  26

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: gls@lopezsolerlaw.com For Period 10/01/2020 to 10/31/2020 | 1.00 | $100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: CLy@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: HGonzalez@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: WRyu@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: amiller@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: AManaila@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: AGarcia@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: GBennett@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: gbencomo@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: MCasillas@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: Jbrown@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: JNdukwe@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: KAndolina@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |
| 10/31/20 | E140R | RELATIVITY - Relativity Monthly User License for October 2020; User: FValdes@spg-legal.com For Period 10/01/2020 to 10/31/2020 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                                                                      **$1,400.00**

| 10/31/20 | E160DHF | Data Hosting Fee - Total_GB = 1772.313038 For Period 10/01/2020 to 10/31/2020 | 1.00 | $21,267.76 |

**Total for E160DHF - Data Hosting Fee**                                                                         **$21,267.76**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/06/20
Matter Name:  ERS TITLE III                                        Invoice:  1075529
Matter:  0686892-00015                                             Page No.   27

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        11/06/20
Matter Name:  ERS TITLE III        Invoice: 1075529
Matter:  0686892-00015        Page No.   28

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| MADHU POCHA | 815.00 | 52.1 | 42,461.50 |
| PETER FRIEDMAN | 815.00 | 2.4 | 1,956.00 |
| RICHARD HOLM | 815.00 | 8.9 | 7,253.50 |
| MATTHEW P. KREMER | 815.00 | 0.7 | 570.50 |
| AMBER L. COVUCCI | 815.00 | 7.6 | 6,194.00 |
| JACOB T. BEISWENGER | 815.00 | 0.3 | 244.50 |
| ASHLEY PAVEL | 815.00 | 0.2 | 163.00 |
| ANNA O. MOHAN | 815.00 | 23.1 | 18,826.50 |
| GABRIEL L. OLIVERA | 815.00 | 8.8 | 7,172.00 |
| KATHRYN K. TURNER | 815.00 | 0.2 | 163.00 |
| TIFFANY KNEIP | 400.00 | 25.0 | 10,000.00 |
| LORENA ORTEGA | 400.00 | 33.4 | 13,360.00 |
| DASSE WATTS | 400.00 | 0.1 | 40.00 |
| HUMBERTO GONZALEZ | 85.00 | 137.4 | 11,679.00 |
| KATLYN COROLINA | 85.00 | 131.3 | 11,160.50 |
| ADALILA GARCIA | 85.00 | 146.5 | 12,452.50 |
| GINA BENNETT | 85.00 | 141.4 | 12,019.00 |
| GABRIEL BENCOMO | 85.00 | 145.5 | 12,367.50 |
| WENDY RYU | 85.00 | 134.2 | 11,407.00 |
| ANITA MANAILA | 85.00 | 141.0 | 11,985.00 |
| JACK BROWN | 85.00 | 117.3 | 9,970.50 |
| MIGUEL CASILLAS | 85.00 | 114.8 | 9,758.00 |
| FREDDIE VALDES | 85.00 | 120.8 | 10,268.00 |
| ANN MILLER | 85.00 | 129.3 | 10,990.50 |
| JOSHUA NDUKWE | 85.00 | 124.0 | 10,540.00 |
| **Total for Attorneys** | | **1,746.3** | **243,002.00** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 280.00 | 4.7 | 1,316.00 |
| VICTOR M. NAVARRO | 280.00 | 2.5 | 700.00 |
| JASON M. MONTALVO | 280.00 | 9.3 | 2,604.00 |
| PHILIP WONG | 280.00 | 4.3 | 1,204.00 |
| KEVIN DIAZ | 180.00 | 0.3 | 54.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/06/20
Matter Name:  ERS TITLE III                                          Invoice: 1075529
Matter:  0686892-00015                                               Page No.   29

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Total for Paralegal/Litigation Support** | | **21.1** | **5,878.00** |
| **Total** | | **1,767.4** | **248,880.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Contract No. 2021-000047

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/06/20
Invoice: 1075529
Page No.  30

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| KEVIN DIAZ | Project Assistant | 180.00 | 0.3 | 54.00 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **0.3** | **54.00** |
| | | | | |
| MATTHEW P. KREMER | Counsel | 815.00 | 0.7 | 570.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 0.5 | 407.50 |
| **Total for 005 CASE ADMINISTRATION** | | | **1.2** | **978.00** |
| | | | | |
| MADHU POCHA | Partner | 815.00 | 52.1 | 42,461.50 |
| PETER FRIEDMAN | Partner | 815.00 | 2.4 | 1,956.00 |
| AMBER L. COVUCCI | Counsel | 815.00 | 7.6 | 6,194.00 |
| ASHLEY PAVEL | Counsel | 815.00 | 0.2 | 163.00 |
| JACOB T. BEISWENGER | Counsel | 815.00 | 0.3 | 244.50 |
| RICHARD HOLM | Counsel | 815.00 | 8.9 | 7,253.50 |
| ANNA O. MOHAN | Associate | 815.00 | 23.1 | 18,826.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 8.3 | 6,764.50 |
| KATHRYN K. TURNER | Associate | 815.00 | 0.2 | 163.00 |
| DASSE WATTS | Staff Attorney | 400.00 | 0.1 | 40.00 |
| LORENA ORTEGA | Staff Attorney | 400.00 | 33.4 | 13,360.00 |
| TIFFANY KNEIP | Staff Attorney | 400.00 | 25.0 | 10,000.00 |
| ADALILA GARCIA | Temp Attorney | 85.00 | 146.5 | 12,452.50 |
| ANITA MANAILA | Temp Attorney | 85.00 | 141.0 | 11,985.00 |
| ANN MILLER | Temp Attorney | 85.00 | 129.3 | 10,990.50 |
| FREDDIE VALDES | Temp Attorney | 85.00 | 120.8 | 10,268.00 |
| GABRIEL BENCOMO | Temp Attorney | 85.00 | 145.5 | 12,367.50 |
| GINA BENNETT | Temp Attorney | 85.00 | 141.4 | 12,019.00 |
| HUMBERTO GONZALEZ | Temp Attorney | 85.00 | 137.4 | 11,679.00 |
| JACK BROWN | Temp Attorney | 85.00 | 117.3 | 9,970.50 |
| JOSHUA NDUKWE | Temp Attorney | 85.00 | 124.0 | 10,540.00 |
| KATLYN COROLINA | Temp Attorney | 85.00 | 131.3 | 11,160.50 |
| MIGUEL CASILLAS | Temp Attorney | 85.00 | 114.8 | 9,758.00 |
| WENDY RYU | Temp Attorney | 85.00 | 134.2 | 11,407.00 |
| JOHN PAOLO DALOG | Paralegal | 280.00 | 4.7 | 1,316.00 |
| VICTOR M. NAVARRO | Litigation Tech | 280.00 | 2.5 | 700.00 |
| JASON M. MONTALVO | Lit Supp Spec | 280.00 | 9.3 | 2,604.00 |
| PHILIP WONG | Lit Supp Spec | 280.00 | 4.3 | 1,204.00 |
| **Total for 012 LITIGATION** | | | **1,765.9** | **247,848.00** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085773
Page No.   2

## ERS TITLE III

For Professional Services Rendered Through November 30, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 11/13/20 | L GARNETTE | CREATE WEB CAPTURES OF MULTIPLE WEBSITES AT THE REQUEST OF J. ROTH. | 0.5 |
| **Total** | **005 CASE ADMINISTRATION** | | **0.5** |
| **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | |
| 11/10/20 | J BEISWENGER | EMAILS W/ M. BURKE RE: ███████ | 0.2 |
| 11/11/20 | P FRIEDMAN | EMAILS WITH SAAVEDRA RE ███████ | 0.3 |
| 11/12/20 | G OLIVERA | DRAFT AND EDIT ███████. | 4.1 |
| 11/12/20 | J BEISWENGER | DRAFT AND REVISE ███████. | 1.3 |
| 11/16/20 | J BEISWENGER | REVIEW AND REVISE ███████ (.1); EMAILS W/ P. FRIEDMAN AND G. GUABELLO RE: SAME (.1); EMAILS W/ S. CRUZ ORTIZ (KPMG) AND C. TIRADO SOTO (ERS) RE: SAME (.1). | 0.3 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **6.2** |
| **009 FEE APPLICATIONS** | | | |
| 11/25/20 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 5.9 |
| **Total** | **009 FEE APPLICATIONS** | | **5.9** |
| **012 LITIGATION** | | | |
| 10/02/20 | A COVUCCI | TELEPHONE CONFERENCE W/ A. MOHAN AND R. HOLM RE: ███████ | NO CHARGE |
| 10/26/20 | P FRIEDMAN | REVIEW BRIEF RE: ███████ | NO CHARGE |
| 10/27/20 | P FRIEDMAN | REVIEW ███████ | NO CHARGE |
| 11/02/20 | M POCHA | DRAFT COMMENTS FOR ███████ | 0.6 |
| 11/02/20 | M POCHA | ANALYZE ███████ | 1.3 |
| 11/02/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/02/20 | G BENNETT | PERFORM QUALITY CONTROL FOR PRIVILEGED SPANISH LANGUAGE TRANSLATIONS. | 4.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name:  ERS TITLE III                                                                              Invoice: 1085773
Matter:  0686892-00015                                                                                   Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/20 | R HOLM | EMAILS W/ M. POCHA, A. MOHAN, K. TURNER, L. ORTEGA, AND T. KNEIP RE: ██████ | 0.2 |
| 11/02/20 | K TURNER | ANALYZE ██████ | 1.6 |
| 11/02/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.6); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5). | 1.1 |
| 11/02/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.4 |
| 11/02/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 2.1 |
| 11/02/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.2 |
| 11/02/20 | A COVUCCI | DRAFT RESPONSE TO E██████ | 0.2 |
| 11/02/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 1.1 |
| 11/02/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 11/02/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.3 |
| 11/02/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.0 |
| 11/02/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.9 |
| 11/02/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.5 |
| 11/03/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/03/20 | G BENNETT | PERFORM QUALITY CONTROL FOR PRIVILEGED SPANISH LANGUAGE TRANSLATIONS. | 8.0 |
| 11/03/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (1.0); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.9). | 1.9 |
| 11/03/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/03/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/03/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/03/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        04/08/21
Matter Name:  ERS TITLE III                                             Invoice: 1085773
Matter:  0686892-00015                                                  Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/03/20 | J NDUKWE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 11/03/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/03/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.0 |
| 11/03/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/03/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/04/20 | A COVUCCI | DRAFT RESPONSE TO EVIDENTIARY OBJECTIONS TO TIRADO DECLARATION. | 0.8 |
| 11/04/20 | G BENNETT | PERFORM QUALITY CONTROL FOR PRIVILEGED SPANISH LANGUAGE TRANSLATIONS. | 8.0 |
| 11/04/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/04/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/04/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/04/20 | R HOLM | EMAILS W/ A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ███████ (.3); ANALYZE ███████ (.6). | 0.9 |
| 11/04/20 | K TURNER | ANALYZE ███████ (.4); TELEPHONE CONFERENCE W/ A. COVUCCI RE: ███████ .6); RESEARCH ███████ (1.5); DRAFT ███████ (1.0). | 3.5 |
| 11/04/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.0); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (1.0); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.4). | 2.4 |
| 11/04/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/04/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/04/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/04/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/04/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice: 1085773
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/04/20 | J NDUKWE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/04/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/05/20 | G BENNETT | PERFORM QUALITY CONTROL FOR PRIVILEGED SPANISH LANGUAGE TRANSLATIONS. | 8.0 |
| 11/05/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/05/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.0); DRAFT KEY DOCUMENT SEARCH RELATED TO ALL DOCUMENTS AND ANALYSES RELATED TO THE STATEMENT IN THE STATEMENT OF MOTIVES FOR ACT 116-2011 FOR RESPONSE TO BONDHOLDER SUPPLEMENTAL REQUESTS FOR PRODUCTION (2.0). | 8.0 |
| 11/05/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/05/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/05/20 | H GONZALEZ | DRAFT ███████████████████████████████████ ████████████████████████████████ ██████████████████████████████████████ ██████████████████. | 1.5 |
| 11/05/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 6.5 |
| 11/05/20 | L ORTEGA | TELEPHONE CONFERENCE W/ R. HOLM, A. MOHAN, AND T. KNEIP RE: ███████████████████████████████ ████████████████ (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.5); CORRESPOND W/ T. KNEIP RE: ASSIGNMENTS (.4); PREPARE GUIDANCE FOR SEARCH ASSIGNMENTS (.4); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.5). | 2.0 |
| 11/05/20 | R HOLM | EMAILS W/ M. POCHA, A. COVUCCI, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: █████████████████████████ ████████████████████████ (1.6); TELEPHONE CONFERENCE W/ A. MOHAN, L. ORTEGA, AND T. KNEIP RE: SAME (.3). | 1.9 |
| 11/05/20 | A MOHAN | TELEPHONE CONFERENCE W/ R. HOLM, L. ORTEGA, AND T. KNEIP RE: ██████████████████████. | 0.2 |
| 11/05/20 | D WATTS | ANALYZE CONTRACT ATTORNEY WORKFLOWS RE: KEY DOCUMENT SEARCHES RELATED TO RESPONSE TO BONDHOLDER SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       04/08/21
Matter Name: ERS TITLE III                                           Invoice: 1085773
Matter: 0686892-00015                                                Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (3.3); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.7); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.9); ANALYZE RESPONSE TO BONDHOLDERS 9/29/20 LETTER (1.1); TELEPHONE CONFERENCE W/ L. ORTEGA, R. HOLM, AND A. MOHAN RE: BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (.3); TELEPHONE CONFERENCE W/ OMM TEAM RE: BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (.4). | 6.7 |
| 11/05/20 | M POCHA | TELEPHONE CONFERENCE W/ G. LOPEZ RE: ███████████████████████. | 0.5 |
| 11/05/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/05/20 | A MILLER | DRAFT KEY DOCUMENT SEARCHES RELATED TO ERS PAYMENT PLANS FROM 2015-2017 AND ANY RELATED CORRESPONDENCES FROM EMPLOYERS REQUESTING PAYMENT PLANS AND/OR DISCUSSING DELINQUENT CONTRIBUTION PAYMENTS FOR RESPONSE TO BONDHOLDER SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 11/05/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/05/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (7.9); DRAFT ██████████████████ ███████████████████████████████ ███████████████████████████████ ███████████████████████ (.1). | 8.0 |
| 11/05/20 | J NDUKWE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (5.0); DRAFT ██████████████ ███████████████████████████████ ████████████ (3.0). | 8.0 |
| 11/06/20 | M POCHA | DRAFT ████████████████████████████ | 0.7 |
| 11/06/20 | A COVUCCI | DRAFT ██████████████████████████ | 1.2 |
| 11/06/20 | J BROWN | DRAFT KEY DOCUMENT SEARCHES RELATED TO ████ ██████████████████████████. | 8.0 |
| 11/06/20 | A GARCIA | DRAFT ████████████████████████████ ███████████████████████████████ ███████████████████████████████ ███████████████. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085773
Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/20 | K COROLINA | DRAFT ██████████████████████ ██████████████████████ . | 8.0 |
| 11/06/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/06/20 | K TURNER | REVISE ████████ ████ (1.6); RESEARCH CASE LAW RE: ████ (.5). | 2.1 |
| 11/06/20 | W RYU | DRAFT ████████████████████ ████████████████████████ ████ | 8.0 |
| 11/06/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: ████████ (.3); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.6); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5). | 1.4 |
| 11/06/20 | F VALDES | DRAFT KEY DOCUMENT SEARCHES RELATED TO ████████████████████ . | 8.0 |
| 11/06/20 | A MILLER | DRAFT ████████████████████████ ████████████████ . | 8.0 |
| 11/06/20 | M CASILLAS | DRAFT ████████████████████████ ████████████████ . | 8.0 |
| 11/06/20 | A MANAILA | DRAFT KEY DOCUMENT SEARCHES RELATED TO DOCUMENTS AND ████████ ████████████████ . | 8.0 |
| 11/06/20 | H GONZALEZ | DRAFT ████████████████████ ████████████████████████ . | 4.5 |
| 11/06/20 | J NDUKWE | DRAFT KEY DOCUMENT SEARCHES RELATED TO ALL CERTIFICATIONS UNDER SECTION 110(D) OF THE ERS ENABLING ACT FOR RESPONSE TO BONDHOLDER SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  ERS TITLE III                                              Invoice:  1085773
Matter:  0686892-00015                                                   Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/20 | P FRIEDMAN | REVIEW ███████████████████ | 1.0 |
| 11/07/20 | A COVUCCI | LEGAL RESEARCH RE: ███████████ ████████ | 1.5 |
| 11/08/20 | K TURNER | REVISE ██████████████████ | 0.7 |
| 11/09/20 | K COROLINA | DRAFT ██████████████████████ ███████████████████████████. | 8.0 |
| 11/09/20 | M CASILLAS | DRAFT ██████████████████████ ██████████████████████████. | 8.0 |
| 11/09/20 | J BROWN | DRAFT ██████████████████████ ████████████████. | 8.0 |
| 11/09/20 | J NDUKWE | DRAFT ██████████████████████ ████████████. | 8.0 |
| 11/09/20 | H GONZALEZ | DRAFT ██████████████████████ ████████████████████████████. | 8.0 |
| 11/09/20 | A GARCIA | DRAFT ██████████████████████ ████████████ REQUESTS FOR PRODUCTION. | 8.0 |
| 11/09/20 | A MANAILA | DRAFT ██████████████████████ ██████████████. | 8.0 |
| 11/09/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREPARATION OF CLIENT EMAIL DATA FOR ATTORNEY REVIEW. | 0.1 |
| 11/09/20 | J MONTALVO | PREPARE ████████████████████████ | 0.1 |
| 11/09/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 0.1 |
| 11/09/20 | K TURNER | REVISE ████████████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085773
Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.7); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (1.3); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.3); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (1.0). | 3.3 |
| 11/09/20 | G BENNETT | DRAFT ████████████████████ | 8.0 |
| 11/09/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/09/20 | W RYU | DRAFT ████████████████████ | 8.0 |
| 11/09/20 | A MILLER | DRAFT ████████████████████ | 8.0 |
| 11/09/20 | F VALDES | DRAFT ████████████████████ | 8.0 |
| 11/10/20 | H GONZALEZ | DRAFT ████████████████████ | 8.0 |
| 11/10/20 | M CASILLAS | DRAFT ████████████████████ | 8.0 |
| 11/10/20 | J BROWN | DRAFT ████████████████████ | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085773
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/20 | K COROLINA | DRAFT ■■■■ | 8.0 |
| 11/10/20 | J NDUKWE | DRAFT ■■■■ | 8.0 |
| 11/10/20 | F VALDES | DRAFT ■■■■ | 8.0 |
| 11/10/20 | A GARCIA | DRAFT ■■■■ | 8.0 |
| 11/10/20 | A MANAILA | DRAFT ■■■■ | 8.0 |
| 11/10/20 | L ORTEGA | PREPARE SEARCHES ■■■■ Y (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2). | 0.4 |
| 11/10/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.7); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (1.3); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.4); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (1.0). | 3.4 |
| 11/10/20 | V NAVARRO | PROCESS AND QC DATA FOR MISSING TEXT AND DOCUMENTS. | 4.0 |
| 11/10/20 | W RYU | DRAFT ■■■■ | 8.0 |
| 11/10/20 | A MILLER | DRAFT ■■■■ | 8.0 |



Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/08/21
Invoice: 1085773
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/20 | G BENNETT | DRAFT ████████████████████████ ███████████████████████████████ ████████████████████████. | 8.0 |
| 11/10/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/11/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/11/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/11/20 | K COROLINA | DRAFT ████████████████████████ ███████████████████████████████ ████████████████████████. | 8.0 |
| 11/11/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/11/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/11/20 | J NDUKWE | DRAFT ████████████████████████ ████████████████████████. | 8.0 |
| 11/11/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/11/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/11/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/11/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/11/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (1.0); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (1.3); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.5). | 2.8 |
| 11/11/20 | G OLIVERA | REVIEW ████████████████████████. | 1.4 |
| 11/11/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.7); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.7); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.7). | 2.1 |
| 11/11/20 | M POCHA | REVIEW AND ████████████████████████ ████████████████████. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice: 1085773
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/11/20 | G BENNETT | PERFORM QUALITY CONTROL FOR PRIVILEGED SPANISH LANGUAGE TRANSLATIONS (4.5); TRANSLATE PRIVILEGED SPANISH DOCUMENTS (3.5). | 8.0 |
| 11/11/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/12/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/12/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/12/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/12/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/12/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/12/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/12/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/12/20 | J NDUKWE | DRAFT ███████████████████████████ ███████████████████████████ | 8.0 |
| 11/12/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/12/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/12/20 | R HOLM | EMAILS W/ M. POCHA AND G. OLIVERA RE: REVISION TO ██████████ (.3); REVISE SAME (.4); EMAIL W/ A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ████████████████████████ RE: ████████ (.5); TELEPHONE CONFERENCE W/ A. MOHAN AND L. ORTEGA RE: SAME (.4). | 1.6 |
| 11/12/20 | K TURNER | RESEARCH ████████████████ (1.0); DRAFT SUMMARY OF RESEARCH RE: ████████ (.5). | 1.5 |
| 11/12/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.0); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (1.3); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.7); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (1.7); CORRESPOND W/ OMM TEAM RE: RESPONSE TO BONDHOLDER SUPPLEMENTAL REQUESTS FOR PRODUCTION (1.5). | 7.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085773
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/12/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4); TELEPHONE CONFERENCE W/ R. HOLM AND A. MOHAN RE: SEARCHES PROPOSED TO BONDHOLDERS IN RESPONSE TO REQUEST FOR ADDITIONAL DISCOVERY (.4); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.6); CORRESPOND W/ A. MOHAN AND R. HOLM RE: DOCUMENT SEARCHES IN RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DOCUMENTS (.2); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW STATUS UPDATES (.4). | 2.0 |
| 11/12/20 | A MOHAN | TELEPHONE CONFERENCE W/ R. HOLM AND L. ORTEGA RE: ██████████████████████ (.4); REVIEW SEARCH RESULTS FOR ████████████████ (.3). | 0.7 |
| 11/12/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW OF CUSTODIAN C. TIRADO EMAIL DATA. | 0.3 |
| 11/12/20 | J MONTALVO | SEARCH FOR ████████████████████████████ | 1.4 |
| 11/12/20 | M POCHA | TELEPHONE CONFERENCE W/ AUDITORS FROM KPMG RE: ██████████████████ | 0.6 |
| 11/12/20 | A COVUCCI | DRAFT ███████████████████████ | 0.9 |
| 11/12/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/12/20 | G BENNETT | PERFORM QUALITY CONTROL FOR PRIVILEGED SPANISH LANGUAGE TRANSLATIONS (1.5); TRANSLATE PRIVILEGED SPANISH DOCUMENTS (6.5). | 8.0 |
| 11/13/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (2.0); SEARCH DOCUMENTS AND ONLINE SOURCES TO DETERMINE ERS WORK HISTORY OF J. MARRERO (5.0); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF J. IRRIZARRY HERRANS IN RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DISCOVERY OF ████████████ (1.0). | 8.0 |
| 11/13/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.7); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF J. HERRANS IN RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DISCOVERY OF ████████████ (4.3). | 8.0 |
| 11/13/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.8). | 1.0 |
| 11/13/20 | G BENCOMO | SEARCH ██████████████████████████████████████████████████. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  ERS TITLE III                                              Invoice: 1085773
Matter:  0686892-00015                                                   Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/20 | F VALDES | REVIEW ███████████████████████████████ ████████ | 4.5 |
| 11/13/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (2.0); SEARCH DOCUMENTS AND ONLINE SOURCES TO DETERMINE ERS WORK HISTORY OF J. MARRERO, C. TIRADO, AND F. DIMAURO (6.0). | 8.0 |
| 11/13/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.5 |
| 11/13/20 | J NDUKWE | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF Z. BETANCOURT, L. MARTINEZ ALFARO, AND A. SALAZAR IN RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DISCOVERY OF ██████████████ | 8.0 |
| 11/13/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.7); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF J. IRRIZARY HERRANS IN RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DISCOVERY OF ███████████████ (4.3). | 8.0 |
| 11/13/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RELATED TO REVIEW OF SEARCH HITS FROM PROPOSED SEARCHES IN RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DISCOVERY OF ██████████████ | 0.5 |
| 11/13/20 | J MONTALVO | SEARCH FOR AND RETRIEVE DOCUMENTS RELATING TO ERS,█████████████ FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 11/13/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: █████████████████████ | 0.2 |
| 11/13/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW OF CUSTODIAN C. TIRADO EMAIL DATA. | 0.1 |
| 11/13/20 | J MONTALVO | PREPARE UNPRODUCED DOCUMENTS FOR ATTORNEY REVIEW ████████████████████████████████████ ████████████████████████████. | 0.3 |
| 11/13/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: PREPARATION OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/13/20 | M POCHA | REVISE RESPONSES TO ██████████████████████ ███████████████████. | 1.6 |
| 11/13/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.0); ANALYZE ███████████████████████ (.6); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.5). | 3.4 |
| 11/13/20 | A COVUCCI | DRAFT RESPONSE ████████████████████████ ██████████████ | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085773
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (2.0); SEARCH DOCUMENTS AND ONLINE SOURCES TO DETERMINE ERS WORK HISTORY OF F. PENA (2.5); SEARCH DOCUMENTS AND ONLINE SOURCES TO DETERMINE ERS WORK HISTORY OF C. YAMIN (2.0); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF J. IRRIZARRY HERRANS IN RESPONSE ████████████ (1.5). | 8.0 |
| 11/13/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.4); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF J. IRRIZARRY HERRANS IN RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DISCOVERY OF ████████████ (4.6). | 8.0 |
| 11/13/20 | J BROWN | SEARCH DOCUMENTS AND ONLINE SOURCES TO DETERMINE ERS WORK HISTORY OF P. ORTIZ (1.6); SEARCH DOCUMENTS AND ONLINE SOURCES TO DETERMINE ERS WORK HISTORY OF G. PORTELA (1.4); REVIEW ████████████████████████ (1.6); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.4). | 8.0 |
| 11/13/20 | G BENNETT | TRANSLATE PRIVILEGED SPANISH DOCUMENTS (2.0); SEARCH DOCUMENTS AND ONLINE SOURCES TO DETERMINE ERS WORK HISTORY OF P. MESA (4.5); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF J. IRRIZARRY HERRANS IN RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DISCOVERY OF ████ (1.5). | 8.0 |
| 11/13/20 | P FRIEDMAN | REVIEW ████████████████ | 0.7 |
| 11/16/20 | G BENCOMO | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF J. ████████████████████ (7.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (1.0). | 8.0 |
| 11/16/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.0); REVIEW SEARCH HITS FROM ████████████████████████ (5.0). | 8.0 |
| 11/16/20 | J BROWN | REVIEW ████████████████████ | 8.0 |
| 11/16/20 | G BENNETT | REVIEW ████████████████████ (7.2); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF L. ALFARO MARTINEZ IN RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DISCOVERY OF ████████████ (.8). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/08/21
Invoice: 1085773
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/20 | K COROLINA | REVIEW ███████ (6.0); REVIEW SEARCH HITS FROM ███████ (2.0). | 8.0 |
| 11/16/20 | H GONZALEZ | REVIEW ███████ (7.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (1.0). | 8.0 |
| 11/16/20 | A MANAILA | REVIEW ███████ | 8.0 |
| 11/16/20 | A MILLER | REVIEW ███████ | 8.0 |
| 11/16/20 | W RYU | REVIEW ███████ | 8.0 |
| 11/16/20 | J NDUKWE | REVIEW ███████ | 8.0 |
| 11/16/20 | K TURNER | ANALYZE ███████ (.4); RESEARCH ███████ (.6); ███████ (2.0). | 3.0 |
| 11/16/20 | J MONTALVO | UPDATE ███████ | 2.3 |
| 11/16/20 | J MONTALVO | PREPARE ███████. | 0.7 |
| 11/16/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREPARATION OF ███████ | 0.1 |
| 11/16/20 | G OLIVERA | TELEPHONE CONFERENCE W/ M. DICONZA, A. PAVEL, AND M. KREMER RE: ███████. | 0.2 |
| 11/16/20 | R HOLM | EMAILS W/ A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ███████. | 0.3 |
| 11/16/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 4.3 |
| 11/16/20 | A COVUCCI | DRAFT ███████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name: ERS TITLE III                                                Invoice: 1085773
Matter: 0686892-00015                                                     Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/20 | L ORTEGA | CORRESPOND W/ R. HOLM AND A. MOHAN RE: ██████ ██████████████████ (.1); QUALITY CONTROL REVIEW OF SEARCH ASSIGNMENTS (.2); CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.4). | 0.7 |
| 11/16/20 | M POCHA | ANALYZE ████████████████████████████ ████████████████████. | 2.2 |
| 11/16/20 | M POCHA | REVIEW COMMENTS FOR ████████████ ████████████. | 0.3 |
| 11/16/20 | F VALDES | REVIEW SEARCH HITS FROM PROPOSED SEARCH OF J. IRRIZARRY HERRANS IN RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DISCOVERY OF ████ ████████. | 8.0 |
| 11/16/20 | J VIALET | ANALYZE AND ██████████████████████████ | 0.7 |
| 11/16/20 | P FRIEDMAN | REVIEW ████████████████████████████████ ████████. | 0.8 |
| 11/17/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/17/20 | G BENNETT | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/17/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.5); REVIEW SEARCH HITS FROM PROPOSED SEARCH OF L. ALFARO MARTINEZ IN RESPONSE TO BONDHOLDERS REQUEST FOR ADDITIONAL DISCOVERY OF ████████████ (3.5). | 8.0 |
| 11/17/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/17/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/17/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/17/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/17/20 | W RYU | REVIEW ██████████████████████████████ ████████████████████ (1.2); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.8). | 8.0 |
| 11/17/20 | J NDUKWE | REVIEW ██████████████████████████████ ████████████████████████████████████ ██████████████████. | 8.0 |
| 11/17/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/17/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/08/21
Invoice: 1085773
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ███████ (3.0); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.6); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.5). | 4.1 |
| 11/17/20 | K TURNER | RESEARCH H█████ (3.1); ANALYZE ██████ ██████████████████ (.3); REVISE ███ (1.2). | 4.6 |
| 11/17/20 | M POCHA | REVIEW ██████████████████ | 1.5 |
| 11/17/20 | M POCHA | REVISE ████████████████ . | 2.6 |
| 11/17/20 | M POCHA | REVISE ████████████████ | 0.3 |
| 11/17/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/17/20 | J VIALET | REVIEW EMAILS ██████████ | 0.4 |
| 11/17/20 | A COVUCCI | RESEARCH ████████████ . | 3.4 |
| 11/17/20 | P FRIEDMAN | REVIEW/COMMENT ON ████████████ | 2.1 |
| 11/18/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/18/20 | G BENNETT | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/18/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/18/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/18/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/18/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/18/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/18/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/18/20 | J NDUKWE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/18/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/18/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice: 1085773
Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/18/20 | R HOLM | EMAILS W/ A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ████████ . | 0.1 |
| 11/18/20 | K TURNER | ANALYZE ████████ (.3); RESEARCH ████ (1.9). | 2.2 |
| 11/18/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.8); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.6); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (1.0); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.5). | 2.9 |
| 11/18/20 | J MONTALVO | UPDATE RELATIVITY CUSTODIAN TRACKING SPREADSHEET FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.0 |
| 11/18/20 | M POCHA | REVIEW AND RESPOND TO CORRESPONDENCE RE: ████████ . | 0.5 |
| 11/18/20 | M POCHA | DRAFT COMMENTS FOR ████████ . | 1.8 |
| 11/18/20 | A COVUCCI | DRAFT ████████ | 0.8 |
| 11/19/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/19/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/19/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/19/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/19/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/19/20 | J NDUKWE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/19/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/19/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/19/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/19/20 | G BENNETT | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/19/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/19/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DISCOVERY ████ ████████ | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  ERS TITLE III                                              Invoice:  1085773
Matter:  0686892-00015                                                   Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/20 | R HOLM | EMAILS W/ A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ███████████████ RE: ███████████████████. | 0.1 |
| 11/19/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ████████ (.9); ANALYZE ██████████ (1.3); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.4). | 2.6 |
| 11/19/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.3); REVISE ████████████████ (.3); CORRESPOND W/ R. HOLM AND A. MOHAN RE: ██████████ (.1); UPDATE REVIEW WORKFLOW (.1); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4). | 1.2 |
| 11/19/20 | P FRIEDMAN | REVIEW ██████████████ (.8); REVIEW ███████████████ (.9). | 1.7 |
| 11/20/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/20/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/20/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/20/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/20/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/20/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/20/20 | J NDUKWE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/20/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.4); REVIEW ██████████████ (1.6). | 8.0 |
| 11/20/20 | G OLIVERA | REVIEW ████████████████████ . | 0.9 |
| 11/20/20 | G BENNETT | TRANSLATE PRIVILEGED SPANISH DOCUMENTS (6.8); REVIEW ███████████████ (1.2). | 8.0 |
| 11/20/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/20/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/08/21
Invoice: 1085773
Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/20 | J MONTALVO | ANALYZE ELECTRONIC DOCUMENTS FOR CUSTODIAN C. TIRADO FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 11/20/20 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DISCOVERY ████ ████████████████████ | 0.1 |
| 11/20/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.3); UPDATE REVIEW WORKFLOW (.1). | 0.4 |
| 11/20/20 | M POCHA | ASSESS ███████████████████████████████. | 1.3 |
| 11/20/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (1.4); ANALYZE ████████████ ████████████ (.9); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.4). | 2.7 |
| 11/20/20 | P FRIEDMAN | REVIEW ████████████████████ (.5); REVIEW ████ ████████████████ (1.9). | 2.4 |
| 11/21/20 | G OLIVERA | REVIEW ████████████████████████████ | 0.9 |
| 11/23/20 | G BENCOMO | TRANSLATE ████████████████████ (5.5); DRAFT ████████████████ (2.5). | 8.0 |
| 11/23/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.5); ████████████████████ (1.5). | 8.0 |
| 11/23/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.8); DRAFT ████████████████ (3.2). | 8.0 |
| 11/23/20 | G BENNETT | TRANSLATE PRIVILEGED SPANISH DOCUMENTS (4.5); ████████████████ (3.5). | 8.0 |
| 11/23/20 | J MONTALVO | PREPARE EMAIL ████████████████████████. | 0.3 |
| 11/23/20 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.1). | 0.3 |
| 11/23/20 | D WATTS | ANALYZE ████████████████████████ | 0.4 |
| 11/23/20 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR CASE TEAM REVIEW AND POSSIBLE PRODUCTION. | 1.4 |
| 11/23/20 | G OLIVERA | ANALYZE ████████████████████████ | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  ERS TITLE III                                              Invoice: 1085773
Matter:  0686892-00015                                                   Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/23/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.4); ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.9); ANALYZE AND UPDATE ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.7); CORRESPOND W/ OMM TEAM RE: ▮▮▮▮▮▮ (.5). | 4.5 |
| 11/23/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.3); REVIEW AND ANALYZE DOCUMENTS RELATED TO THE ▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.7). | 8.0 |
| 11/23/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.0); REVIEW AND ANALYZE DOCUMENTS RELATED TO THE ▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.0). | 8.0 |
| 11/23/20 | J NDUKWE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.0); DRAFT ▮▮▮▮▮▮▮▮▮▮▮▮▮ (5.0). | 8.0 |
| 11/23/20 | A GARCIA | TRANSLATE ▮▮▮▮▮▮▮▮▮▮ (6.8); REVIEW AND ANALYZE DOCUMENTS RELATED TO THE ▮▮▮▮▮▮▮▮▮▮▮▮ (1.2). | 8.0 |
| 11/23/20 | W RYU | TRANSLATE ▮▮▮▮▮▮▮▮▮▮ (7.1); REVIEW AND ANALYZE DOCUMENTS RELATED TO ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.9). | 8.0 |
| 11/23/20 | M POCHA | ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.8 |
| 11/23/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (7.0); DRAFT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.0). | 8.0 |
| 11/23/20 | P FRIEDMAN | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.8); EMAILS W/ F. BATLLE RE: ▮▮▮▮▮▮▮ (.1). | 0.9 |
| 11/23/20 | P FRIEDMAN | EMAILS W/ L. MARINI, C. SAAVEDRA, AND M. POCHA RE: ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.2 |
| 11/23/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (5.5); REVIEW AND ANALYZE DOCUMENTS RELATED TO THE ▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.5). | 8.0 |
| 11/24/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (1.1); KEY DOCUMENT SEARCHES RELATED TO THE ▮▮▮▮▮▮▮▮▮▮▮▮▮ (6.9). | 8.0 |
| 11/24/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.5); DRAFT KEY DOCUMENT SEARCHES RELATED TO THE ▮▮▮▮▮▮▮▮▮▮▮▮▮ (3.5). | 8.0 |
| 11/24/20 | G BENNETT | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮ (4.5); TRANSLATE PRIVILEGED SPANISH DOCUMENTS (2.5); PERFORM QUALITY CONTROL FOR PRIVILEGED SPANISH LANGUAGE TRANSLATIONS (1.0). | 8.0 |
| 11/24/20 | K COROLINA | DRAFT ▮▮▮▮▮▮▮▮▮▮▮▮▮ (7.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (1.0). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085773
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/24/20 | D WATTS | ANALYZE ███████████████████████ | 0.3 |
| 11/24/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (3.3); ANALYZE ██████████████ (.6); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.4); CORRESPOND W/ OMM TEAM RE: ████████ (.7); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (.6). | 5.8 |
| 11/24/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: ████████████. | 0.2 |
| 11/24/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.4); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.2). | 0.6 |
| 11/24/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (1.1); ANALYZE ██████████████ (6.9). | 8.0 |
| 11/24/20 | M POCHA | TELEPHONE CONFERENCE W/ ████████████████ | 0.5 |
| 11/24/20 | M POCHA | ANALYZE ████████████████████. | 0.9 |
| 11/24/20 | H GONZALEZ | REVIEW AND ANALYZE ████████████ (4.5); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.5). | 8.0 |
| 11/24/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 3.0 |
| 11/24/20 | A MANAILA | TRANSLATE ████████████ (2.1); REVIEW AND ANALYZE ████████ (5.9). | 8.0 |
| 11/24/20 | A MILLER | REVIEW AND ANALYZE ████████████████. | 8.0 |
| 11/24/20 | J NDUKWE | DRAFT KEY DOCUMENT ████████ (3.0); REVIEW AND ANALYZE ████████ (5.0). | 8.0 |
| 11/24/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (1.3); ████████ (6.7). | 8.0 |
| 11/24/20 | F VALDES | DRAFT ████████████. | 5.0 |
| 11/24/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SAAVEDRA, M. POCHA, AND G. LOPEZ RE: ████████. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  ERS TITLE III                                                Invoice: 1085773
Matter:  0686892-00015                                                     Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/25/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: A███████ (1.0); CORRESPOND W/ PRACTICE SUPPORT RE: ███████ 3); UPDATE REVIEW WORKFLOW (.1). | 1.4 |
| 11/25/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/25/20 | G BENNETT | PERFORM QUALITY CONTROL FOR PRIVILEGED SPANISH LANGUAGE TRANSLATIONS. | 8.0 |
| 11/25/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/25/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.4); TRANSLATE ███████ (1.6). | 8.0 |
| 11/25/20 | A MILLER | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/25/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/25/20 | J NDUKWE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.0); REVIEW AND ANALYZE ███████ (4.0). | 8.0 |
| 11/25/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/25/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/25/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/25/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (5.6); TRANSLATE ███████ (2.4). | 8.0 |
| 11/30/20 | A GARCIA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (4.0); TRANSLATE ███████ (4.0). | 8.0 |
| 11/30/20 | A MANAILA | TRANSLATE ███████ (4.4); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.6). | 8.0 |
| 11/30/20 | F VALDES | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/30/20 | K COROLINA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.0); TRANSLATE ███████ (5.0). | 8.0 |
| 11/30/20 | H GONZALEZ | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.1); TRANSLATE ███████ (4.9). | 8.0 |
| 11/30/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (3.4); TRANSLATE ███████ (4.6). | 8.0 |
| 11/30/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    04/08/21
Matter Name: ERS TITLE III                                         Invoice: 1085773
Matter: 0686892-00015                                              Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/20 | A MILLER | TRANSLATE ███████████████████████ ██████████████ (4.1); TRANSLATE PRODUCED SPANISH LANGUAGE DOCUMENTS (3.9). | 8.0 |
| 11/30/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/30/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/30/20 | G BENNETT | PERFORM ████████████████████████ (3.5); PERFORM QUALITY CONTROL FOR PRODUCED SPANISH LANGUAGE DOCUMENTS (2.5); REVIEW DOCUMENTS FOR PRODUCED ██████████████████ (1.1); TRANSLATE PRODUCED SPANISH LANGUAGE DOCUMENTS (.9). | 8.0 |
| 11/30/20 | J NDUKWE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 11/30/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RELATED TO TRANSLATION OF PRODUCED SPANISH LANGUAGE DOCUMENTS. | 0.1 |
| 11/30/20 | M POCHA | ANALYZE ████████████████████████ | 0.7 |
| 11/30/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: ████████████ ████████ (.2); CORRESPOND W/ T. KNEIP RE: ████████████████████████████████ ████████ (.5). | 0.7 |
| 11/30/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (2.0); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5); UPDATE ████████████████ OW (.7); CORRESPOND W/ OMM TEAM RE: RESPONSE TO ██████████████ (1.5); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.5). | 5.2 |

| | | | |
|---|---|---|---|
| **Total** | **012 LITIGATION** | | **1,854.3** |
| **Total Hours** | | | **1,866.9** |
| **Total Fees** | | | **247,158.50** |

## Disbursements

| | |
|---|---|
| Copying | $79.10 |
| Data Hosting Fee | 21,267.76 |
| Online Research | 2,217.74 |
| RELATIVITY | 1,400.00 |
| **Total Disbursements** | **$24,964.60** |

| | |
|---|---|
| **Total Current Invoice** | **$272,123.10** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice: 1085773
Page No.   26

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 59 | 59.00 | $5.90 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 43 | 43.00 | 4.30 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 165 | 165.00 | 16.50 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 73 | 73.00 | 7.30 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 25 | 25.00 | 2.50 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 16 | 16.00 | 1.60 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 65 | 65.00 | 6.50 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 17 | 17.00 | 1.70 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 83 | 83.00 | 8.30 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 72 | 72.00 | 7.20 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 69 | 69.00 | 6.90 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 10/30/20 | E101 | Copying (Copitrak - Internal) - Diaz, Kevin Pages: 5 | 5.00 | 0.50 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 72 | 72.00 | 7.20 |
| 10/30/20 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$79.10** |
| 11/12/20 | E106 | Online Research - Westlaw; Kathryn Turner | 1.00 | $164.30 |
| 11/17/20 | E106 | Online Research - Westlaw; Kathryn Turner | 1.00 | 1,009.36 |
| 11/17/20 | E106 | Online Research - Westlaw; Amber Covucci | 1.00 | 329.41 |
| 11/18/20 | E106 | Online Research - Westlaw; Kathryn Turner | 1.00 | 618.14 |
| 11/18/20 | E106 | Online Research - Westlaw; Amber Covucci | 1.00 | 96.53 |
| **Total for E106 - Online Research - Westlaw** | | | | **$2,217.74** |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for | 1.00 | $100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/08/21
Invoice: 1085773
Page No.  27

| | | | | |
|---|---|---|---|---|
| | | November 2020; User: amiller@spg-legal.com For Period 11/01/2020 to 11/30/2020 | | |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: JNdukwe@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: GBennett@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: Jbrown@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: CLy@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: gls@lopezsolerlaw.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: AGarcia@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: AManaila@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: WRyu@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: gbencomo@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: MCasillas@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: FValdes@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: KAndolina@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| 11/30/20 | E140R | RELATIVITY - Relativity Monthly User License for November 2020; User: HGonzalez@spg-legal.com For Period 11/01/2020 to 11/30/2020 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$1,400.00** |
| | | | | |
| 11/30/20 | E160DHF | Data Hosting Fee - Total_GB = 1772.313038 For Period 11/01/2020 to 11/30/2020 | 1.00 | $21,267.76 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$21,267.76** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice: 1085773
Page No.   28

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| MADHU POCHA | 815.00 | 19.9 | 16,218.50 |
| PETER FRIEDMAN | 815.00 | 10.5 | 8,557.50 |
| AMBER L. COVUCCI | 815.00 | 10.8 | 8,802.00 |
| RICHARD HOLM | 815.00 | 5.1 | 4,156.50 |
| JACOB T. BEISWENGER | 815.00 | 1.8 | 1,467.00 |
| JOSEPH A. SPINA | 815.00 | 5.9 | 4,808.50 |
| KATHRYN K. TURNER | 815.00 | 19.4 | 15,811.00 |
| GABRIEL L. OLIVERA | 815.00 | 8.7 | 7,090.50 |
| ANNA O. MOHAN | 815.00 | 0.9 | 733.50 |
| LORENA ORTEGA | 400.00 | 12.9 | 5,160.00 |
| TIFFANY KNEIP | 400.00 | 61.4 | 24,560.00 |
| DASSE WATTS | 400.00 | 1.4 | 560.00 |
| ADALILA GARCIA | 85.00 | 147.5 | 12,537.50 |
| ANITA MANAILA | 85.00 | 149.2 | 12,682.00 |
| KATLYN COROLINA | 85.00 | 149.9 | 12,741.50 |
| MIGUEL CASILLAS | 85.00 | 86.0 | 7,310.00 |
| JACK BROWN | 85.00 | 149.3 | 12,690.50 |
| HUMBERTO GONZALEZ | 85.00 | 134.6 | 11,441.00 |
| GABRIEL BENCOMO | 85.00 | 152.0 | 12,920.00 |
| JOSHUA NDUKWE | 85.00 | 143.0 | 12,155.00 |
| ANN MILLER | 85.00 | 150.4 | 12,784.00 |
| WENDY RYU | 85.00 | 142.1 | 12,078.50 |
| FREDDIE VALDES | 85.00 | 143.0 | 12,155.00 |
| GINA BENNETT | 85.00 | 140.5 | 11,942.50 |
| **Total for Attorneys** | | **1,846.2** | **241,362.50** |
| **Paralegal/Litigation Support** | | | |
| VICTOR M. NAVARRO | 280.00 | 11.3 | 3,164.00 |
| LIZ GARNETTE | 280.00 | 0.5 | 140.00 |
| JOSE L. VIALET | 280.00 | 1.1 | 308.00 |
| JASON M. MONTALVO | 280.00 | 7.8 | 2,184.00 |
| **Total for Paralegal/Litigation Support** | | **20.7** | **5,796.00** |
| **Total** | | **1,866.9** | **247,158.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice: 1085773
Page No.   29

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| LIZ GARNETTE | Litigation Tech | 280.00 | 0.5 | 140.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **0.5** | **140.00** |
| | | | | |
| PETER FRIEDMAN | Partner | 815.00 | 0.3 | 244.50 |
| JACOB T. BEISWENGER | Counsel | 815.00 | 1.8 | 1,467.00 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 4.1 | 3,341.50 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **6.2** | **5,053.00** |
| | | | | |
| JOSEPH A. SPINA | Counsel | 815.00 | 5.9 | 4,808.50 |
| **Total for 009 FEE APPLICATIONS** | | | **5.9** | **4,808.50** |
| | | | | |
| MADHU POCHA | Partner | 815.00 | 19.9 | 16,218.50 |
| PETER FRIEDMAN | Partner | 815.00 | 10.2 | 8,313.00 |
| AMBER L. COVUCCI | Counsel | 815.00 | 10.8 | 8,802.00 |
| RICHARD HOLM | Counsel | 815.00 | 5.1 | 4,156.50 |
| ANNA O. MOHAN | Associate | 815.00 | 0.9 | 733.50 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 4.6 | 3,749.00 |
| KATHRYN K. TURNER | Associate | 815.00 | 19.4 | 15,811.00 |
| DASSE WATTS | Staff Attorney | 400.00 | 1.4 | 560.00 |
| LORENA ORTEGA | Staff Attorney | 400.00 | 12.9 | 5,160.00 |
| TIFFANY KNEIP | Staff Attorney | 400.00 | 61.4 | 24,560.00 |
| ADALILA GARCIA | Temp Attorney | 85.00 | 147.5 | 12,537.50 |
| ANITA MANAILA | Temp Attorney | 85.00 | 149.2 | 12,682.00 |
| ANN MILLER | Temp Attorney | 85.00 | 150.4 | 12,784.00 |
| FREDDIE VALDES | Temp Attorney | 85.00 | 143.0 | 12,155.00 |
| GABRIEL BENCOMO | Temp Attorney | 85.00 | 152.0 | 12,920.00 |
| GINA BENNETT | Temp Attorney | 85.00 | 140.5 | 11,942.50 |
| HUMBERTO GONZALEZ | Temp Attorney | 85.00 | 134.6 | 11,441.00 |
| JACK BROWN | Temp Attorney | 85.00 | 149.3 | 12,690.50 |
| JOSHUA NDUKWE | Temp Attorney | 85.00 | 143.0 | 12,155.00 |
| KATLYN COROLINA | Temp Attorney | 85.00 | 149.9 | 12,741.50 |
| MIGUEL CASILLAS | Temp Attorney | 85.00 | 86.0 | 7,310.00 |
| WENDY RYU | Temp Attorney | 85.00 | 142.1 | 12,078.50 |
| JOSE L. VIALET | Litigation Tech | 280.00 | 1.1 | 308.00 |
| VICTOR M. NAVARRO | Litigation Tech | 280.00 | 11.3 | 3,164.00 |
| JASON M. MONTALVO | Lit Supp Spec | 280.00 | 7.8 | 2,184.00 |
| **Total for 012 LITIGATION** | | | **1,854.3** | **237,157.0 0** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        04/08/21
Matter Name: ERS TITLE III        Invoice: 1085791
Matter: 0686892-00015        Page No. 2

## ERS TITLE III

For Professional Services Rendered Through December 31, 2020

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 12/02/20 | P FRIEDMAN | TELEPHONE CONFERENCES W/ CLIENTS AND M. POCHA RE: ███████████. | 1.0 |
| 12/10/20 | P FRIEDMAN | REVIEW AND REVISE MEMORANDUM RE: FUNDING ████ ██████. | 0.3 |
| **Total** | **004 BUSINESS OPERATIONS** | | **1.3** |
| **005 CASE ADMINISTRATION** | | | |
| 12/28/20 | S GRANT | DRAFT ████████████ | 3.8 |
| 12/29/20 | S GRANT | CONTINUE TO DRAFT ████████████ | 4.9 |
| 12/30/20 | S GRANT | REVIEW AND ANALYZE METHODOLOGY FOR ████████████ | 0.5 |
| **Total** | **005 CASE ADMINISTRATION** | | **9.2** |
| **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | |
| 12/03/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ERS SENIOR MANAGEMENT RE: ████████. | 0.5 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **0.5** |
| **009 FEE APPLICATIONS** | | | |
| 12/19/20 | J SPINA | DRAFT INTERIM FEE APPLICATION. | 6.7 |
| 12/20/20 | J SPINA | PREPARE ERS INTERIM FEE APPLICATION. | 3.9 |
| **Total** | **009 FEE APPLICATIONS** | | **10.6** |
| **012 LITIGATION** | | | |
| 12/01/20 | A GARCIA | ANALYZE DOCUMENTS FOR ████████████ (2.3) TRANSLATE PRODUCED SPANISH LANGUAGE DOCUMENTS (5.7). | 8.0 |
| 12/01/20 | M CASILLAS | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.5 |
| 12/01/20 | G BENCOMO | TRANSLATE PRODUCED SPANISH LANGUAGE DOCUMENTS. | 6.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085791
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/20 | A MANAILA | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (6.4); ANALYZE DOCUMENTS ███ (1.6). | 8.0 |
| 12/01/20 | A MILLER | TRANSLATE PRODUCED SPANISH LANGUAGE DOCUMENTS (6.1); ANALYZE ███ (1.9). | 8.0 |
| 12/01/20 | J NDUKWE | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (2.0); ANALYZE ███ (3.0). | 5.0 |
| 12/01/20 | G BENNETT | PERFORM QUALITY CONTROL FOR PRODUCED SPANISH LANGUAGE DOCUMENTS (5.3); TRANSLATE PRODUCED SPANISH LANGUAGE DOCUMENTS (.5); ANALYZE ███ (2.2). | 8.0 |
| 12/01/20 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ███. | 0.2 |
| 12/01/20 | M POCHA | EVALUATE ███. | 0.8 |
| 12/01/20 | H GONZALEZ | TRANSLATE PRODUCED SPANISH LANGUAGE DOCUMENTS (6.9); ANALYZE ███ (1.1). | 8.0 |
| 12/01/20 | J BROWN | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (5.9); ANALYZE ███ (2.1). | 8.0 |
| 12/01/20 | F VALDES | ANALYZE ███ | 1.8 |
| 12/01/20 | W RYU | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS (5.9); REVIEW AND ANALYZE ███ (2.1). | 8.0 |
| 12/01/20 | F VALDES | TRANSLATE PRODUCED SPANISH LANGUAGE DOCUMENTS. | 6.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice: 1085791
Page No.   4

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/01/20 | K COROLINA | TRANSLATE PRODUCED SPANISH LANGUAGE DOCUMENTS (6.0) BILLING: REVIEW AND ANALYZE ████████████ (2.0). | 8.0 |
| 12/01/20 | D WATTS | ANALYZE ████████████████. | 0.1 |
| 12/01/20 | L ORTEGA | TELEPHONE CONFERENCE W/ M. POCHA, R. HOLM, A. COVUCCI, AND T. KNEIP RE: ████████ (.4); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW (.5); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.6); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.5). | 2.0 |
| 12/01/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.0); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5); UPDATE DOCUMENT REVIEW WORKFLOW (.4); CORRESPOND W/ OMM TEAM RE: RESPONSE TO BONDHOLDER SUPPLEMENTAL REQUESTS FOR PRODUCTION (.7); TELEPHONE CONFERENCE W/ OMM TEAM RE: ████████████ (.4). | 3.0 |
| 12/01/20 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW PER J. ROTH. | 1.8 |
| 12/01/20 | R HOLM | EMAILS W/ M. POCHA, A. COVUCCI, L. ORTEGA, AND T. KNEIP RE: ████████████████ (1.4); TELEPHONE CONFERENCE W/ SAME RE: SAME (.4). | 1.8 |
| 12/01/20 | M POCHA | TELEPHONE CONFERENCE W/ L. ORTEGA, T. KNEIP, R. HOLM, AND A. COVUCCI RE: ████████. | 0.3 |
| 12/01/20 | A COVUCCI | TELEPHONE CONFERENCE W/ M. POCHA, R. HOLM, L. ORTEGA, AND T. KNEIP RE: ████████. | 0.3 |
| 12/02/20 | G BENCOMO | TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENTS. | 5.0 |
| 12/02/20 | M POCHA | ANALYZE LITIGATION RISKS FROM OFFSETTING EMPLOYER CONTRIBUTION DEBT W/ PAYGO PAYMENTS. | 1.3 |
| 12/02/20 | M POCHA | ANALYZE ████████████. | 1.0 |
| 12/02/20 | J MONTALVO | QUALITY CONTROL SAVED SEARCHES RELATED TO CUSTODIANS A. DIAZ, H. ROMAN, AND C. TIRADO FOR ATTORNEY REVIEW AS REQUESTED BY C. TIRADO. | 0.9 |
| 12/02/20 | P WONG | TELEPHONE CONFERENCE W/ T. KNEIP RE: SEARCHES ON TIRADO DOCUMENTS IN RELATIVITY FOR ATTORNEY REVIEW. | 0.2 |
| 12/02/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW RELATED TO CUSTODIAN C. TIRADO. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085791
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/20 | J MONTALVO | PREPARE CUSTODIAN C. TIRADO DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.4 |
| 12/02/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.6); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.3). | 0.9 |
| 12/02/20 | P WONG | PREPARE AND CREATE SEARCHES FOR ATTORNEY REVIEW. | 1.9 |
| 12/02/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW UPDATE (.3); PREPARE PRIVILEGE REVIEW GUIDANCE FOR REVIEW TEAM IN ANTICIPATION OF UPCOMING PRIVILEGE REVIEW ASSIGNMENTS (.3); CORRESPOND W/ T. KNEIP RE: PRIVILEGE REVIEW (.2); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.3). | 1.1 |
| 12/02/20 | W RYU | QUALITY CONTROL REVIEW OF FINANCIAL DOCUMENTS FOR PRIVILEGE FOR RESPONSE TO BONDHOLDER SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 0.6 |
| 12/02/20 | J BEISWENGER | TELEPHONE CONFERENCE W/ M. POCHA ████████████████ ██████ (.3); ANALYZE RELEVANT SECTIONS OF ACT 106 (.2); REVIEW AND ANALYZE ████████████ ████████ (1.1). | 1.6 |
| 12/02/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: ████████████ ████████████████ | 0.1 |
| 12/02/20 | M POCHA | TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ████████████████ | 0.3 |
| 12/02/20 | M POCHA | TELEPHONE CONFERENCE W/ L. COLLAZO, C. TIRADO, AND P. FRIEDMAN RE: ██████████ | 0.6 |
| 12/03/20 | H GONZALEZ | TRANSLATE PRODUCED SPANISH LANGUAGE DOCUMENTS. | 3.2 |
| 12/03/20 | A MILLER | TRANSLATE PRODUCED SPANISH LANGUAGE DOCUMENTS. | 0.9 |
| 12/03/20 | G BENCOMO | TRANSLATE PRODUCED SPANISH LANGUAGE DOCUMENTS. | 2.5 |
| 12/03/20 | W RYU | QUALITY CONTROL REVIEW OF FINANCIAL DOCUMENTS FOR ████████████████ | 2.9 |
| 12/03/20 | M POCHA | ANALYZE LITIGATION RISKS RE: ████████ ████████████████. | 1.3 |
| 12/03/20 | J MONTALVO | ANALYZE CUSTODIAN H. ROMAN DOCUMENT SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 1.4 |
| 12/03/20 | P WONG | PREPARE AND CREATE SEARCHES FOR ATTORNEY REVIEW PER T. KNEIP. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/08/21
Invoice: 1085791
Page No.  6

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/03/20 | A MOHAN | REVIEW | 3.6 |
| 12/03/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: ASSISTANCE W/ REVIEW OF AMBAC SEARCHES IN RELATIVITY WORKSPACE. | 0.1 |
| 12/03/20 | J BEISWENGER | DRAFT MEMORANDUM RE: | 1.3 |
| 12/04/20 | M POCHA | ANALYZE | 0.8 |
| 12/04/20 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: | 0.3 |
| 12/04/20 | G OLIVERA | REVIEW | 0.9 |
| 12/04/20 | G OLIVERA | REVIEW | 0.8 |
| 12/04/20 | J BEISWENGER | DRAFT MEMORANDUM RE: | 2.6 |
| 12/04/20 | M POCHA | TELEPHONE CONFERENCE W/ R. KIM RE: | 0.2 |
| 12/04/20 | M POCHA | TELEPHONE CONFERENCE W/ C. SAAVEDRA RE: | 0.3 |
| 12/07/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: PREPARATION OF AMBAC SEARCH TERM HIGHLIGHTING IN RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.2 |
| 12/07/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: | 0.2 |
| 12/07/20 | J MONTALVO | PREPARE AMBAC SEARCH TERM HIGHLIGHTING IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.3 |
| 12/07/20 | M POCHA | REVISE MEMORANDUM RE: | 0.8 |
| 12/07/20 | M POCHA | TELEPHONE CONFERENCE W/ J. BEISWENGER RE: | 0.1 |
| 12/07/20 | M POCHA | ANALYZE LITIGATION RISKS RE: | 1.1 |
| 12/07/20 | M POCHA | ANALYZE | 0.4 |
| 12/07/20 | J MONTALVO | UPDATE INTERNAL CUSTODIAL MEDIA TRACKER SPREADSHEET FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085791
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/07/20 | T KNEIP | CORRESPOND W/ OMM AND ATTORNEY REVIEW TEAM RE: ████████ | 0.5 |
| 12/07/20 | V NAVARRO | PROCESS NATIVE FILES TO CORRESPONDING RECORDS IN SEARCH TERM SEARCHES. | 0.8 |
| 12/07/20 | J BEISWENGER | DRAFT MEMORANDUM RE: ████████ | 2.7 |
| 12/07/20 | A MOHAN | DRAFT ████████ (3.6); REVISE ████████ (1.0). | 4.6 |
| 12/08/20 | W RYU | DRAFT KEY DOCUMENT SEARCHES RE: ████████ | 8.0 |
| 12/08/20 | A MANAILA | DRAFT KEY DOCUMENT SEARCHES RELATED TO ████████. | 7.1 |
| 12/08/20 | A MILLER | DRAFT KEY DOCUMENT SEARCHES RELATED TO ████████ | 2.7 |
| 12/08/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: ████████ | 0.6 |
| 12/08/20 | P FRIEDMAN | REVIEW ████████ | 0.6 |
| 12/08/20 | J BROWN | DRAFT ████████ | 4.4 |
| 12/08/20 | J BEISWENGER | DRAFT AND REVISE MEMORANDUM RE: ████████ (1.6); TELEPHONE CONFERENCE W/ M. POCHA RE: SAME (.5); FURTHER DRAFT ████████ (3.3). | 5.4 |
| 12/08/20 | M POCHA | TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ████████ | 0.5 |
| 12/08/20 | M POCHA | DRAFT COMMENTS FOR MEMORANDUM ████████ | 0.5 |
| 12/08/20 | T KNEIP | CORRESPOND W/ OMM RE: ████████ (1.0); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.6); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (.7); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.5). | 2.8 |
| 12/08/20 | A MOHAN | REVIEW ████████ | 2.3 |
| 12/08/20 | J MONTALVO | PREPARE SEARCH TERM REPORTING FOR CUSTODIANS A. DIAZ, C. TIRADO, AND H. ROMAN FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice: 1085791
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/20 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 6.0 |
| 12/09/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 7.3 |
| 12/09/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 6.0 |
| 12/09/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 6.3 |
| 12/09/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 5.8 |
| 12/09/20 | M POCHA | ANALYZE ██████ | 0.5 |
| 12/09/20 | W RYU | REVIEW AND ANALYZE ██████ | 5.8 |
| 12/09/20 | F VALDES | REVIEW AND ANALYZE ██████ | 6.0 |
| 12/09/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ██████ (1.7); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.5). | 2.2 |
| 12/09/20 | J MONTALVO | PREPARE EXEMPLAR DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.3 |
| 12/09/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: ██████ | 0.2 |
| 12/09/20 | J BEISWENGER | REVIEW AND REVISE MEMORANDUM RE: ██████. | 0.4 |
| 12/09/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RE: ██████. | 0.2 |
| 12/09/20 | G OLIVERA | REVIEW ██████). | 0.6 |
| 12/09/20 | J MONTALVO | CORRESPOND W/ J. ROTH RE: ██████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/08/21
Invoice: 1085791
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/20 | J MONTALVO | PREPARE CUSTODIAN C. TIRADO AMBAC SEARCHES FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.3 |
| 12/09/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 5.3 |
| 12/09/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 4.4 |
| 12/09/20 | M CASILLAS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 1.5 |
| 12/09/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/09/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 5.4 |
| 12/09/20 | V NAVARRO | PROCESS AND QC DATA FOR MISSING TEXT AND DOCUMENTS. | 0.7 |
| 12/10/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/20 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/20 | M POCHA | RESEARCH █████████████████████ | 0.8 |
| 12/10/20 | M POCHA | REVISE MEMORANDUM ███████████████ █████████████. | 1.5 |
| 12/10/20 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: ████████ ████████. | 0.2 |
| 12/10/20 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                04/08/21
Matter Name: ERS TITLE III                                                     Invoice: 1085791
Matter: 0686892-00015                                                          Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/20 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RE: REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 0.1 |
| 12/10/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: ASSISTANCE W/ RUNNING SEARCH TERM REPORTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.4 |
| 12/10/20 | J MONTALVO | PREPARE CUSTODIAN C. TIRADO AMBAC SEARCHES FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 3.6 |
| 12/10/20 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ███████████ | 0.2 |
| 12/10/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/20 | A MOHAN | REVISE ████████████████████████ | 0.3 |
| 12/10/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/20 | J BEISWENGER | REVISE ████████████████████ (.6); ████████ EMAILS W/ P. FRIEDMAN AND M. POCHA RE: SAME (.1). | 0.7 |
| 12/10/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/11/20 | R HOLM | EMAILS W/ A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ████████████████████████████████. | 0.2 |
| 12/11/20 | A MILLER | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/11/20 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 6.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            04/08/21
Matter Name:  ERS TITLE III                                               Invoice:  1085791
Matter:  0686892-00015                                                    Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/20 | A MANAILA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/11/20 | A GARCIA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/11/20 | J MONTALVO | CONTINUE PREPARATION OF CUSTODIAN C. TIRADO, A. DIAZ, AND H. ROMAN AMBAC SEARCHES FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 3.9 |
| 12/11/20 | M POCHA | ANALYZE █████████████████████████████████ | 0.9 |
| 12/11/20 | M POCHA | TELEPHONE CONFERENCE W/ A. RODRIGUEZ RE: ████████████████. | 0.4 |
| 12/11/20 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/11/20 | F VALDES | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/11/20 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/11/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: ASSISTANCE W/ RUNNING SEARCH TERM REPORTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.4 |
| 12/11/20 | J MONTALVO | CONTINUE PREPARATION OF CUSTODIAN C. TIRADO AMBAC SEARCHES FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 0.7 |
| 12/11/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/11/20 | G BENNETT | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/11/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: DOCUMENT REVIEW WORKFLOW STATUS. | 0.1 |
| 12/11/20 | J BEISWENGER | REVISE ████████████████████████████ (.2); EMAILS W/ J. RAPISARDI RE: SAME (.1). | 0.3 |
| 12/11/20 | T KNEIP | CORRESPOND W/ OMM TEAM RE: BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS (1.5); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (.5); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5). | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/08/21
Invoice: 1085791
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/20 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/11/20 | K COROLINA | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/12/20 | J MONTALVO | CONTINUE PREPARATION OF CUSTODIAN C. TIRADO, A. DIAZ, AND H. ROMAN AMBAC SEARCHES FOR ATTORNEY REVIEW AS REQUESTED BY T. KNEIP. | 2.0 |
| 12/14/20 | A MOHAN | ANALYZE ████████████████████████ | 1.2 |
| 12/14/20 | L ORTEGA | CORRESPOND W/ R. HOLM AND A. MOHAN RE: ███████ | 0.2 |
| 12/14/20 | R HOLM | EMAILS W/ A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ████████████████████████ . | 0.5 |
| 12/14/20 | G BENNETT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/14/20 | J BROWN | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/14/20 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/14/20 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 3.0 |
| 12/14/20 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/14/20 | K COROLINA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/14/20 | A GARCIA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/14/20 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/14/20 | F VALDES | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       04/08/21
Matter Name:  ERS TITLE III                                          Invoice: 1085791
Matter:  0686892-00015                                                Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/20 | A MANAILA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/14/20 | A MILLER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/15/20 | R HOLM | CORRESPOND W/ A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ███████████████████████████ | 0.2 |
| 12/15/20 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/15/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.5); QUALITY CONTROL REVIEW OF ERS MASTER PRODUCTION INDEX (6.0); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5). | 7.0 |
| 12/15/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.2); ANALYZE DOCUMENTS FOR PRIVILEGE (.6); CORRESPOND W/ R. HOLM AND A. MOHAN RE: ████████████ (.1); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW STATUS (.1). | 1.0 |
| 12/15/20 | P WONG | CORRESPOND W/ J. ROTH ████████████ ████████ | 0.4 |
| 12/15/20 | L ORTEGA | CORRESPOND W/ J. SNYDER RE: DOCUMENT EXEMPLARS FOR LESSONS LEARNED DOCUMENT REVIEW OVERVIEW PRESENTATION. | 0.1 |
| 12/15/20 | K COROLINA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/15/20 | G BENNETT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (7.4); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS (.6). | 8.0 |
| 12/15/20 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/15/20 | M POCHA | DRAFT AND RESPOND TO CORRESPONDENCE W/ CLIENT RE: ████████████████████ | 0.3 |
| 12/15/20 | M POCHA | FINALIZE MEMORANDUM TO CLIENT RE: ████████████ ████████████ | 0.5 |
| 12/15/20 | M POCHA | REVIEW ███████████████████████. | 0.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY           04/08/21
Matter Name:  ERS TITLE III                                              Invoice:  1085791
Matter:  0686892-00015                                                   Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/15/20 | A MANAILA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/15/20 | A MILLER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/15/20 | A GARCIA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/15/20 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/15/20 | J BEISWENGER | FOLLOW-UP EMAILS W/ J. RAPISARDI RE: ███████ ████████ (.1); REVISE AND FINALIZE ████████ (.2); EMAILS W/ M. POCHA RE: ████████ (.1). | 0.4 |
| 12/15/20 | F VALDES | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/15/20 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/15/20 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (6.8); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS (1.2). | 8.0 |
| 12/16/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS. | 1.5 |
| 12/16/20 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/16/20 | J BROWN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/16/20 | G BENNETT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/16/20 | K COROLINA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/16/20 | M POCHA | DRAFT COMMENTS RE: ████████████ ████████████ | 0.3 |
| 12/16/20 | M POCHA | CORRESPOND W/ CLIENT RE: ████████████ ████ | 0.3 |
| 12/16/20 | A MILLER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085791
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/16/20 | A MANAILA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (6.0); REVIEW AND ANALYZE FINANCIAL DOCUMENTS TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION (2.0). | 8.0 |
| 12/16/20 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/16/20 | A GARCIA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/16/20 | F VALDES | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/16/20 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (6.0); ANALYZE FINANCIAL DOCUMENTS TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION (2.0). | 8.0 |
| 12/16/20 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/16/20 | R HOLM | CORRESPOND W/ A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ███████████ | 0.3 |
| 12/16/20 | G OLIVERA | REVIEW ███████████ | 0.6 |
| 12/17/20 | P WONG | TELEPHONE CONFERENCE W/ J. VIALET, V. NAVARRO, AND J. MONTALVO RE: RELATIVITY SEARCHES AND UPCOMING REQUESTS. | 0.7 |
| 12/17/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL (.5); DRAFT KEY DOCUMENT SEARCHES RELATED TO POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (.8); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.5). | 1.8 |
| 12/17/20 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/17/20 | A GARCIA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/17/20 | K COROLINA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 3.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/08/21
Invoice: 1085791
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/17/20 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 3.9 |
| 12/17/20 | G BENNETT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/17/20 | P FRIEDMAN | CORRESPOND W/ RETIREE AND CREDITOR COMMITTEE AND FOMB RE: ███████████ | 0.3 |
| 12/17/20 | J VIALET | TELEPHONE CONFERENCE AND CORRESPONDENCE W/ J. MONTALVO, P. WONG, AND V. NAVARRO RE: OUTSTANDING AGENDA ITEMS. | 0.7 |
| 12/17/20 | A MANAILA | DRAFT AND REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION. | 8.0 |
| 12/17/20 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 4.0 |
| 12/17/20 | F VALDES | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 3.7 |
| 12/17/20 | W RYU | REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION. | 8.0 |
| 12/17/20 | J MONTALVO | CORRESPOND W/ T. KNEIP RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW RELATING TO AMBAC SEARCHES. | 0.1 |
| 12/17/20 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE RELATED TO AMBAC FOR DOCUMENT REVIEW AS REQUESTED BY T. KNEIP. | 1.1 |
| 12/17/20 | M POCHA | TELEPHONE CONFERENCE W/ L. COLLAZO, A. RODRIGUEZ, AND J. BEISWENGER RE: ███████████ ███████████ | 0.3 |
| 12/17/20 | M POCHA | ANALYZE ███████████ ███████████ | 0.6 |
| 12/17/20 | D WATTS | ANALYZE DOCUMENT REVIEW TEAM WORKFLOW RELATED TO REVIEW OF DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 0.3 |
| 12/18/20 | T KNEIP | UPDATE KEY DOCUMENT SEARCHES RELATED TO POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (.6); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.9); CORRESPOND W/ OMM TEAM RE: POTENTIAL PRODUCTION (.2); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (.4). | 3.1 |
| 12/18/20 | A GARCIA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (6.6); ANALYZE DOCUMENTS FOR PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (1.4). | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  ERS TITLE III  
Matter:  0686892-00015

04/08/21  
Invoice:  1085791  
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/20 | K COROLINA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 8.0 |
| 12/18/20 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (5.0); TRANSLATE PRIVILEGED SPANISH LANGUAGE DOCUMENT RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (3.0). | 8.0 |
| 12/18/20 | G BENNETT | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (4.2); DRAFT AND REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION (3.8). | 8.0 |
| 12/18/20 | P WONG | PREPARE AND LOAD NATIVES INTO RELATIVITY FOR ATTORNEY REVIEW. | 0.3 |
| 12/18/20 | P FRIEDMAN | TELEPHONE CONFERENCE W/ COMMITTEES AND FOMB RE: ███████████ | 0.4 |
| 12/18/20 | R HOLM | EMAILS W/ A. COVUCCI, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ███████████ ███████████ | 0.1 |
| 12/18/20 | A MANAILA | DRAFT AND REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION. | 8.0 |
| 12/18/20 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 5.0 |
| 12/18/20 | F VALDES | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 4.8 |
| 12/18/20 | F VALDES | ANALYZE DOCUMENTS FOR PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 2.0 |
| 12/18/20 | W RYU | REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION. | 8.0 |
| 12/18/20 | M POCHA | REVIEW ███████████ ███████████. | 0.8 |
| 12/21/20 | G BENNETT | REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION. | 6.5 |
| 12/21/20 | K COROLINA | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (1.8); ANALYZE DOCUMENTS FOR CONFIDENTIALITY RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (.8). | 2.6 |
| 12/21/20 | V NAVARRO | PROCESS AND QC DATA FOR MISSING TEXT AND DOCUMENTS. | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/08/21
Invoice: 1085791
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/21/20 | T KNEIP | UPDATE KEY DOCUMENT SEARCHES RELATED TO POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION (.4); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.9); CORRESPOND W/ OMM TEAM RE: POTENTIAL PRODUCTION (.6); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (2.0); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.5). | 4.4 |
| 12/21/20 | F VALDES | ANALYZE DOCUMENTS FOR CONFIDENTIALITY RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 2.5 |
| 12/21/20 | W RYU | REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION. | 8.0 |
| 12/21/20 | H GONZALEZ | ANALYZE DOCUMENTS FOR CONFIDENTIALITY RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 1.7 |
| 12/21/20 | A GARCIA | ANALYZE DOCUMENTS FOR CONFIDENTIALITY RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 2.5 |
| 12/21/20 | A MANAILA | DRAFT AND REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION. | 8.0 |
| 12/21/20 | A MILLER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE RELATED TO BONDHOLDERS SUPPLEMENTAL REQUESTS FOR PRODUCTION. | 0.5 |
| 12/21/20 | M POCHA | ANALYZE ███████████████████████████████ | 0.7 |
| 12/21/20 | M POCHA | TELEPHONE CONFERENCE W/ A. RODRIGUEZ AND R. TORRES RE: ████████████████████. | 0.3 |
| 12/22/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.2); CORRESPOND W/ OMM TEAM RE: POTENTIAL GAPS IN CLIENT PRODUCTION (.7); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (2.5); ANALYZE CONTRACT ATTORNEY REVIEW METRICS (.3). | 4.7 |
| 12/22/20 | G BENNETT | DRAFT AND REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION. | 2.5 |
| 12/22/20 | V NAVARRO | LINK AND IMAGE DOCUMENT FOR CASE TEAM. | 0.3 |
| 12/22/20 | A MANAILA | REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION. | 2.2 |
| 12/22/20 | W RYU | DRAFT AND REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION. | 2.0 |
| 12/22/20 | M POCHA | DRAFT COMMENTS RE: ███████████████████ | 0.3 |
| 12/23/20 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (.6); CORRESPOND W/ OMM TEAM RE: POTENTIAL GAPS IN CLIENT PRODUCTION (.8); QUALITY CONTROL REVIEW OF REVIEW TEAM WORK PRODUCT (1.0). | 2.4 |
| 12/23/20 | L ORTEGA | CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW UPDATE. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  ERS TITLE III          Invoice:  1085791
Matter:  0686892-00015          Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/23/20 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW. | 5.9 |
| 12/23/20 | G BENNETT | REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION. | 2.0 |
| 12/23/20 | R HOLM | EMAILS W/ A. COVUCCI, A. MOHAN, L. ORTEGA, AND T. KNEIP RE: ███████████████████████ | 0.1 |
| 12/23/20 | A MANAILA | REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION. | 4.0 |
| 12/23/20 | W RYU | REVISE FINANCIAL DOCUMENT INDEX TO DETERMINE POTENTIAL GAPS IN CLIENT PRODUCTION. | 4.0 |
| 12/30/20 | L ORTEGA | CORRESPOND W/ REVIEW TEAM RE: REVIEW ASSIGNMENTS (.2); CORRESPOND W/ T. KNEIP RE: REVIEW WORKFLOW UPDATE (.1). | 0.3 |
| 12/31/20 | L ORTEGA | UPDATE REVIEW WORKFLOW STATUS UPDATE. | 0.1 |
| **Total** | **012 LITIGATION** | | **925.8** |
| **Total Hours** | | | **947.4** |
| **Total Fees** | | | **152,273.00** |

## Disbursements

| | |
|---|---|
| Data Hosting Fee | $21,267.76 |
| Online Research | 99.53 |
| RELATIVITY | 1,700.00 |
| **Total Disbursements** | **$23,067.29** |

## Total Current Invoice          $175,340.29

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085791
Page No.   20

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/03/20 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Anna Mohan; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
| 12/08/20 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| **Total for E106 - Online Research - Westlaw** | | | | **$99.53** |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: JNdukwe@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | $100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: MCasillas@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: AGarcia@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: GBennett@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: HGonzalez@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: KAndolina@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: FFofana@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: JAfoh-Manin@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: CLy@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: TWayne@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: amiller@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: AManaila@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: KWhitfield@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085791
Page No.   21

| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: WRyu@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
|---|---|---|---|---|
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: FValdes@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: gbencomo@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |
| 12/31/20 | E140R | RELATIVITY - Relativity Monthly User License for December 2020; User: Jbrown@spg-legal.com For Period 12/01/2020 to 12/31/2020 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY** **$1,700.00**

| 12/31/20 | E160DHF | Data Hosting Fee - Total_GB = 1772.313038 For Period 12/01/2020 to 12/31/2020 | 1.00 | $21,267.76 |
|---|---|---|---|---|

**Total for E160DHF - Data Hosting Fee** **$21,267.76**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  ERS TITLE III                                              Invoice: 1085791
Matter:  0686892-00015                                                   Page No.   22

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| MADHU POCHA | 815.00 | 20.2 | 16,463.00 |
| PETER FRIEDMAN | 815.00 | 3.1 | 2,526.50 |
| RICHARD HOLM | 815.00 | 3.2 | 2,608.00 |
| JACOB T. BEISWENGER | 815.00 | 15.4 | 12,551.00 |
| JOSEPH A. SPINA | 815.00 | 10.6 | 8,639.00 |
| AMBER L. COVUCCI | 815.00 | 0.3 | 244.50 |
| ANNA O. MOHAN | 815.00 | 12.0 | 9,780.00 |
| GABRIEL L. OLIVERA | 815.00 | 2.9 | 2,363.50 |
| TIFFANY KNEIP | 400.00 | 36.8 | 14,720.00 |
| LORENA ORTEGA | 400.00 | 5.2 | 2,080.00 |
| DASSE WATTS | 400.00 | 0.7 | 280.00 |
| GABRIEL BENCOMO | 85.00 | 78.3 | 6,655.50 |
| ADALILA GARCIA | 85.00 | 72.5 | 6,162.50 |
| KATLYN COROLINA | 85.00 | 67.2 | 5,712.00 |
| GINA BENNETT | 85.00 | 80.3 | 6,825.50 |
| JACK BROWN | 85.00 | 56.8 | 4,828.00 |
| HUMBERTO GONZALEZ | 85.00 | 62.6 | 5,321.00 |
| ANN MILLER | 85.00 | 58.4 | 4,964.00 |
| ANITA MANAILA | 85.00 | 91.1 | 7,743.50 |
| JOSHUA NDUKWE | 85.00 | 55.0 | 4,675.00 |
| WENDY RYU | 85.00 | 95.3 | 8,100.50 |
| FREDDIE VALDES | 85.00 | 67.0 | 5,695.00 |
| MIGUEL CASILLAS | 85.00 | 7.0 | 595.00 |
| **Total for Attorneys** | | **901.9** | **139,533.00** |
| **Paralegal/Litigation Support** | | | |
| VICTOR M. NAVARRO | 280.00 | 2.9 | 812.00 |
| JOSE L. VIALET | 280.00 | 0.7 | 196.00 |
| PHILIP WONG | 280.00 | 12.1 | 3,388.00 |
| JASON M. MONTALVO | 280.00 | 20.6 | 5,768.00 |
| SOLEIL R. GRANT | 280.00 | 9.2 | 2,576.00 |
| **Total for Paralegal/Litigation Support** | | **45.5** | **12,740.00** |
| **Total** | | **947.4** | **152,273.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  ERS TITLE III                                              Invoice: 1085791
Matter:  0686892-00015                                                   Page No.   23

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| PETER FRIEDMAN | Partner | 815.00 | 1.3 | 1,059.50 |
| **Total for 004 BUSINESS OPERATIONS** | | | **1.3** | **1,059.50** |
| | | | | |
| SOLEIL R. GRANT | Lit Supp Spec | 280.00 | 9.2 | 2,576.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **9.2** | **2,576.00** |
| | | | | |
| PETER FRIEDMAN | Partner | 815.00 | 0.5 | 407.50 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **0.5** | **407.50** |
| | | | | |
| JOSEPH A. SPINA | Counsel | 815.00 | 10.6 | 8,639.00 |
| **Total for 009 FEE APPLICATIONS** | | | **10.6** | **8,639.00** |
| | | | | |
| MADHU POCHA | Partner | 815.00 | 20.2 | 16,463.00 |
| PETER FRIEDMAN | Partner | 815.00 | 1.3 | 1,059.50 |
| AMBER L. COVUCCI | Counsel | 815.00 | 0.3 | 244.50 |
| JACOB T. BEISWENGER | Counsel | 815.00 | 15.4 | 12,551.00 |
| RICHARD HOLM | Counsel | 815.00 | 3.2 | 2,608.00 |
| ANNA O. MOHAN | Associate | 815.00 | 12.0 | 9,780.00 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 2.9 | 2,363.50 |
| DASSE WATTS | Staff Attorney | 400.00 | 0.7 | 280.00 |
| LORENA ORTEGA | Staff Attorney | 400.00 | 5.2 | 2,080.00 |
| TIFFANY KNEIP | Staff Attorney | 400.00 | 36.8 | 14,720.00 |
| ADALILA GARCIA | Temp Attorney | 85.00 | 72.5 | 6,162.50 |
| ANITA MANAILA | Temp Attorney | 85.00 | 91.1 | 7,743.50 |
| ANN MILLER | Temp Attorney | 85.00 | 58.4 | 4,964.00 |
| FREDDIE VALDES | Temp Attorney | 85.00 | 67.0 | 5,695.00 |
| GABRIEL BENCOMO | Temp Attorney | 85.00 | 78.3 | 6,655.50 |
| GINA BENNETT | Temp Attorney | 85.00 | 80.3 | 6,825.50 |
| HUMBERTO GONZALEZ | Temp Attorney | 85.00 | 62.6 | 5,321.00 |
| JACK BROWN | Temp Attorney | 85.00 | 56.8 | 4,828.00 |
| JOSHUA NDUKWE | Temp Attorney | 85.00 | 55.0 | 4,675.00 |
| KATLYN COROLINA | Temp Attorney | 85.00 | 67.2 | 5,712.00 |
| MIGUEL CASILLAS | Temp Attorney | 85.00 | 7.0 | 595.00 |
| WENDY RYU | Temp Attorney | 85.00 | 95.3 | 8,100.50 |
| JOSE L. VIALET | Litigation Tech | 280.00 | 0.7 | 196.00 |
| VICTOR M. NAVARRO | Litigation Tech | 280.00 | 2.9 | 812.00 |
| JASON M. MONTALVO | Lit Supp Spec | 280.00 | 20.6 | 5,768.00 |
| PHILIP WONG | Lit Supp Spec | 280.00 | 12.1 | 3,388.00 |
| **Total for 012 LITIGATION** | | | **925.8** | **139,591.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085785
Page No.   2

## ERS TITLE III

For Professional Services Rendered Through January 31, 2021

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **012 LITIGATION** | | | |
| 01/05/21 | M POCHA | REVIEW AND DRAFT COMMENTS FOR ███████ ███████ | 1.0 |
| 01/08/21 | G BENNETT | REVIEW DOCUMENTS FOR SPANISH LANGUAGE TRANSLATION WORKFLOW | 0.8 |
| 01/08/21 | T KNEIP | CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (1.0); ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (0.5); REVIEW AND ANALYZE ███████████ (0.5) | 2.0 |
| 01/11/21 | A GARCIA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS | 5.5 |
| 01/11/21 | R HOLM | EMAILS WITH M. POCHA, A. COVUCCI, A. MOHAN, L. ORTEGA, AND T. KNEIP REGARDING ███████████████████ (0.4) | 0.4 |
| 01/11/21 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS | 5.1 |
| 01/11/21 | G BENCOMO | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS | 6.0 |
| 01/11/21 | G BENNETT | QUALITY CONTROL REVIEW OF SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS | 0.5 |
| 01/11/21 | K COROLINA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS | 8.0 |
| 01/11/21 | H GONZALEZ | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS | 8.0 |
| 01/11/21 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS ( | 3.1 |
| 01/11/21 | A MILLER | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS | 8.0 |
| 01/11/21 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      04/08/21
Matter Name: ERS TITLE III      Invoice: 1085785
Matter: 0686892-00015      Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/21 | T KNEIP | ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (0.4); REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.3) ; CORRESPOND WITH OMM TEAM REGARDING POTENTIAL SUPPLEMENTAL PRODUCTION AND DOCUMENT REVIEW WORKFLOW (0.6); CALL WITH L. ORTEGA REGARDING DOCUMENT REVIEW WORKFLOW AND ATTORNEY REVIEW TEAM (0.5) | 1.8 |
| 01/11/21 | L ORTEGA | CONFER WITH T. KNEIP CONCERNING REVIEW WORKFLOW STATUS UPDATE (.5) CONFER WITH M. POCHA CONCERNING UPCOMING REVIEW TASKS (.5); CORRESPOND WITH E. HICKEY CONCERNING REVIEW PROJECT STATUS UPDATE (.1); CORRESPOND WITH T. KNEIP CONCERNING POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS' REQUEST FOR ADDITIONAL DOCUMENTS (.3); PREPARE PRE-PRODUCTION TASKS (.3) | 1.7 |
| 01/12/21 | W RYU | REVISE PRIVILEGE ASSESSMENTS OF DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS' REQUEST FOR ADDITIONAL DISCOVERY (0.6); QUALITY CONTROL REVIEW OF SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS (1.2); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS (6.2) | 8.0 |
| 01/12/21 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS | 7.5 |
| 01/12/21 | J BROWN | IDENTIFY AND SUMMARIZE DOCUMENT EXEMPLARS OF DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS' REQUEST FOR ADDITIONAL DISCOVERY | 0.5 |
| 01/12/21 | J NDUKWE | IDENTIFY AND SUMMARIZE DOCUMENT EXEMPLARS OF DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS' REQUEST FOR ADDITIONAL DISCOVERY | 1.0 |
| 01/12/21 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS (6.9)  IDENTIFY AND SUMMARIZE DOCUMENT EXEMPLARS OF DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS' REQUEST FOR ADDITIONAL DISCOVERY (1.1) | 8.0 |
| 01/12/21 | L ORTEGA | CORRESPOND WITH REVIEW TEAM CONCERNING REVIEW ASSIGNMENTS | 0.3 |
| 01/12/21 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW | 2.8 |
| 01/13/21 | J BROWN | IDENTIFY AND SUMMARIZE DOCUMENT EXEMPLARS OF DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS' REQUEST FOR ADDITIONAL DISCOVERY | 4.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice: 1085785
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/13/21 | J NDUKWE | IDENTIFY AND SUMMARIZE DOCUMENT EXEMPLARS OF DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS' REQUEST FOR ADDITIONAL DISCOVERY | 3.0 |
| 01/13/21 | W RYU | REVISE PRIVILEGE ASSESSMENTS OF DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS' REQUEST FOR ADDITIONAL DISCOVERY | 4.5 |
| 01/13/21 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS SUPPLEMENTAL DOCUMENT REQUESTS (0.5)  IDENTIFY AND SUMMARIZE DOCUMENT EXEMPLARS OF DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO BONDHOLDERS' REQUEST FOR ADDITIONAL DISCOVERY (3.9) | 4.4 |
| 01/13/21 | P WONG | TELECONFERENCE WITH T. KNEIP REGARDING MMILLIMAN SEARCHES | 0.4 |
| 01/13/21 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW | 3.9 |
| 01/13/21 | G OLIVERA | EDIT ███████████████████████████████ | 1.8 |
| 01/13/21 | L ORTEGA | CORRESPOND WITH REVIEW TEAM CONCERNING REVIEW ASSIGNMENTS (.1); QUALITY CONTROL ANALYSIS OF REVIEW TEAM WORK PRODUCT (.7); GATHER AND PREPARE PRODUCTION EXEMPLARS FOR M. POCHA REVIEW (.4); DRAFT AND REVISE SUMMARY OF POTENTIAL PRODUCTION OF DOCUMENTS RESPONSIVE TO BONDHOLDERS' REQUEST FOR ADDITIONAL DISCOVERY (.4); CORRESPOND WITH M. POCHA CONCERNING STATUS OF POTENTIAL PRODUCTION (.1) | 1.7 |
| 01/14/21 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW | 3.3 |
| 01/14/21 | L ORTEGA | CORRESPOND WITH T. KNEIP CONCERNING REVIEW WORKFLOW STATUS UPDATE | 0.1 |
| 01/15/21 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW | 0.7 |
| 01/15/21 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███████████ PRODUCTION | 4.5 |
| 01/15/21 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███████████ PRODUCTION | 4.3 |
| 01/15/21 | A MOHAN | REVIEW/ANALYZE DOCUMENT FOR PRIVILEGE (.2); REVIEW/ANALYZE ██████████████TO DETERMINE WHETHER ██████████████████ (1.2) | 1.4 |
| 01/15/21 | M POCHA | REVIEW AND DRAFT COMMENTS REGARDING ███████ ███████ MEMO | 0.8 |
| 01/15/21 | W RYU | REVIEW DOCUMENTS FOR SPANISH LANGUAGE TRANSLATION WORKFLOW (0.8); TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ████████ PRODUCTION | 6.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    04/08/21
Matter Name:  ERS TITLE III                                                      Invoice: 1085785
Matter:  0686892-00015                                                           Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/19/21 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW | 1.1 |
| 01/19/21 | G OLIVERA | REVIEW ███████ | 0.2 |
| 01/19/21 | G OLIVERA | REVIEW AND ANALYZE ███████ | 0.2 |
| 01/19/21 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ██████ PRODUCTION | 8.0 |
| 01/19/21 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ██████ PRODUCTION | 2.0 |
| 01/19/21 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ██████ PRODUCTION | 8.0 |
| 01/19/21 | M POCHA | REVIEW ███████ | 0.5 |
| 01/19/21 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ██████ PRODUCTION | 3.2 |
| 01/20/21 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW | 1.2 |
| 01/20/21 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ██████ PRODUCTION | 8.0 |
| 01/20/21 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ██████ PRODUCTION | 8.0 |
| 01/21/21 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW | 2.2 |
| 01/21/21 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ██████ PRODUCTION | 8.0 |
| 01/21/21 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ██████ PRODUCTION | 8.0 |
| 01/21/21 | M POCHA | REVIEW AND DRAFT ███████ | 0.4 |
| 01/21/21 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ██████ PRODUCTION | 1.2 |
| 01/22/21 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ██████ PRODUCTION | 8.0 |
| 01/22/21 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ██████ PRODUCTION | 8.0 |
| 01/22/21 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ██████ PRODUCTION | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     04/08/21
Matter Name: ERS TITLE III                                                      Invoice: 1085785
Matter: 0686892-00015                                                             Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/21 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███████ PRODUCTION | 8.0 |
| 01/22/21 | P WONG | PREPARE AND CREATE SEARCHES IN RELATIVITY FOR ATTORNEY REVIEW | 2.3 |
| 01/25/21 | L ORTEGA | CORRESPOND WITH T. KNEIP CONCERNING REVIEW WORKFLOW STATUS UPDATE (.1); REVIEW EMAIL FROM A. MOHAN CONCERNING TRANSLATION REQUESTS (.1); CORRESPOND WITH T. KNEIP CONCERNING TRANSLATION QC STATUS UPDATE (.1) | 0.3 |
| 01/25/21 | T KNEIP | ANALYZE AND UPDATE DOCUMENT REVIEW WORKFLOW (0.3); REVIEW AND ANALYZE CONTRACT ATTORNEY REVIEW METRICS (0.3) ; CORRESPOND WITH OMM TEAM REGARDING TRANSLATION OF ███████ DOCUMENTS (0.4); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (0.2) | 1.2 |
| 01/25/21 | P FRIEDMAN | CALL WITH M. POCHA RE ███████████ | 1.2 |
| 01/25/21 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███████ PRODUCTION | 8.0 |
| 01/25/21 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███████ PRODUCTION | 8.0 |
| 01/25/21 | R HOLM | EMAILS WITH P. FRIEDMAN AND M. POCHA REGARDING ███████ (1.9); CONDUCT ███████ (2.6); DRAFT ANALYSIS REGARDING SAME (0.4) | 4.9 |
| 01/25/21 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███████ PRODUCTION | 8.0 |
| 01/25/21 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███████ PRODUCTION | 8.0 |
| 01/26/21 | P WONG | PREPARE AND ANALYZE SEARCHES FOR PRODUCED DOCUMENTS PER T. KNEIP | 0.7 |
| 01/26/21 | A MOHAN | DRAFT ANALYSIS ███████████ | 1.4 |
| 01/26/21 | T KNEIP | CORRESPOND WITH OMM TEAM REGARDING TRANSLATION OF ███████ DOCUMENTS (0.4); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (0.3) | 0.7 |
| 01/26/21 | L ORTEGA | CORRESPOND WITH A. MOHAN CONCERNING TRANSLATION REQUESTS (.1); CORRESPOND WITH T. KNEIP CONCERNING REVIEW WORKFLOW UPDATES (.1) | 0.2 |
| 01/26/21 | S INDELICATO | REVIEW ███████████ RE: ███████ | 2.9 |
| 01/26/21 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███████ PRODUCTION | 8.0 |
| 01/26/21 | M POCHA | CONFERENCE WITH C. TIRADO, A. RODRIGUEZ AND R. VALENTIN REGARDING ███████ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/08/21
Invoice: 1085785
Page No.  7

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/26/21 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███ PRODUCTION | 8.0 |
| 01/26/21 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███ PRODUCTION | 8.0 |
| 01/26/21 | M POCHA | REVIEW AND DRAFT COMMENTS REGARDING MEMO ADDRESSING ███ | 0.6 |
| 01/26/21 | R HOLM | EMAILS WITH P. FRIEDMAN AND M. POCHA REGARDING ███ (0.3); CONFER WITH M. POCHA REGARDING SAME (0.1); CONFERENCE CALL WITH P. FRIEDMAN, M. POCHA, AND C. TIRADO AND ERS TEAM REGARDING SAME (0.8); CONDUCT ███ (1.6); DRAFT ANALYSIS REGARDING SAME (1.8); REVISE SAME (0.7) | 5.3 |
| 01/26/21 | M POCHA | REVISE ANALYSIS OF ███ | 0.4 |
| 01/26/21 | M POCHA | ANALYZE L ███ | 1.3 |
| 01/26/21 | M POCHA | CONFERENCE WITH R. HOLM REGARDING ███ | 0.1 |
| 01/26/21 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███ PRODUCTION | 8.0 |
| 01/27/21 | A MOHAN | CORRESPOND WITH M. POCHA REGARDING ███ (.3); REVIEW/ANALYZE ███ (1.5) | 1.8 |
| 01/27/21 | P WONG | PREPARE AND CREATE SEARCHES AND REPORTS FOR ATTORNEY REVIEW | 3.6 |
| 01/27/21 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███ PRODUCTION | 8.0 |
| 01/27/21 | M POCHA | ANALYZE ███ | 1.2 |
| 01/27/21 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███ PRODUCTION | 8.0 |
| 01/27/21 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███ PRODUCTION | 8.0 |
| 01/27/21 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███ PRODUCTION | 8.0 |
| 01/28/21 | T KNEIP | CORRESPOND WITH OMM TEAM REGARDING TRANSLATION OF ███ DOCUMENTS (0.3); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (0.3) | 0.6 |
| 01/28/21 | M POCHA | ANALYZE ███ | 0.8 |
| 01/28/21 | J BROWN | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███ PRODUCTION | 8.0 |
| 01/28/21 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ███ PRODUCTION | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/08/21
Invoice: 1085785
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/28/21 | R HOLM | EMAILS WITH A. MOHAN, L. ORTEGA, AND T. KNEIP REGARDING ███████████████ ████████████████████ (0.1) | 0.1 |
| 01/28/21 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ████ PRODUCTION | 7.5 |
| 01/28/21 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ████ PRODUCTION | 8.0 |
| 01/29/21 | A MOHAN | REVIEW/ANALYZE ██████████████ (.2) | 0.2 |
| 01/29/21 | L ORTEGA | CORRESPOND WITH REVIEW TEAM CONCERNING REVIEW ASSIGNMENTS | 0.1 |
| 01/29/21 | M POCHA | CONFERENCE WITH I. GARAU, L. MARINI AND P. FRIEDMAN REGARDING ████████████ | 0.4 |
| 01/29/21 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ████ PRODUCTION | 8.0 |
| 01/29/21 | T KNEIP | CORRESPOND WITH OMM TEAM REGARDING TRANSLATION OF ████ DOCUMENTS (0.3); CORRESPOND W/ REVIEW TEAM RE: ASSIGNMENTS (0.6) | 0.9 |
| 01/29/21 | M POCHA | ANALYZE ████████████ | 1.2 |
| 01/29/21 | P FRIEDMAN | CALL WITH POCHA, MARINI RE ████████ | 0.4 |
| 01/29/21 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ████ PRODUCTION | 2.0 |
| 01/29/21 | A MANAILA | TRANSLATE SPANISH LANGUAGE DOCUMENTS FOR SUPPLEMENTAL ████ PRODUCTION | 8.0 |
| 01/31/21 | A MOHAN | REVIEW/ANALYZE ████████ ████████ (.4) | 0.4 |
| **Total** | **012 LITIGATION** | | **401.8** |
| **017 REPORTING** | | | |
| 01/04/21 | J BEISWENGER | REVIEW AND REVISE ████████████ | 2.2 |
| 01/05/21 | J BEISWENGER | REVIEW AND REVISE ████████████ | 1.7 |
| 01/06/21 | J BEISWENGER | EMAILS WITH M. POCHA RE: ████████ ████████ (.1); REVISE FY2018 GOING CONCERN MEMO RE: SAME (1.4); FOLLOW UP EMAILS WITH M. POCHA RE: SAME (.1). | 1.6 |
| 01/25/21 | M POCHA | ANALYZE AND DRAFT ████████████ | 1.6 |
| 01/25/21 | M POCHA | ANALYZE ████████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          04/08/21
Matter Name:  ERS TITLE III                                        Invoice:  1085785
Matter:  0686892-00015                                             Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **017 REPORTING** | | **7.9** |
| **Total Hours** | | | **409.7** |
| **Total Fees** | | | **72,480.50** |

## Disbursements

| | |
|---|---|
| Data Hosting Fee | $21,267.76 |
| RELATIVITY | 1,400.00 |
| **Total Disbursements** | **$22,667.76** |

| | |
|---|---|
| **Total Current Invoice** | **$95,148.26** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

04/08/21
Invoice: 1085785
Page No.  10

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: GBennett@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | $100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: Jbrown@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: amiller@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: AGarcia@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: HGonzalez@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: JNdukwe@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: FValdes@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: CLy@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: AManaila@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: KWhitfield@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: TWayne@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: WRyu@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: gbencomo@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |
| 01/31/21 | E140R | RELATIVITY - Relativity Monthly User License for January 2021; User: KAndolina@spg-legal.com For Period 01/01/2021 to 01/31/2021 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY** **$1,400.00**

| 01/31/21 | E160DHF | Data Hosting Fee - Total_GB = 1772.313038 For Period 01/01/2021 to 01/31/2021 | 1.00 | $21,267.76 |

**Total for E160DHF - Data Hosting Fee** **$21,267.76**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085785
Page No.   11

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice: 1085785
Page No.   12

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 815.00 | 1.6 | 1,304.00 |
| MADHU POCHA | 815.00 | 11.8 | 9,617.00 |
| JACOB T. BEISWENGER | 815.00 | 5.5 | 4,482.50 |
| RICHARD HOLM | 815.00 | 10.7 | 8,720.50 |
| GABRIEL L. OLIVERA | 815.00 | 2.2 | 1,793.00 |
| ANNA O. MOHAN | 815.00 | 5.2 | 4,238.00 |
| SAMANTHA M. INDELICATO | 815.00 | 2.9 | 2,363.50 |
| TIFFANY KNEIP | 400.00 | 7.2 | 2,880.00 |
| LORENA ORTEGA | 400.00 | 4.4 | 1,760.00 |
| ADALILA GARCIA | 85.00 | 5.5 | 467.50 |
| JOSHUA NDUKWE | 85.00 | 47.5 | 4,037.50 |
| WENDY RYU | 85.00 | 90.5 | 7,692.50 |
| JACK BROWN | 85.00 | 66.6 | 5,661.00 |
| GABRIEL BENCOMO | 85.00 | 6.0 | 510.00 |
| ANITA MANAILA | 85.00 | 91.8 | 7,803.00 |
| GINA BENNETT | 85.00 | 1.3 | 110.50 |
| KATLYN COROLINA | 85.00 | 8.0 | 680.00 |
| HUMBERTO GONZALEZ | 85.00 | 8.0 | 680.00 |
| ANN MILLER | 85.00 | 8.0 | 680.00 |
| **Total for Attorneys** | | **384.7** | **65,480.50** |
| **Paralegal/Litigation Support** | | | |
| PHILIP WONG | 280.00 | 25.0 | 7,000.00 |
| **Total for Paralegal/Litigation Support** | | **25.0** | **7,000.00** |
| **Total** | | **409.7** | **72,480.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

04/08/21
Invoice:  1085785
Page No.   13

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| MADHU POCHA | Partner | 815.00 | 9.4 | 7,661.00 |
| PETER FRIEDMAN | Partner | 815.00 | 1.6 | 1,304.00 |
| RICHARD HOLM | Counsel | 815.00 | 10.7 | 8,720.50 |
| ANNA O. MOHAN | Associate | 815.00 | 5.2 | 4,238.00 |
| GABRIEL L. OLIVERA | Associate | 815.00 | 2.2 | 1,793.00 |
| SAMANTHA M. INDELICATO | Associate | 815.00 | 2.9 | 2,363.50 |
| LORENA ORTEGA | Staff Attorney | 400.00 | 4.4 | 1,760.00 |
| TIFFANY KNEIP | Staff Attorney | 400.00 | 7.2 | 2,880.00 |
| ADALILA GARCIA | Temp Attorney | 85.00 | 5.5 | 467.50 |
| ANITA MANAILA | Temp Attorney | 85.00 | 91.8 | 7,803.00 |
| ANN MILLER | Temp Attorney | 85.00 | 8.0 | 680.00 |
| GABRIEL BENCOMO | Temp Attorney | 85.00 | 6.0 | 510.00 |
| GINA BENNETT | Temp Attorney | 85.00 | 1.3 | 110.50 |
| HUMBERTO GONZALEZ | Temp Attorney | 85.00 | 8.0 | 680.00 |
| JACK BROWN | Temp Attorney | 85.00 | 66.6 | 5,661.00 |
| JOSHUA NDUKWE | Temp Attorney | 85.00 | 47.5 | 4,037.50 |
| KATLYN COROLINA | Temp Attorney | 85.00 | 8.0 | 680.00 |
| WENDY RYU | Temp Attorney | 85.00 | 90.5 | 7,692.50 |
| PHILIP WONG | Lit Supp Spec | 280.00 | 25.0 | 7,000.00 |
| **Total for 012 LITIGATION** | | | **401.8** | **66,042.00** |
| | | | | |
| MADHU POCHA | Partner | 815.00 | 2.4 | 1,956.00 |
| JACOB T. BEISWENGER | Counsel | 815.00 | 5.5 | 4,482.50 |
| **Total for 017 REPORTING** | | | **7.9** | **6,438.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**