# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO THIRTY-FOURTH  MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | February 1, 2020 through February 29, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | $82,238.85 |

---

[1]    The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought       $11.50
as actual, reasonable and necessary:

Total amount for this invoice:                    $82,250.35

This is a: <u>X</u> monthly ___ interim ___ final application

This is O&B's thirty-fourth monthly fee application in these cases.

## **Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2020.


/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 7th, 2020 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn: Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period Februry 1 through February 29, 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Herman D. Bauer | Member | Litigation | $305.00 | 52.70 | $ 16,073.50 |
| José R. Cacho | Member | Corporate | $340.00 | 16.30 | $ 5,542.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 8.90 | $ 2,937.00 |
| Carlos E. George | Member | Labor | $250.00 | 3.20 | $ 800.00 |
| Rosa M. Lazaro | Member | Corporate | $345.00 | 0.90 | $ 310.50 |
| Julio Pietrantoni | Member | Corporate | $335.00 | 0.80 | $ 268.00 |
| Ismael Vicenty Medina | Member | Corporate | $320.00 | 37.10 | $ 11,872.00 |
| Ubaldo Fernandez Barrera | Jr. Member | Litigation | $220.00 | 0.80 | $ 176.00 |
| Rafael Hernandez | Jr. Member | Corporate | $225.00 | 1.80 | $ 405.00 |
| Joamanda Morales Vega | Jr. Member | Corporate | $210.00 | 3.40 | $ 714.00 |
| Jose L. Notario | Jr. Member | Corporate | $225.00 | 9.70 | $ 2,182.50 |
| Denisse Ortíz Torres | Jr. Member | Corporate | $210.00 | 16.50 | $ 3,465.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 62.50 | $ 13,125.00 |
| Jorge A. Candelaria | Associate | Litigation | $180.00 | 5.50 | $ 990.00 |
| Paula Gonzalez Montalvo | Associate | Litigation | $180.00 | 8.00 | $ 1,440.00 |
| David M. Magraner | Associate | Corporate | $170.00 | 7.80 | $ 1,326.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 46.90 | $ 8,676.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 54.90 | $ 10,431.00 |
| Francisco Rodríguez | Associate | Corporate | $180.00 | 0.30 | $ 54.00 |
| Ivette Rodríguez | Associate | Corporate | $170.00 | 24.40 | $ 4,148.00 |
| Carlos Vazquez Alberty | Associate | Labor | $175.00 | 0.90 | $ 157.50 |
| Astrid E. Velez | Associate | Corporate | $175.00 | 21.60 | $ 3,780.00 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 12.30 | $ 1,845.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 4.70 | $ 658.00 |
| | **Totals** | | | **401.90** | **$ 91,376.50** |
| | **Less: 10% Courtesy discount** | | | | **$ (9,137.65)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 82,238.85** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period Februry 1 through February 29, 2020**

| Description - Expenses | | Amounts | |
|---|---|---|---|
| Duplicating | | $ | 11.50 |
| | **Totals** | | **$ 11.50** |
| **SUMMARY OF DISBURSEMENTS** | | | **$ 11.50** |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | Summary of Legal Fees for the Period Februry 1 through February 29, 2020 | | |
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 37.40 | $ 7,919.50 |
| 202 | Legal Research | 14.50 | $ 3,309.00 |
| 204 | Comunications with Claimholders | 0.60 | $ 111.00 |
| 206 | Documents Filed on Behalf of the Board | 86.90 | $ 16,486.00 |
| 207 | Non-Board Court Filings | 2.30 | $ 701.50 |
| 208 | Stay Matters | 7.20 | $ 2,133.50 |
| 209 | Adversary Proceeding | 16.50 | $ 5,192.00 |
| 210 | Analysis and Strategy | 19.20 | $ 3,869.50 |
| 211 | Budgeting | 28.10 | $ 5,469.00 |
| 213 | Labor, Pension Matters | 4.50 | $ 1,142.50 |
| 214 | Legal/Regulatory Matters | 3.40 | $ 714.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 145.50 | $ 36,282.00 |
| 219 | Docketing | 3.90 | $ 546.00 |
| 220 | Translations | 12.30 | $ 1,845.00 |
| 221 | Discovery/2004 Examinations | 2.50 | $ 762.50 |
| 222 | Claims and Claims Objections | 16.70 | $ 4,805.50 |
| 224 | Fee Applications O&B | 0.40 | $ 88.00 |
| | | | |
| | | | $ 91,376.50 |
| | | | |
| | Less: 10% Courtesy discount | | $ (9,137.65) |
| | | | |
| | TOTALS | 401.90 | $ 82,238.85 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $74,014.97, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $11.50 in the total amount of $74,026.47.

## <u>Professional Certification</u>

   I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

<u>s/Ubaldo M. Fernández</u>
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

{00747187; 1}

# **Exhibit A**

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 23, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III                        Bill #:  371180
Billing Attorney:  HDB

## **BILLING SUMMARY**

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 29, 2020:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

|                              |              |
|------------------------------|-------------:|
| Total Professional Services  | $ 60,845.50 |
| Less Discount                | $ -6,084.55 |
| Net Professional Services    | $ 54,760.95 |
| Total Reimbursable Expenses  | $ 11.50     |
| **TOTAL THIS INVOICE**       | **$ 54,772.45** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/01/20 | AEV | 215 | Continued worked on editing preemption analysis document by adding new sections under the laws including Act 106-2013. | 3.30 | 175.00 | 577.50 |
| 2/03/20 | HDB | 208 | Revise draft opposition to the Monoline's Motion to Lift Stay as to PRIFA Bonds. | 1.20 | 305.00 | 366.00 |
| 2/03/20 | HDB | 222 | Review Alvarez & Marsal's claim reconciliation work stream update. | .30 | 305.00 | 91.50 |
| 2/03/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 120436, by Isabel Cruz Vergara. | .10 | 305.00 | 30.50 |
| 2/03/20 | HDB | 208 | Tel conf with E. Barak and the Proskauer Team and counsel for Serrallés and Bacardí, in connection with opposition to monoline's PRIFA stay relief motion.(.30) Review Bacardí objection to stay relief motion regarding PRIFA bonds (.30) Review Partial Joinder of Official Committee of Unsecured Creditors in Support of Supplemental Opposition of Commonwealth of Puerto Rico to Amended PRIFA Bondholder Motion to Lift Automatic Stay. (.20) | .80 | 305.00 | 244.00 |
| 2/03/20 | HDB | 208 | Review and sign-off on opposition to Monoline's Motion for Relief from Stay in connection with CCDA bonds. | .90 | 305.00 | 274.50 |
| 2/03/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 18674, filed by Karla M Vazquez Melendez. | .10 | 305.00 | 30.50 |
| 2/03/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 36037, filed by Amalia N Arce Rodriguez. | .10 | 305.00 | 30.50 |
| 2/03/20 | HDB | 208 | Review Order denying Stay Relief Motion filed by Jose L. Hernandez Compre. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                                    March 23, 2020

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 2/03/20 | DJP | 206 | Analyze the amended interim case management order issued by the court. | .40 | 190.00 | 76.00 |
| 2/03/20 | DJP | 206 | Respond to email from J. Alonzo relating to certificates of service to be filed in connection with the amended interim case management order issued by the court. | .10 | 190.00 | 19.00 |
| 2/03/20 | DJP | 206 | Analyze the current draft of Opposition of Commonwealth of Puerto Rico to Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning the Application of Automatic Stay [ECF No. 10104]. | .80 | 190.00 | 152.00 |
| 2/03/20 | GMR | 206 | Analyze the Supplemental Opposition of Commonwealth of Puerto Rico to Amended PRIFA Bondholder Motion to Lift Automatic Stay [ECF No. 10602] in anticipation to its filing. | .90 | 185.00 | 166.50 |
| 2/03/20 | GMR | 206 | File the Supplemental Opposition of Commonwealth of Puerto Rico to Amended PRIFA Bondholder Motion to Lift Automatic Stay [ECF No. 10602]. | .90 | 185.00 | 166.50 |
| 2/03/20 | GMR | 206 | File the Supplemental Opposition of Commonwealth of Puerto Rico to Amended PRIFA Bondholder Motion to Lift Automatic Stay [ECF No. 10602]. | .20 | 185.00 | 37.00 |
| 2/03/20 | GMR | 206 | File the Amended Objection to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp. Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guarantee Insurance Company for Relief from Automatic Stay or, in the alternative, Adequate Protection. | .20 | 185.00 | 37.00 |
| 2/03/20 | GMR | 206 | Analyze the Reply in Support of the Motion by The Financial Oversight and Management Board, for Itself and as Representative of PREPA and the Commonwealth of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority, and Governor Wanda Vazquez-Garced for an Order Dismissing Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and Fed.R.Civ.P. 12(b)(6) in anticipation to its filing. | .40 | 185.00 | 74.00 |
| 2/03/20 | GMR | 206 | Exchange several emails with Proskauer team in connection with filings scheduled for today. | .40 | 185.00 | 74.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                    March 23, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/04/20 | HDB | 222 | Review Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors. | .70 | 305.00 | 213.50 |
| 2/04/20 | HDB | 206 | Review and sign-off to file Master Service List. | .20 | 305.00 | 61.00 |
| 2/04/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 40439 and 40290, filed by Ana E. Santos Molina. | .10 | 305.00 | 30.50 |
| 2/04/20 | HDB | 222 | Review Amended Response to Debtor's Objection to Claim No. 122917, filed by Yolanda Colon Torres. | .10 | 305.00 | 30.50 |
| 2/04/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 76805, Elides De Jesus Colon. | .10 | 305.00 | 30.50 |
| 2/04/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 76805, filed by Elides De Jesus Colon. | .10 | 305.00 | 30.50 |
| 2/04/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 71678, filed by Nayda Luz Concepcion Perez. | .10 | 305.00 | 30.50 |
| 2/04/20 | HDB | 222 | Response to Debtor's Objection to Claims Number 98325, 97588 and 93817, filed by Myrna E Firpi Solis. | .10 | 305.00 | 30.50 |
| 2/04/20 | DJP | 206 | File the Master Service List as of February 4, 2020 on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/04/20 | MMB | 219 | Docket court notice received by email dated January 30, 2020, regarding order dkt. 10551 adjourning to March 4, 2020 hearing on responses to omnibus claims - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/04/20 | MMB | 219 | Docket court notice received by email dated January 30, 2020, regarding order dkt.10552 modifying deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/04/20 | MMB | 219 | Docket court notice received by email dated February 3, 2020, regarding order dkt. 10607 scheduling further status conference in connection with Cobra Acquisition's motion for allowance and payment of administrative expense claims - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                          March 23, 2020

| 2/04/20 | MMB | 219 | Docket court notice received by email dated January 31, 2020, regarding order dkt. 10590 granting 16th urgent consented motion for extension of deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|
| 2/04/20 | MMB | 219 | Docket court notice received by email dated February 3, 2020, regarding order dkt. 10633 setting deadline to file opposition papers, reply papers - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/05/20 | HDB | 208 | Revise and sign-off to file Fourteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 305.00 | 91.50 |
| 2/05/20 | ETF | 215 | Review Exhibit J of disclosure statement regarding bank accounts restrictions. | .60 | 210.00 | 126.00 |
| 2/05/20 | DJP | 206 | Analyze the Debtors' Fourteenth Omnibus Motion for Approval of Modifications to the Automatic Stay, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 2/05/20 | DJP | 206 | Analyze the Fourteenth Omnibus Order Granting Relief from the Automatic Stay, to be filed together with the Debtors' Fourteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 190.00 | 38.00 |
| 2/05/20 | DJP | 206 | File the Debtors' Fourteenth Omnibus Motion for Approval of Modifications to the Automatic Stay, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/05/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Debtors' Fourteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 190.00 | 38.00 |
| 2/05/20 | DMM | 202 | Research Act 19-2014 regarding appropriations to the COFIM Fund and distributions according to the Internal Revenue Code of Puerto Rico. | 1.60 | 170.00 | 272.00 |
| 2/05/20 | DMM | 211 | Research Act 18-2014  regarding appropriations to the Municipal Administration Fund | 1.30 | 170.00 | 221.00 |
| 2/05/20 | MMB | 219 | Docket court notice received by email dated February 5, 2020, regarding order dkt. 10700 setting briefing schedule on urgent motion for bridge order - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| 2/05/20 | MMB | 219 | Docket court notice received by email dated January 30, 2020, order dkt. 10552 on Urgent Motion of government parties for 10th revised order modifying certain deadlines applicable to joint motion of PREPA and AAFAF pursuant to Bankruptcy Code sections 362, etc. dkt. 1885 in case 17-04780 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/06/20 | GMR | 222 | Finalize issues regarding conflicts for the April omnibus objections. | .50 | 185.00 | 92.50 |
| 2/07/20 | IVM | 215 | Review of tax disclosure statement filed in connection to GOs to determine required modification in light of new POA. | 1.30 | 320.00 | 416.00 |
| 2/07/20 | HDB | 222 | Debtor's Objection to Claim Number 116721, filed by Marta R. Gerena Landrau. | .10 | 305.00 | 30.50 |
| 2/07/20 | HDB | 222 | Response to Debtor's Objection to Claims Number 140207, 128770,  and 137339, filed by Dora A. Lozada Rivera. | .10 | 305.00 | 30.50 |
| 2/07/20 | ETF | 201 | Email correspondence with FOMB and Proskauer regarding next gen settlement and OMB request. | .20 | 210.00 | 42.00 |
| 2/07/20 | MMB | 219 | Docket court notice received by email dated February 6, 2020, regarding order dkt. 10710 adjourning hearing in relation with various objections - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/07/20 | MMB | 219 | Docket court notice received by email dated February 6, 2020, regarding order dkt. 10728 on urgent joint motion to modify discovery and briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |
| 2/10/20 | HDB | 210 | Review amended report and recommendation by Mediation Team. | .60 | 305.00 | 183.00 |
| 2/10/20 | HDB | 207 | Review Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors [Docket No. 10638], (B) Approving Form of Notice and (C) Granting Related Relief. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/10/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 105928, by Anibal Mendez Perez. | .10 | 305.00 | 30.50 |
| 2/10/20 | HDB | 222 | Review e-mail from A,Fernandez, counsel for the Fundacion Sila Maria Calderon regarding disallowance of claim (.10)  Review issues to resolve objection with L.Stafford (.20) Draft response to A.Fernandez. (.10) | .40 | 305.00 | 122.00 |
| 2/10/20 | DJP | 206 | Analyze the Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Seventy-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim No. 10144), and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/10/20 | DJP | 206 | File the Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Seventy-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim No. 10144), and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/10/20 | DJP | 206 | Analyze the Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/10/20 | DJP | 206 | File the Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                         March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/20 | DJP | 206 | Analyze the Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/10/20 | DJP | 206 | File the Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/10/20 | DJP | 206 | Analyze the Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/10/20 | DJP | 206 | File the Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/20 | DJP | 206 | Analyze the Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/10/20 | DJP | 206 | File the Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedules for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/10/20 | DJP | 206 | Analyze the Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim No. 69025), and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/10/20 | DJP | 206 | File the Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim No. 69025), and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                                     March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/10/20 | DJP | 206 | Analyze the Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim No. 58044), and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/10/20 | DJP | 206 | File the Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim No. 58044), and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/10/20 | DJP | 206 | Analyze the Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 92022 and 114058), and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/10/20 | DJP | 206 | File the Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 92022 and 114058), and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 371180 March 23, 2020

| 2/10/20 | GMR | 206 | Analyze the Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of Puerto Rico (Claim Nos. 131449, 59274, and 69032) and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/10/20 | GMR | 206 | File the Notice of (A) Withdrawal of Objection to Certain Claims and (B) Submission of Amended Schedules for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of Puerto Rico (Claim Nos. 131449, 59274, and 69032). | .20 | 185.00 | 37.00 |
| 2/10/20 | GMR | 206 | Analyze the Fourth Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/10/20 | GMR | 206 | File the Fourth Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 2/10/20 | GMR | 206 | Analyze the Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                                    March 23, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/10/20 | GMR | 206 | File the Fourth Notice of (A) Adjournment as to Certain Claims, (B) Withdrawal of Objections to Certain Claims and (C) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 2/10/20 | GMR | 206 | Analyze the Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 66248 and 83919) in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/10/20 | GMR | 206 | File the Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 66248 and 83919). | .20 | 185.00 | 37.00 |
| 2/10/20 | GMR | 206 | Analyze the Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 46816, 142087, 76220, 144099, and 76617) and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/10/20 | GMR | 206 | File the Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 46816, 142087, 76220, 144099, and 76617). | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                                  March 23, 2020

| 2/10/20 | GMR | 206 | Analyze the Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 89324 and 59034) and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/10/20 | GMR | 206 | File the Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Claim Nos. 89324 and 59034). | .20 | 185.00 | 37.00 |
| 2/10/20 | GMR | 206 | Analyze the Notice of (A) Withdrawal of Objections to Certain Claims, (B) Withdrawal of Objections as to Certain Claims and (C)Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/10/20 | GMR | 206 | File the Notice of (A) Withdrawal of Objections to Certain Claims, (B) Withdrawal of Objections as to Certain Claims and (C)Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                      March 23, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/11/20 | HDB | 206 | Revise and sign-off to file Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement, (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies thereto, and (IV) Granting Related Relief. | .40 | 305.00 | 122.00 |
| 2/11/20 | HDB | 222 | Revise and sign-off on Notices of (A) Withdrawal of Objections to Certain Claims, (B) Withdrawal of Objections as to Certain Claims and (C)Submission of Amended Schedules for Omnibus Objections. | .30 | 305.00 | 91.50 |
| 2/11/20 | HDB | 222 | Review supplemental information provided by counsel for Fundacion Sila Maria Calderon in response to claim objection.  (.10); Draft e-mail to L.Stafford regarding same (.10). | .20 | 305.00 | 61.00 |
| 2/11/20 | JLN | 201 | Review and analyze email from C. Rogoff regarding applicability of certain sections of PROMESA to Executive Orders. | .30 | 225.00 | 67.50 |
| 2/11/20 | DJP | 206 | Analyze the Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment by Such Claimants, and (C) Approving Form and Manner of Notice Thereof, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                                     March 23, 2020

| 2/11/20 | DJP | 206 | Analyze the Notice of Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement, (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, and (IV) Granting Related Relief. | .30 | 190.00 | 57.00 |
| 2/11/20 | DJP | 206 | Analyze the Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement, (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, and (IV) Granting Related Relief. | .40 | 190.00 | 76.00 |
| 2/11/20 | GMR | 206 | Analyze the Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement, (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies thereto, and (IV) Granting Related Relief in anticipation to its filing. | .50 | 185.00 | 92.50 |

O'Neill & Borges LLC

Bill #:  371180                                                                                    March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/20 | GMR | 206 | File the Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement, (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies thereto, and (IV) Granting Related Relief in Case No. 17-3283 at Docket No. 10808. | .20 | 185.00 | 37.00 |
| 2/11/20 | GMR | 206 | Finalize the proposed order to the Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement, (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies thereto, and (IV) Granting Related Relief in anticipation to sending to Chambers. | .20 | 185.00 | 37.00 |
| 2/11/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura Taylor Swain enclosing courtesy copy and proposed order of the Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement, (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies thereto, and (IV) Granting Related Relief. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                      March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/20 | GMR | 206 | Draft email to Primeclerk Requesting service of the Joint motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement, (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies thereto, and (IV) Granting Related Relief. | .20 | 185.00 | 37.00 |
| 2/11/20 | GMR | 206 | Analyze the Seventh Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from June 1, 2019 through September 30, 2019 in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/11/20 | GMR | 206 | File the Seventh Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from June 1, 2019 through September 30, 2019 in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 2/11/20 | GMR | 206 | Draft email to Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Seventh Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico. | .20 | 185.00 | 37.00 |
| 2/11/20 | GMR | 206 | Analyze the Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment by Such Claimants, and (C) Approving Form and Manner of Notice Thereof in anticipation to its filing. | .70 | 185.00 | 129.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                          March 23, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/11/20 | GMR | 206 | File the Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment by Such Claimants, and (C) Approving Form and Manner of Notice Thereof. | .20 | 185.00 | 37.00 |
| 2/11/20 | GMR | 206 | Finalize the proposed order to the Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment by Such Claimants, and (C) Approving Form and Manner of Notice Thereof. | .20 | 185.00 | 37.00 |
| 2/11/20 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment by Such Claimants, and (C) Approving Form and Manner of Notice Thereof, as well as the proposed order thereto. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment by Such Claimants, and (C) Approving Form and Manner of Notice Thereof. | .20 | 185.00 | 37.00 |
| 2/12/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 150518 and 141030, filed by Nadiezhda Irizarry Cuadrado. | .10 | 305.00 | 30.50 |
| 2/12/20 | HDB | 208 | Review DRA Parties' Motion and Memorandum of Law in Support of (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (II) in the Alternative, Motion to Permit the DRA Parties to Intervene in the Monolines Amended Lift Stay Litigation . | .30 | 305.00 | 91.50 |
| 2/12/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 127509, by Luvia I. Martinez Torres. | .10 | 305.00 | 30.50 |
| 2/12/20 | UMF | 208 | Review letter from L. Beckerman regarding relief from stay and payments to FQHCs. | .40 | 220.00 | 88.00 |
| 2/12/20 | ETF | 211 | Email correspondence with G. Maldonado regarding consent decrees. | .20 | 210.00 | 42.00 |
| 2/12/20 | ETF | 215 | Edit Exhibit J of disclosure statement. | .70 | 210.00 | 147.00 |
| 2/12/20 | MMB | 219 | Docket court notice received by email dated February 11, 2020, regarding order dkt. 10832 setting briefing schedule on urgent motion to adjourn dkt. 10823 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/12/20 | MMB | 219 | Docket court notice received by email dated February 12, 2020, regarding order dkt. 10872 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                March 23, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/13/20 | HDB | 208 | Revise draft Opposition to Urgent Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company to Adjourn Hearing on Motions for Relief from the Automatic Stay and Extend Deadline for Replies in Support of Motions for Relief from the Automatic Stay. (.5) Draft e-mail to D.Munkittrik regarding Parole Evidence Rule in Puerto Rico (.4) | .90 | 305.00 | 274.50 |
| 2/13/20 | HDB | 222 | Response to Debtor's Objection to Claim Number 154026, by Argentina Sanabria Marty. | .10 | 305.00 | 30.50 |
| 2/13/20 | HDB | 222 | Review Joinder of the Bank of New York Mellon to the Urgent Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company to Adjourn Hearing on Motions for Relief from the Automatic Stay and Extend Deadline for Replies in Support of Motions for Relief from the Automatic Stay. | .20 | 305.00 | 61.00 |
| 2/13/20 | HDB | 222 | Review Informative Motion Regarding Claim Number 73241. | .20 | 305.00 | 61.00 |
| 2/13/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 130429, filed by Myrna G. Collazo Moringlane. | .10 | 305.00 | 30.50 |
| 2/13/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 144449, by Anibal Miranda Martinez. | .10 | 305.00 | 30.50 |
| 2/13/20 | HDB | 222 | Supplemental Response to Debtor's Objection to Claim Number 43794, filed by Hilda L. Soberal Perez. | .10 | 305.00 | 30.50 |
| 2/13/20 | HDB | 210 | Review Pages 1-78 of revised disclosure statement. | 1.20 | 305.00 | 366.00 |
| 2/13/20 | HDB | 222 | Revise and sign-off to file Notice of Withdrawal of the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and Sculptor Credit Opportunities Master Fund, LTD. (Claim No. 136008). | .20 | 305.00 | 61.00 |
| 2/13/20 | ETF | 215 | Review preemption statutes list. | .70 | 210.00 | 147.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| 2/13/20 | ETF | 211 | Tel. conf. with G. Maldonado and L. Klumper regarding Next Gen Settlement Agreement and OMB request (.20). Email correspondence with Proskauer regarding same (.10). | .30 | 210.00 | 63.00 |
|---------|-----|-----|------|-----|--------|-------|
| 2/13/20 | GMR | 206 | Analyze the opposition of the Commonwealth of Puerto Rico to Urgent Motion of Assured et al to adjourn hearing on motions for relief from stay and extend deadline for replies in support thereof. | .40 | 185.00 | 74.00 |
| 2/13/20 | GMR | 206 | File the opposition of the Commonwealth of Puerto Rico to Urgent Motion of Assured et al to adjourn hearing on motions for relief from stay and extend deadline for replies in support thereof. | .20 | 185.00 | 37.00 |
| 2/13/20 | GMR | 206 | Analyze the Withdrawal of the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and Sculptor Credit Opportunities Master Fund, LTD. (Claim No. 136008) in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/13/20 | GMR | 206 | File the of Withdrawal of the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and Sculptor Credit Opportunities Master Fund, LTD. (Claim No. 136008). | .20 | 185.00 | 37.00 |
| 2/13/20 | MMB | 219 | Docket court notice received by email dated February 13, 2020, regarding order dkt. 10887 setting deadline to respond to motion dkt. 9845 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/14/20 | HDB | 207 | Review DRA Parties Response and Reservation of Rights to the Monolines Urgent Motion to Adjourn Hearing on Motions for Relief from Stay and Extend Deadlines. | .20 | 305.00 | 61.00 |
| 2/14/20 | HDB | 215 | Continue review of revised draft disclosure statement, pp. 79-132. | 1.20 | 305.00 | 366.00 |
| 2/14/20 | HDB | 222 | Tel. conf with L.Stafford regarding process for analysis of litigation claims against the CW. (.30)  Draft e-mail to C.Garcia concerning scope of review (.10). | .40 | 305.00 | 122.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                                    March 23, 2020

| 2/14/20 | HDB | 221 | Review Urgent motion Motion to Compel Production of Documents in connection with the Excise Taxes Lift Stay Motion filed by National. | .90 | 305.00 | 274.50 |
|---------|-----|-----|-----|-----|--------|--------|
| 2/14/20 | HDB | 208 | Review National's Reply Motion In Support of Urgent Motion to Adjourn Hearing On Motions for Relief from The Automatic Stay And Extend Deadline for Replies in Support Of Motions For Relief from The Automatic Stay. | .40 | 305.00 | 122.00 |
| 2/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 39701, filed by Rosa I. Santana Marcano. | .10 | 305.00 | 30.50 |
| 2/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 111653, by Annette Soto Rodriguez. | .10 | 305.00 | 30.50 |
| 2/14/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 126047, by Ana Myriam Santiago Rivera. | .10 | 305.00 | 30.50 |
| 2/14/20 | JLN | 201 | Review email from C. Rogoff regarding executive orders (0.10); Discuss response with E. Trigo Fritz (0.20). | .30 | 225.00 | 67.50 |
| 2/14/20 | ETF | 201 | Review C. Rogoff question regarding Section 108(a) (2) and Executive Order 10-2020 (.70). Review Executive Order 10-2020 (.20); Coordinate response to C. Rogoff query with J. L. Notario. (.20); Draft response to Proskauer question regarding same (.20). | 1.30 | 210.00 | 273.00 |
| 2/14/20 | ETF | 215 | Review list of preempted statutes (1.80); Review amended plan support agreement regarding Debt Management Policy (.60). | 2.40 | 210.00 | 504.00 |
| 2/14/20 | AEV | 201 | Legal research on Puerto Rico Supreme Court jurisprudence regarding a governor's executive order. | 1.30 | 175.00 | 227.50 |
| 2/17/20 | IVM | 215 | Review of POA and class of creditors (4.30); Review of proposed distributions for each class (2.90). | 7.20 | 320.00 | 2,304.00 |
| 2/17/20 | HDB | 208 | Review Opposition to UCC Motion to Intervene in PRIFA Bond Relief from Stay Motion. | .70 | 305.00 | 213.50 |
| 2/17/20 | HDB | 221 | Review letter concerning discovery meet and confer agreements regarding Rule 2044 requests. | .30 | 305.00 | 91.50 |
| 2/17/20 | JLN | 201 | Review and analyze email from A. Velez regarding Supreme Court opinions on executive orders. | .40 | 225.00 | 90.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                    March 23, 2020

| 2/17/20 | DOT | 215 | Analyze changes to the updated POA to amend the Puerto Rico material income tax considerations section of the Disclosure Statement. | 10.60 | 210.00 | 2,226.00 |
|---|---|---|---|---|---|---|
| 2/17/20 | ETF | 201 | Review summary of Santana v. Governor, 165 DPR 28 and Guzman v. Calderon (.30); Review key sections of such cases to analyze impact on ongoing issues (.60). | .90 | 210.00 | 189.00 |
| 2/17/20 | ETF | 215 | Review exhibit to disclosure statement regarding preemption of statutes list (3.80); Review Act 149-2002 (.20); Draft email to Proskauer regarding GO wrap of PRASA bonds (.10); Review POA terms regarding retiree claims modifications (.60); Review POA modification of JRS claims (.50). | 5.20 | 210.00 | 1,092.00 |
| 2/17/20 | DJP | 206 | Analyze responses to various omnibus objections to proof of claims submitted in the Spanish language in order to determine the substance thereof and whether a reply need be filed. | 2.90 | 190.00 | 551.00 |
| 2/17/20 | DJP | 206 | Coordinate preparation of certified English translations in connection with responses to various omnibus objections to proof of claims submitted in the Spanish language to be attached to any reply thereto. | .30 | 190.00 | 57.00 |
| 2/17/20 | OMA | 220 | As requested by attorneys E. Trigo, J. L. Notario, H. D. Bauer, A. Alvarez, and A. Velez, begin preparation of certified translation into English of PR Supreme Court opinion in the case of Janet Santana v. Governor Sila M. Calderon, 165 D.P.R. 28 (2005). | 5.70 | 150.00 | 855.00 |
| 2/17/20 | MMB | 219 | Docket court notice received by email dated February 14, 2020, regarding order dkt. 11057 adjourning motions for relief from stay and extending deadlines for replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/18/20 | JRC | 215 | Review various emails from EY regarding rum tax payments to Conservation Trust (.20); Review statutes and discuss issues with I. Rodriguez and E. Trigo (.30). | .50 | 340.00 | 170.00 |
| 2/18/20 | IVM | 215 | Review of class of creditors covered by POA (1.20); Review and preparation of PR tax disclosure (6.60). | 7.80 | 320.00 | 2,496.00 |
| 2/18/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 130388, by Brunilda Velez Mercado. | .10 | 305.00 | 30.50 |
| 2/18/20 | HDB | 206 | Revise and sign-off to file Master Service List as of 2/18/2020. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                 March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 118678, by Ana Deborah Mojica Cruz. | .10 | 305.00 | 30.50 |
| 2/18/20 | HDB | 215 | Review excerpt of new legislation for inclusion in draft disclosure statement. | .30 | 305.00 | 91.50 |
| 2/18/20 | HDB | 215 | Review Ambac, Assured, National and FIGC's Opposition to Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Spanish Translation of the Disclosure Statement, (III) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, and (IV) Granting Related Relief. | .30 | 305.00 | 91.50 |
| 2/18/20 | HDB | 209 | Revise and final sign-off to file the UCC's motions to intervene in the revenue bond adversary proceedings. | .20 | 305.00 | 61.00 |
| 2/18/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 165615, filed by Maria Dolores Perez Montano. | .10 | 305.00 | 30.50 |
| 2/18/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 161088, by Juanita Perez Montano. | .10 | 305.00 | 30.50 |
| 2/18/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 152319 and 153104, filed by Jose A. Alvarado Cintron. | .10 | 305.00 | 30.50 |
| 2/18/20 | HDB | 208 | Review and sign-off on Notice of Extension of the Government Parties' Deadline to Object to the DRA Parties' Motion and Memorandum of Law in Support of Their (i) Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (ii) in the Alternative, Motion to Permit the DRA Parties to Intervene in the Monolines Lift Stay Motion. | .10 | 305.00 | 30.50 |
| 2/18/20 | HDB | 222 | Revise questions to ask at DOJ Meeting regarding Consent Decrees (.20); Draft e-mail to E.Trigo regarding same (.10);  Review issues with D.Perez in preparation for meeting at the DOJ (.20). | .50 | 305.00 | 152.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                    March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/20 | DOT | 215 | Analyze changes to the updated POA to amend the Puerto Rico material income tax considerations section of the Disclosure Statement. | 4.30 | 210.00 | 903.00 |
| 2/18/20 | DOT | 215 | Analyze Puerto Rico income tax treatment of payment of the Retail Support Fee under the POA. | 1.60 | 210.00 | 336.00 |
| 2/18/20 | ETF | 201 | Respond to C. Rogoff regarding PR case law regarding executive orders. | .20 | 210.00 | 42.00 |
| 2/18/20 | ETF | 215 | Review DS excerpt regarding legislation enacted to address fiscal crisis. | .40 | 210.00 | 84.00 |
| 2/18/20 | ETF | 215 | Review exhibit for DS regarding preemption statutes (.90); Review 4 LPRA 233 et seq. to consider preemption issues (.60). | 1.50 | 210.00 | 315.00 |
| 2/18/20 | ETF | 215 | Draft summary of Debt Responsibility Act for Disclosure Statement. | .40 | 210.00 | 84.00 |
| 2/18/20 | ETF | 211 | Coordinate with C. Garcia and D. Perez regarding meet with PR-DOJ about consent decrees. | .40 | 210.00 | 84.00 |
| 2/18/20 | ETF | 201 | Respond to EY regarding rum cover over appropriated for the Conservation Trust. | .40 | 210.00 | 84.00 |
| 2/18/20 | ETF | 201 | Email correspondence with A. Chepenik regarding rum cover over and tax extender. | .20 | 210.00 | 42.00 |
| 2/18/20 | DJP | 206 | File the Master Service List as of February 18, 2020, on behalf of Prime Clerk LLC. | .20 | 190.00 | 38.00 |
| 2/18/20 | IRH | 215 | Legal research for Act 108-2002. | .50 | 170.00 | 85.00 |
| 2/18/20 | GMR | 206 | Analyze the Motion to Inform Extension of the Government Parties' Deadline to Object to the DRA Parties' Motion and Memorandum of Law in Support of Their (i) Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (ii) in the Alternative, Motion to Permit the DRA Parties to Intervene in the Monolines Lift Stay Motion, in anticipation to its filing. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  371180                                                                      March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/20 | GMR | 206 | File the Motion to Inform Extension of the Government Parties' Deadline to Object to the DRA Parties' Motion and Memorandum of Law in Support of Their (i) Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (ii) in the Alternative, Motion to Permit the DRA Parties to Intervene in the Monolines Lift Stay Motion in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 2/18/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the motion to inform  Extension of the Government Parties' Deadline to Object to the DRA Parties' Motion and Memorandum of Law in Support of Their (i) Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order or, (ii) in the Alternative, Motion to Permit the DRA Parties to Intervene in the Monolines Lift Stay Motion, as filed in both the CW and the HTA dockets. | .20 | 185.00 | 37.00 |
| 2/18/20 | AEV | 215 | Organize and edit document of  List of Main Provisions of the Puerto Rico Constitution and Statutes Preempted by PROMESA passuant to commentaries from E. Trigo (over 70 pages). | 1.20 | 175.00 | 210.00 |
| 2/18/20 | AEV | 215 | Reviewed Act No. 118, Act No. 54, Act No. 100, Act No. 216 and Act No. 1661 to verify that certain terms were properly translated. | .20 | 175.00 | 35.00 |
| 2/18/20 | AEV | 215 | Legal research on statutes conditionally allocating certain revenues mentioned in  List of Main Provisions of the Puerto Rico Constitution and Statutes Preempted by PROMESA (.70); and edited document to include those articles and sections (.60). | 1.30 | 175.00 | 227.50 |
| 2/18/20 | AEV | 201 | Review Supreme Court decision regarding executive orders to verify Westlaw's English translation was proper. | .40 | 175.00 | 70.00 |
| 2/18/20 | OMA | 220 | As requested by attorneys E. Trigo, J. L. Notario, H. D. Bauer, A. Alvarez, and A. Velez, continue preparation of certified translation into English of  PR Supreme Court opinion in the case of Janet Santana v. Governor Sila M. Calderon, 165 D.P.R. 28 (2005). 20 pages; 6026 words. | 5.70 | 150.00 | 855.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                    March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/20 | MMB | 219 | Docket court notice received by email dated February 18, 2020, regarding order dkt. 11085 resetting motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/18/20 | MMB | 219 | Docket court notice received by email dated February 18, 2020, regarding order dkt. 11089 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/18/20 | MMB | 219 | Docket court notice received by email dated February 18,2 020, regarding order dkt. 11093 setting deadline to file final briefing on motions to compel - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/18/20 | MMB | 219 | Docket court notice received by email dated February 18, 2020, regarding order dkt. 11088 granting fourth urgent motion dkt. 11060 for extension of deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/18/20 | MMB | 219 | Docket court notice received by email dated February 18, 2020, regarding order dkt. 11097 extending deadline for filings due on February 18, 2020 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/19/20 | IVM | 215 | Preparation of changes to PR tax disclosure and treatment of cash payments under POA. | 2.90 | 320.00 | 928.00 |
| 2/19/20 | HDB | 207 | Analyze Objection to the Financial Oversight and Management Board for Puerto Rico's (A) Motion to Schedule a Disclosure Statement Hearing and (B) Motion to Establish Pre-Solicitation Procedures. | .30 | 305.00 | 91.50 |
| 2/19/20 | HDB | 206 | Review Notice of Presentment of Proposed Order Further Amending Case Management Procedures. | .20 | 305.00 | 61.00 |
| 2/19/20 | HDB | 221 | Tel. conf with M.Dale, PJ Partners, EY and Proskauer cash analysis 2004 discovery requests by creditors. | .60 | 305.00 | 183.00 |
| 2/19/20 | HDB | 208 | Stipulation Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' Motion and Memorandum of Law in Support of Their Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835] . | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/20 | HDB | 222 | Review Joinder of the Bank of New York Mellon, as Trustee, to Motion of the PRIFA BANS Bondholders to Dismiss the Omnibus Objections filed by the Official Committee of Unsecured Creditors and the Lawful Constitutional Debt Coalition with Respect to the PRIFA BANS Guaranty. | .20 | 305.00 | 61.00 |
| 2/19/20 | HDB | 222 | Response to Debtor's Objection to Claims Number 94661, 94525, 83465, 86390 and 88421, filed by Mary Luz Chamorro Ostolaza. | .10 | 305.00 | 30.50 |
| 2/19/20 | HDB | 222 | Review reply to the objection to claim #128041 filed today before the US District Court, District of Puerto Rico, filed by Victor J. Fernandini. | .20 | 305.00 | 61.00 |
| 2/19/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 116244, by Domingo Melendez Vega. | .10 | 305.00 | 30.50 |
| 2/19/20 | HDB | 222 | Response to Debtor's Objection to Claim Number 149189, filed by Martina Morales. | .10 | 305.00 | 30.50 |
| 2/19/20 | HDB | 215 | Commence review of PR Statute Preemption list regarding Plan of Adjustment. | .60 | 305.00 | 183.00 |
| 2/19/20 | UMF | 224 | Commence draft of monthly fee application for Title III case of the Commonwealth of Puerto Rico for the month of October 2019. | .40 | 220.00 | 88.00 |
| 2/19/20 | JLN | 201 | Review emails from C. Rogoff and E. Trigo Fritz regarding executive orders. | .20 | 225.00 | 45.00 |
| 2/19/20 | ETF | 215 | Review exhibit of DS regarding preempted statutes. | 2.00 | 210.00 | 420.00 |
| 2/19/20 | ETF | 215 | Edit revised cash management section of Disclosure Statement. | 1.20 | 210.00 | 252.00 |
| 2/19/20 | ETF | 215 | Review federal funds budget section for Disclosure Statement. | .70 | 210.00 | 147.00 |
| 2/19/20 | ETF | 215 | Review revised version of preemptions list for disclosure statement. | 1.40 | 210.00 | 294.00 |
| 2/19/20 | ETF | 215 | Tel. conf. with S. Tajjudin regarding federal funds section (.10). | .10 | 210.00 | 21.00 |
| 2/19/20 | ETF | 215 | Review revised version of federal funds for disclosure statement. | .50 | 210.00 | 105.00 |
| 2/19/20 | ETF | 215 | Edit revised section of cash management sections for disclosure statement. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/20 | ETF | 201 | Email correspondence Proskauer regarding whether to AAFAF would be in a proper party to a law suit. | .20 | 210.00 | 42.00 |
| 2/19/20 | DJP | 206 | Email correspondence with L. Stafford in connection with the preparation of certified English translations in connection with responses to various omnibus objections to proof of claims submitted in the Spanish language to be attached to any reply thereto. | .20 | 190.00 | 38.00 |
| 2/19/20 | DJP | 206 | Analyze the Informative Motion Regarding Filings Responsive to Claim Objections With No Objections on File, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 2/19/20 | DJP | 206 | Analyze the Notice of Joint Stipulation Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' Motion and Memorandum of Law in Support of Their Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835], in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 2/19/20 | DJP | 206 | Analyze the Joint Stipulation Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' Motion and Memorandum of Law in Support of Their Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835], in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/19/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed order further Amending Case Management Procedures, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 2/19/20 | DJP | 206 | Analyze the Eleventh Amended Case Management Procedures, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 2/19/20 | GMR | 206 | Analyze the Motion to Inform Filings Responsive to Claim Objections with No Objections on File, in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/19/20 | GMR | 206 | File the Motion to Inform Filings Responsive to Claim Objections with No Objections on File in Case No. 17-3283 at Docket No. 11269. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                                    March 23, 2020

| 2/19/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Motion to Inform Filings Responsive to Claim Objections with No Objections on File, as filed in Case No. 17-3283 at Docket No. 11269. | .20 | 185.00 | 37.00 |
| 2/19/20 | GMR | 206 | Analyze the Stipulation  Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' Motion and Memorandum of Law in Support of Their Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835], in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 2/19/20 | GMR | 206 | File the Stipulation  Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' Motion and Memorandum of Law in Support of Their Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835], in Case No. 17-3283 at Docket No. 11285. | .20 | 185.00 | 37.00 |
| 2/19/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Stipulation Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' Motion and Memorandum of Law in Support of Their Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835], as filed in Case No. 17-3283 at Docket No. 11285. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/19/20 | GMR | 206 | Draft email to Chambers of Hon. Laura Taylor Swain enclosing courtesy copy of the Stipulation Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of Their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' Motion and Memorandum of Law in Support of Their Notice that the DRA is a Party in Interest and Can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835], as filed in both the CW and the HTA cases. | .20 | 185.00 | 37.00 |
| 2/19/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order Further Amending Case Management Procedures in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/19/20 | GMR | 206 | File the Notice of Presentment of Proposed Order Further Amending Case Management Procedures. | .20 | 185.00 | 37.00 |
| 2/19/20 | GMR | 206 | Finalize the proposed order to the Notice of Presentment of Proposed Order Further Amending Case Management Procedures in anticipation to sending the same to Chambers of Hon. Laura T. Swain. | .20 | 185.00 | 37.00 |
| 2/19/20 | GMR | 206 | Draft email to the Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Notice of Presentment of Proposed Order Further Amending Case Management Procedures and the proposed order thereto. | .20 | 185.00 | 37.00 |
| 2/19/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Notice of Presentment of Proposed Order Further Amending Case Management Procedures. | .20 | 185.00 | 37.00 |
| 2/19/20 | AEV | 215 | Review Act 91-2004 to update articles on "List of Main Provisions and Statutes Preempted by PROMESA" per E. Trigo's request. | .40 | 175.00 | 70.00 |
| 2/19/20 | AEV | 215 | Edit "List of Main Provisions and Statutes Preempted by PROMESA" to add and review articles and citations. | 1.60 | 175.00 | 280.00 |
| 2/19/20 | AEV | 215 | Review Laws of Puerto Rico per E. Trigo's request to update and edit "List of Main Provisions and Statutes Preempted by PROMESA". | 1.30 | 175.00 | 227.50 |
| 2/19/20 | AEV | 215 | Compar two reviewed versions of "List of Main Provisions and Statutes Preempted by PROMESA" to merge into one document. | 1.20 | 175.00 | 210.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                                    March 23, 2020

| 2/19/20 | OMA | 220 | As requested by attorneys E. Trigo, J. L. Notario, H. D. Bauer, A. Alvarez, and A. Velez, finalize preparation of certified translation into English of PR Supreme Court opinion in the case of Janet Santana v. Governor Sila M. Calderon, 165 D.P.R. 28 (2005). 5 pages;  1532 words. | .90 | 150.00 | 135.00 |
|---|---|---|---|---|---|---|
| 2/20/20 | JRC | 215 | Review sections of Disclosure Schedule relating to cash management, clawback revenues and appropriations (1.70); Review comments to same drafted by E. Trigo (.60). | 2.30 | 340.00 | 782.00 |
| 2/20/20 | IVM | 215 | Review of POA (.90); Review of U.S. tax disclosure section to conform it with PR section (2.20). | 3.10 | 320.00 | 992.00 |
| 2/20/20 | HDB | 202 | Draft e-mail to E.Barak regarding PR Fraudulent Transfer statute. | .40 | 305.00 | 122.00 |
| 2/20/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 12778, by Mayra Rivera Aponte. | .10 | 305.00 | 30.50 |
| 2/20/20 | HDB | 215 | Review Limited Response of Official Committee of Unsecured Creditors to Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for an Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment by Such Claimants, and (C) Approving Form and Manner of Notice. | .20 | 305.00 | 61.00 |
| 2/20/20 | HDB | 207 | Review Fifth Supplemental Verified Statement of the QTCB Noteholder Group pursuant to Federal Rule of Bankruptcy Procedure 2019. | .20 | 305.00 | 61.00 |
| 2/20/20 | HDB | 215 | Review proposed edits to appropriations section of the disclosure statement by E.Trigo. | .20 | 305.00 | 61.00 |
| 2/20/20 | JMV | 214 | Review new draft of lease agreement (1.00); work on comments to new draft of lease agreement (1.60); review prior lease agreements for the same leased premises (.50); prepare and send email to client in connection with the foregoing. (.30). | 3.40 | 210.00 | 714.00 |
| 2/20/20 | ETF | 215 | Revise descriptions of clawback revenues in various sections of Disclosure Statement. | 2.70 | 210.00 | 567.00 |
| 2/20/20 | ETF | 215 | Summarize House Bill 2332. | .40 | 210.00 | 84.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                    March 23, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/20/20 | ETF | 215 | Edit paragraph in Disclosure Statement regarding Dept. of Education and Police Bureau budget. | .20 | 210.00 | 42.00 |
| 2/20/20 | DJP | 206 | Analyze response to omnibus objection by Maria Lima Montes Cordero in connection with POC 133587. | .20 | 190.00 | 38.00 |
| 2/20/20 | DJP | 206 | Analyze response to omnibus objection by Carmen Milagros Montes Cordero in connection with proof of claim 136024. | .20 | 190.00 | 38.00 |
| 2/21/20 | JRC | 215 | Review emails from Proskauer regarding Disclosure Statement (.40); Analyze suggested language from E. Trigo (.40). | .80 | 340.00 | 272.00 |
| 2/21/20 | JRC | 215 | Analyze disclosure Statement issues. | .70 | 340.00 | 238.00 |
| 2/21/20 | HDB | 208 | Revise Gracia Gracia settlement memorandum. | .20 | 305.00 | 61.00 |
| 2/21/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 156053, by Gloricela Medina Lopez. | .10 | 305.00 | 30.50 |
| 2/21/20 | HDB | 206 | Revise and sign-off to file Epiq Fee Application. | .20 | 305.00 | 61.00 |
| 2/21/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 126706, filed by Rosa del P. Cotto Colon. | .10 | 305.00 | 30.50 |
| 2/21/20 | HDB | 222 | Revise and sign-off to file Opposition to the UCC's scheduling motion as to GO/PBA priority claim objection. | .30 | 305.00 | 91.50 |
| 2/21/20 | HDB | 215 | Revise draft List of Main Provisions of the Puerto Rico Constitution and Statutes Preempted by PROMESA. | .30 | 305.00 | 91.50 |
| 2/21/20 | HDB | 206 | Revise and sign-off to file the FOMB's draft Response to the Amended Report and Recommendation of the Mediation Team. | .30 | 305.00 | 91.50 |
| 2/21/20 | HDB | 215 | Analyze Omnibus Response of Official Committee of Unsecured Creditors to (A) Amended Report and Recommendation of Mediation Team and (B) Joint Motion for an Order (I) Scheduling a Hearing to Consider Adequacy of Information Contained in Disclosure Statement, (II) Establishing Deadline for Filing Spanish Translation of Disclosure Statement, (III) Establishing Deadline for Filing Objections to Disclosure Statement and Replies Thereto, And (IV) Granting Related Relief. | .60 | 305.00 | 183.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                    March 23, 2020

| 2/21/20 | HDB | 207 | Review supplemental Objection of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Amended Report and Recommendation of the Mediation Team with Respect to GO/PBA Litigation. | .20 | 305.00 | 61.00 |
|---------|-----|-----|---|-----|--------|-------|
| 2/21/20 | DJP | 206 | Analyze the Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection TO Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors [Docket No. 10638], (B) Approving Form of Notice and (C) Granting Related Relief, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 2/21/20 | DJP | 206 | File the Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection TO Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors [Docket No. 10638], (B) Approving Form of Notice and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/21/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection TO Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors [Docket No. 10638], (B) Approving Form of Notice and (C) Granting Related Relief. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                    March 23, 2020

| 2/21/20 | DJP | 206 | Analyze the Response of Financial Oversight and Management Board for Puerto Rico to Amended Report and Recommendation of Mediation Team, in anticipation of its filing. | .50 | 190.00 | 95.00 |
|---|---|---|---|---|---|---|
| 2/21/20 | DJP | 206 | File the Response of Financial Oversight and Management Board for Puerto Rico to Amended Report and Recommendation of Mediation Team, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/21/20 | DJP | 206 | Email with C. Tarrant to discuss timing of filing of Agenda of matters to be considered during next omnibus hearing. | .20 | 190.00 | 38.00 |
| 2/21/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Response of Financial Oversight and Management Board for Puerto Rico to Amended Report and Recommendation of Mediation Team. | .20 | 190.00 | 38.00 |
| 2/21/20 | MMB | 219 | Docket court notice received by email dated February 19, 2020, regarding order dkt. 11291 resetting hearing on motions to dismiss amended complaints - H. Bauer, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/21/20 | MMB | 219 | Docket court notice received by email dated February 19, 2020, regarding location of April 2, 2020 hearing on motions for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/21/20 | MMB | 219 | Docket court notice received by email dated February 19, 2020, regarding order dkt. 11283 setting location of April 2, 2020 hearing on motions for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/21/20 | MMB | 219 | Docket court notice received by email dated February 20, 2020, regarding order dkt. 11343 setting deadline to file response - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/21/20 | MMB | 219 | Docket court notice received by email dated February 20, 2020, regarding order dkt. 11346 setting deadline to reply to opposition, oral argument if necessary - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/21/20 | MMB | 219 | Docket court notice received by email dated February 20, 2020, regarding order dkt. 11348 setting deadline to file response - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/22/20 | IVM | 215 | Review of revised POA (1.60); Review impact on new changes to tax disclosure (1.30). | 2.90 | 320.00 | 928.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                          March 23, 2020

| 2/23/20 | JRC | 215 | Review emails and questions from M. Zerjal and others from Proskauer regarding Disclosure Statement. | .30 | 340.00 | 102.00 |
|---------|-----|-----|---|-----|--------|--------|
| 2/23/20 | IVM | 215 | Edit PR tax disclosure to conform it with U.S. section. | 2.70 | 320.00 | 864.00 |
| 2/24/20 | JRC | 215 | Review miscellaneous questions from Proskauer regarding different sections of the Disclosure Schedule. | .30 | 340.00 | 102.00 |
| 2/24/20 | IVM | 215 | Review US tax disclosures in the Disclosure Statement. | 1.10 | 320.00 | 352.00 |
| 2/24/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 151058, by Mildred Morales Figueroa. | .10 | 305.00 | 30.50 |
| 2/24/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 72911, filed by Myrtha E. Rivera Perez. | .10 | 305.00 | 30.50 |
| 2/24/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 106034, filed by Jose L. Santiago Torres. | .10 | 305.00 | 30.50 |
| 2/24/20 | HDB | 222 | Review response to Debtor's Objection to Claim Number 117543 and 124094, filed by Lymari Lopez Santiago. | .10 | 305.00 | 30.50 |
| 2/24/20 | HDB | 222 | Review response to Debtor's Objection to Claims Number 91610, 91584, 94640, 92983 and 104956, filed by Sylvia Castillo Lopez. | .10 | 305.00 | 30.50 |
| 2/24/20 | ETF | 215 | Respond to EY, McKinsey and Proskauer questions regarding Exhibit I to the Disclosure Statement. | .40 | 210.00 | 84.00 |
| 2/24/20 | ETF | 215 | Review Act 106's paygo provisions. | .90 | 210.00 | 189.00 |
| 2/24/20 | IRH | 215 | Draft English revision of continuous appropriation legislation to include as exhibit. | 2.60 | 170.00 | 442.00 |
| 2/24/20 | GMR | 222 | Coordinate internally to have assistants call certain claimholders to provide information regarding the adjournment of the objection to their claims for the April 22, 2020 hearing. | .50 | 185.00 | 92.50 |

O'Neill & Borges LLC

Bill #:  371180                                                                                                   March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/20 | DMM | 215 | Prepare list of legislation and statutes regarding appropriations under Commonwealth laws. Laws listed are as follows: 1. Judicial Branch: 23 L.P.R.A. §104 (.30) 2. University of Puerto Rico ( UPR ): 18 L.P.R.A. §621-1 (.30); Municipalities of Puerto Rico: 21 L.P.R.A. §5006 and 5815  (.30); Special Tax for Amortization and Redemption of General Obligations of the Commonwealth: 21 L.P.R.A. § 5002 (.30); Science and Technology Trust of Puerto Rico Act: 23 L.P.R.A. §695 (.30); Proper Tire Management Act: 12 L.P.R.A. §8105 (.20); Subsidy for Rum Producers: 13 L.P.R.A. §33231(l) (.20); Games of Chance in Licensed Gambling Rooms Act: 15 L.P.R.A. §74 (.30) and 9. Municipal Administration Fund: 21 L.P.R.A. §6742 (.20). | 2.40 | 170.00 | 408.00 |
| 2/25/20 | JRC | 215 | Review questions raised by Proskauer regarding section of PBA for Disclosure Agreement and provide responses to H. Bauer (.40); Review emails between H. Bauer and Proskauer regarding available PBA information; (.20). | .60 | 340.00 | 204.00 |
| 2/25/20 | HDB | 215 | Review queries by Sal Tajuddin regarding gaming revenue. | .20 | 305.00 | 61.00 |
| 2/25/20 | HDB | 215 | Review Megan Volin's queries regarding disclosure statement (.10); Coordinate response to same (.10). | .20 | 305.00 | 61.00 |
| 2/25/20 | HDB | 221 | Review Urgent motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Financial Guaranty Insurance Company to Compel Production of Documents Relating to the Preliminary Hearing on the CCDA and PRIFA Lift-Stay Motions. | .30 | 305.00 | 91.50 |
| 2/25/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 145266, filed by Maria Nereida Alicea Fonseca. | .10 | 305.00 | 30.50 |
| 2/25/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 103256, filed by Bernardo Damoudt Rodriguez. | .10 | 305.00 | 30.50 |
| 2/25/20 | HDB | 221 | Review e-mail by Sonia Chawla regarding categories of production of documents potentially responsive to AMBAC's Rule 2004 Request. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/20 | HDB | 222 | Review e-mail by J.Herriman concenring claim by Katherine Figueroa and Guy Sanchez (.20); Coordinate claim review (.10). | .30 | 305.00 | 91.50 |
| 2/25/20 | HDB | 207 | Review Fifth Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019. | .20 | 305.00 | 61.00 |
| 2/25/20 | HDB | 207 | Review Reply to Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Limited Objection to the Joint Stipulation Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' Motion and Memorandum of Law in Support of their Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835]. | .30 | 305.00 | 91.50 |
| 2/25/20 | HDB | 207 | Review the DRA Parties Omnibus Reply in Support of their: (I) Participation in the Monolines Amended Lift Stay Litigation; (II) Motion to Intervene in the Revenue Bond Adversary Proceedings with Respect To the Clawback Complaint; and (III) Motion to Intervene in HTA Revenue Bond Adversary Proceeding with Respect to the Lien Stripping Complaint. | .30 | 305.00 | 91.50 |
| 2/25/20 | HDB | 210 | Tel. conf with J.Ramirez, counsel for Suiza Dairy, concerning payment of certain amounts due from the Commonwealth. | .30 | 305.00 | 91.50 |
| 2/25/20 | HDB | 208 | Review and sign-off on Gracia Gracia informative motion. | .20 | 305.00 | 61.00 |
| 2/25/20 | ETF | 215 | Respond to P. Possinger whether to include Act 106's paygo provision in the Disclosure Statement preemptions list. | .40 | 210.00 | 84.00 |
| 2/25/20 | DJP | 222 | Coordinate meet and confers with certain claim holders in connection with the adjournment of hearing on their proofs of claim. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/20 | GMR | 206 | Analyze the Reply to Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Limited Objection to the Joint Stipulation Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' Motion and Memorandum of Law in Support of their Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835] in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/25/20 | GMR | 206 | File the Reply to Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Limited Objection to the Joint Stipulation Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' Motion and Memorandum of Law in Support of their Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835]. | .20 | 185.00 | 37.00 |
| 2/25/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Reply to Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Limited Objection to the Joint Stipulation Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' Motion and Memorandum of Law in Support of their Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835], as filed at Docket No. 11735. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 371180                                                                 March 23, 2020

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 2/25/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Reply to Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Limited Objection to the Joint Stipulation Regarding (I) the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection [ECF No. 7643]; and (II) the DRA Parties' Motion and Memorandum of Law in Support of their Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation [ECF No. 10835], as filed at Docket No. 11735. | .20 | 185.00 | 37.00 |
| 2/25/20 | DMM | 215 | Edit List of appropriations by formula and other continuous appropriations under Puerto Rico Law regarding footnote citations (.50). | .50 | 170.00 | 85.00 |
| 2/25/20 | MMB | 222 | Conducted search for case 16-02349 in the court of appeals for the 1st Circuit, download case docket, appellant's brief, as requested by H. Bauer. | .30 | 140.00 | 42.00 |
| 2/26/20 | IVM | 215 | Review edits to POA and PR tax disclosure. | .90 | 320.00 | 288.00 |
| 2/26/20 | HDB | 222 | Analyze litigation claim by Guy Sanchez and Katherine Figueroa Santiago, at J.Herriman's request (.20); Analyze litigation dockets, including complaints, opinions and appeal briefs (.90);  Draft e-mail memorandum with recommendation (.20). | 1.30 | 305.00 | 396.50 |
| 2/26/20 | HDB | 222 | Review issues regarding notices on omnibus claim objections in anticipation of Omnibus Hearing. | .20 | 305.00 | 61.00 |
| 2/26/20 | HDB | 215 | Review edits to disclosure statement as reflected in the 2/24 draft. | 2.60 | 305.00 | 793.00 |
| 2/26/20 | HDB | 206 | Revise and sign-off to file Notices of Adjournment of Claim Objections for the March 4, 2020 Omnibus Hearing. | .40 | 305.00 | 122.00 |

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/26/20 | HDB | 207 | Review Omnibus Reply in Further Support of Motion of Official Committee of Unsecured Creditors for Order, Pursuant to Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 3007, (A) Setting Briefing Schedule and Hearing Date for Omnibus Objection to Claims Filed or Asserted Against Commonwealth by Holders of General Obligation Bonds Asserting Priority Over Other Commonwealth Unsecured Creditors, (B) Approving Form of Notice and (C) Granting Related Relief. | .20 | 305.00 | 61.00 |
| 2/26/20 | HDB | 206 | Revise and sign-off to file Omnibus Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' (I) Joint Scheduling Motion and (II) Pre-Solicitation Procedures Motion. | .30 | 305.00 | 91.50 |
| 2/26/20 | HDB | 206 | Review Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof. | .20 | 305.00 | 61.00 |
| 2/26/20 | HDB | 222 | Revise Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses to Filed by Claimants Joann Calderon Rivera [ECF No. 10239] and Quetcy Ann Cedeno Rodriguez [ECF No. 10230] to the One Hundred Nineteenth Omnibus Objection (Non-Substantive) to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 2/26/20 | HDB | 222 | Revise Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Hector F. Vallejo Moreno [ECF No. 9978] to One Hundred Eighth Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/20 | HDB | 222 | Revise Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Ivette S. Matos [ECF No. 9736] to Eighty-Seventh Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Specified Puerto Rico Statutes. | .20 | 305.00 | 61.00 |
| 2/26/20 | HDB | 207 | Review the Fee Examiner's Report on Uncontested Professional Fee Matters for Consideration in Connection with the March 4, 2020 Omnibus Hearing. | .20 | 305.00 | 61.00 |
| 2/26/20 | JLN | 201 | Review email from C. Rogoff regarding Puerto Rico Documents process (.20); Tel. conf. with C. Rogoff and C. Guensberg to discuss Puerto Rico procurement issues (.50). | .70 | 225.00 | 157.50 |
| 2/26/20 | DJP | 206 | Email correspondence with J. Esses in connection with the passing of deadline for parties to object to the presented Case Management Procedures. | .20 | 190.00 | 38.00 |
| 2/26/20 | IRH | 215 | Compare translation of continuous appropriations statute provisions with original English version to ensure accuracy. | 1.80 | 170.00 | 306.00 |
| 2/26/20 | GMR | 222 | Exchange emails with E. Carino from Proskauer in connection with the adjournment of certain objection to claims. | .30 | 185.00 | 55.50 |
| 2/26/20 | GMR | 206 | Finalize the Informative Motion Regarding Motion Requesting Relief from Stay Under 362(D)(1) of the Bankruptcy Code in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | File the Informative Motion Regarding Motion Requesting Relief from Stay Under 362(D)(1) of the Bankruptcy Code in Case No. 17-3283 at Docket No. 11756. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Informative Motion Regarding Motion Requesting Relief from Stay Under 362(D)(1) of the Bankruptcy Code, as filed in Case No. 17-3283 at Docket No. 11756. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                                      March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Informative Motion Regarding Motion Requesting Relief from Stay Under 362(D)(1) of the Bankruptcy Code, as filed in Case No. 17-3283 at Docket No. 11756. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 204 | Edit the Spanish version of the Motion for Solicitation Procedures for the CW and ERS Retirement Beneficiaries to make it consistent with the English version. | .40 | 185.00 | 74.00 |
| 2/26/20 | GMR | 204 | Exchange emails with J. Essess from Proskauer in connection with edits to the Spanish version of the Motion for Solicitation Procedures for the CW and ERS Retirement Beneficiaries. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Analyze the Reply of Financial Oversight and Management Board to Cobra Acquisition LLC's Omnibus Objection to Fee Applications Filed by Professionals and Request to Increase Holdback Amount. | .40 | 185.00 | 74.00 |
| 2/26/20 | GMR | 206 | File the Reply of Financial Oversight and Management Board to Cobra Acquisition LLC's Omnibus Objection to Fee Applications Filed by Professionals and Request to Increase Holdback Amount in the CW Docket. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Reply of Financial Oversight and Management Board to Cobra Acquisition LLC's Omnibus Objection to Fee Applications Filed by Professionals and Request to Increase Holdback Amount. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Draft email to PrimeClerk requesting service the Reply of Financial Oversight and Management Board to Cobra Acquisition LLC's Omnibus Objection to Fee Applications Filed by Professionals and Request to Increase Holdback Amount. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Analyze the Omnibus Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' (I) Joint Scheduling Motion [ECF No. 10808] and (II) Pre-Solicitation Procedures Motion [ECF No. 10839] in anticipation to its filing. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  371180                                                                                   March 23, 2020

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 2/26/20 | GMR | 206 | File the Omnibus Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' (I) Joint Scheduling Motion [ECF No. 10808] and (II) Pre-Solicitation Procedures Motion [ECF No. 10839]. | .30 | 185.00 | 55.50 |
| 2/26/20 | GMR | 206 | Finalize proposed order to the Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' (I) Joint Scheduling Motion [ECF No. 10808] and (II) Pre-Solicitation Procedures Motion [ECF No. 10839], in anticipation to sending the same to Chambers. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' (I) Joint Scheduling Motion [ECF No. 10808] and (II) Pre-Solicitation Procedures Motion [ECF No. 10839] and the proposed order thereto in WORD format. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' (I) Joint Scheduling Motion [ECF No. 10808] and (II) Pre-Solicitation Procedures Motion [ECF No. 10839]. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Analyze the Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof, as well as exhibits thereto, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 2/26/20 | GMR | 206 | File the Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof in Case No. 17-3283. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                                    March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof, as filed in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof, as filed in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Analyze the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Ivett S. Matos [ECF No. 9736] to Eighty-Seventh Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Specified Puerto Rico Statutes in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Ivett S. Matos [ECF No. 9736] to Eighty-Seventh Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Specified Puerto Rico Statutes. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/20 | GMR | 206 | Analyze the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Hector F. Vallejo Moreno [ECF No. 9978] to One Hundred Eighth Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Hector F. Vallejo Moreno [ECF No. 9978] to One Hundred Eighth Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Analyze the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Reyes Pagan Pagan [ECF No. 10329] to One Hundred Fourteenth Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Reyes Pagan Pagan [ECF No. 10329] to One Hundred Fourteenth Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                    March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/20 | GMR | 206 | Analyze the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Hector F. Vallejo Moreno [ECF No. 9987] to One Hundred Twenty-Third Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Response Filed by Hector F. Vallejo Moreno [ECF No. 9987] to One Hundred Twenty-Third Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Exchange several emails throughout the day with Proskauer in connection with the filings scheduled for today. | .40 | 185.00 | 74.00 |
| 2/26/20 | GMR | 206 | Analyze the Motion to Submit Certified Translations in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | File the Motion to Submit Certified Translations in Case No. 17-3283 at Docket No. 11789. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Motion to Submit Certified Translations, as filed in Case No. 17-3283 at Docket No. 11789. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copies of the replies of the FOMB to certain individual responses, as filed in Case No. 17-3283 at Docket Nos. 11779, 11780, 11781, and 11782. | .30 | 185.00 | 55.50 |
| 2/26/20 | GMR | 206 | Draft email PrimeClerk requesting service of the replies of the FOMB to certain individual responses, as filed in Case No. 17-3283 at Docket Nos. 11779, 11780, 11781, and 11782. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                          March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/20 | GMR | 206 | Analyze the Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | File the Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 2/26/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, as filed in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 2/26/20 | DMM | 215 | Revise List of appropriations regarding ad verbatim statute provisions for the Judicial Branch (.10); UPR (.10), Municipalities of Puerto Rico (.20); Municipal Administration Fund (.10); the Science and Technology Trust of PR (.10); the Proper Tire Management Act (.10); the Subsidy for Puerto Rico Rum Producers (.10); and the games of chance in licensed gambling rooms Act (.30). | 1.10 | 170.00 | 187.00 |
| 2/26/20 | DMM | 215 | Redraft Appropriation list regarding amendments to the Science and Technology Trust Fund Act. | .30 | 170.00 | 51.00 |
| 2/26/20 | AEV | 215 | Draft the Spanish language the "List of Main Provisions and Statutes Preempted by PROMESA" (pages 1 to 26). | 2.20 | 175.00 | 385.00 |
| 2/26/20 | AEV | 215 | Draft the Spanish language the "List of Main Provisions and Statutes Preempted by PROMESA" (pages 26 to 52). | 1.40 | 175.00 | 245.00 |
| 2/27/20 | JRC | 215 | Review various emails from B. Rosen, T. Green and H. Bauer regarding proposed legislation to implement plan of adjustment. | .60 | 340.00 | 204.00 |

O'Neill & Borges LLC

Bill #: 371180 March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/20 | JRC | 215 | Review draft legislation to implement plan of adjustment and issue GO Bonds and Junior Cofina Bonds. | 1.70 | 340.00 | 578.00 |
| 2/27/20 | JRC | 215 | Participate in conference call with OB, Proskauer, Citi and FOMB to discuss proposed draft of legislation submitted by AFFAF. | 1.00 | 340.00 | 340.00 |
| 2/27/20 | JRC | 215 | Review further issues regarding PBA in disclosure schedule. | .20 | 340.00 | 68.00 |
| 2/27/20 | HDB | 215 | Tel. conf B.Rosen regarding proposed legislation (.20); Commence review of proposed legislation for issuance of debt in connection with plan implementation (.60); Draft analysis of language of proposed legislation (.40). | 1.20 | 305.00 | 366.00 |
| 2/27/20 | HDB | 221 | Review Motion to inform Sixth Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions. | .20 | 305.00 | 61.00 |
| 2/27/20 | HDB | 202 | Review memorandum on consideration under PR Law (.60). | .60 | 305.00 | 183.00 |
| 2/27/20 | HDB | 222 | Revise and sign-off to file One Hundred Fifty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 2/27/20 | HDB | 222 | Revise and sign-off One Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 2/27/20 | HDB | 222 | Review One Hundred Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/20 | HDB | 222 | One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 2/27/20 | HDB | 222 | Revise and sign-off One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 2/27/20 | HDB | 222 | Revise and sign-off to file One Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 2/27/20 | HDB | 222 | Revise and sign-off One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 2/27/20 | HDB | 222 | Revise and sign-off One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 2/27/20 | HDB | 222 | Revise and sign-off One Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 371180                                                         March 23, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/27/20 | HDB | 222 | Revise and sign-off to file ne Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 2/27/20 | HDB | 222 | Revise and sign-off to file One Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims | .20 | 305.00 | 61.00 |
| 2/27/20 | HDB | 222 | Revise and sign-off to file One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 2/27/20 | HDB | 222 | Revise and sign-off to file One Hundred Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 2/27/20 | HDB | 215 | Revise updates draft of Plan of Adjustment. | 1.40 | 305.00 | 427.00 |
| 2/27/20 | HDB | 222 | Review issues with D.Perez regarding discussion at DOJ concerning consent decrees for budgetary purposes. | .40 | 305.00 | 122.00 |
| 2/27/20 | ETF | 215 | Review draft of Debt Restructuring Act. Review Article 57 of POA. | 1.80 | 210.00 | 378.00 |
| 2/27/20 | ETF | 201 | Respond to Proskauer regarding 204(c) reprogramming. | .20 | 210.00 | 42.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                 March 23, 2020

| 2/27/20 | DJP | 206 | Draft email to presiding judge informing that the deadline to object to the Notice of Presentment of Proposed Order Further Amending Case Management Procedures, filed in case 17-3283 (Docket No. 11288), has elapsed without any party filing any such objection, and attaching the proposed order in Word format. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 2/27/20 | GMR | 222 | Telephone conference with I. Gonzalez, counsel for over 10,000 claimholders (mostly employees of the Government of the Commonwealth of Puerto Rico) to discuss issues regarding duplicate claims. | .40 | 185.00 | 74.00 |
| 2/27/20 | GMR | 206 | Exchange several emails throughout the day with the Proskauer team in connection with tomorrows filings (omnibus objections/notices of adjournment). | .40 | 185.00 | 74.00 |
| 2/27/20 | GMR | 206 | Telephone conference with Proskauer team to discuss logistics for tomorrow's filings in connection with the Plan and Disclosure Statement for CW, ERS and PBA. | .30 | 185.00 | 55.50 |
| 2/27/20 | GMR | 206 | File the Notice of Filing of Amended Proposed Order Regarding Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof in the CW Docket. | .20 | 185.00 | 37.00 |
| 2/27/20 | GMR | 206 | Analyze the 159th Omnibus Objection and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/27/20 | GMR | 206 | Analyze the 161st Omnibus Objection and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/27/20 | GMR | 206 | Analyze the 163rd Omnibus Objection and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/27/20 | GMR | 206 | Analyze the 165th Omnibus Objection and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/27/20 | GMR | 206 | Analyze the 167th Omnibus Objection and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/27/20 | GMR | 206 | Analyze the 169th Omnibus Objection and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/20 | GMR | 206 | Finalize the Urgent motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/27/20 | GMR | 206 | File the Urgent motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures in the CW Docket (17-3283). | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| 2/27/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Urgent motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures, as filed in the CW, ERS and PBA dockets. | .20 | 185.00 | 37.00 |
| 2/27/20 | GMR | 206 | Draft email to Chambers of the Hon. Laura T. Swain enclosing courtesy copy and the proposed order of the Urgent motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures, as filed in the CW, ERS and PBA dockets. | .20 | 185.00 | 37.00 |
| 2/27/20 | AEV | 215 | Draft spanish version of the "List of Main Provisions and Statutes Preempted by PROMESA"(Page 52 to 64). | 1.40 | 175.00 | 245.00 |
| 2/27/20 | AEV | 215 | Reviewed Act 79-2011, Act 119-1995, Act 46-1994 to include in the Spanish translation to "List of Main Provisions and Statutes Preempted by PROMESA" | 1.00 | 175.00 | 175.00 |
| 2/28/20 | JRC | 215 | Review questions on draft legislation vis-a-vis use of NY law for issuance of 2014 GO Bonds. | 1.20 | 340.00 | 408.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                    March 23, 2020

| Date | Initials | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/28/20 | JRC | 215 | Participate in call with B. Rosen, T. Green, PMA, OMM and H.D. Bauer regarding issue of proposed legislation (1.10). Subsequent call on issue of NY law with E. Arias and M. Rodriguez of PMA (.30). | 1.40 | 340.00 | 476.00 |
| 2/28/20 | JRC | 215 | Draft summary of issues discussed in call regarding proposed legislation for Proskauer and Citi. | .80 | 340.00 | 272.00 |
| 2/28/20 | IVM | 215 | Review update PR tax disclosure as of 2/28/2020 (1.20); Review edits to POA (.90). | 2.10 | 320.00 | 672.00 |
| 2/28/20 | HDB | 215 | Tel. conf with B.Rosen, T.Green, PMA, OMM and J.Cacho regarding proposed restructuring legislation. | 1.10 | 305.00 | 335.50 |
| 2/28/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 91647, filed by Nilda L. Sanchez Vega. | .10 | 305.00 | 30.50 |
| 2/28/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 89836, filed by Jean de Lourdes Cora Pena. | .10 | 305.00 | 30.50 |
| 2/28/20 | HDB | 210 | Analyze Puerto Rico Supreme Court Opinion on the scope of the PROMESA T.3 Automatic stay. | .30 | 305.00 | 91.50 |
| 2/28/20 | HDB | 222 | Revise and sign off to file forms of the Notices of Continuances of Claim Objections with attachments (.40) and coordinate filing logistics with O&B team (.40). | .80 | 305.00 | 244.00 |
| 2/28/20 | HDB | 215 | Final review and sign-off to file Disclosure Statement. | 1.70 | 305.00 | 518.50 |
| 2/28/20 | HDB | 215 | Final review and sign-off to file Plan of Adjustment. | .70 | 305.00 | 213.50 |
| 2/28/20 | JLN | 201 | Conduct legal research as requested by J. R. Cacho regarding Cofina legislation for purposes of analysis of legislative bill draft. | .30 | 225.00 | 67.50 |
| 2/28/20 | JLN | 201 | Analyze (.10) and respond to email (.20) inquiry from C. Rogoff regarding use of the term "officers". | .30 | 225.00 | 67.50 |
| 2/28/20 | ETF | 211 | Draft letter to CW regarding 202(f) amendment to the budget regarding COVID-19 emergency appropriation. | .40 | 210.00 | 84.00 |
| 2/28/20 | DJP | 206 | Analyze the One Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, and exhibits in support, in anticipation of its filing. | .40 | 190.00 | 76.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                                                    March 23, 2020

| 2/28/20 | DJP | 206 | File the One Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, and exhibits in support, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/28/20 | DJP | 206 | Analyze the One Hundred Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, and exhibits in support, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 2/28/20 | DJP | 206 | File the One Hundred Sixty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, and exhibits in support, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/28/20 | DJP | 206 | Analyze the One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, and exhibits in support, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 2/28/20 | DJP | 206 | File the One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, and exhibits in support, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/28/20 | DJP | 206 | Analyze the One Hundred Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, and exhibits in support, in anticipation of its filing. | .40 | 190.00 | 76.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                 March 23, 2020

| 2/28/20 | DJP | 206 | File the One Hundred Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, and exhibits in support, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180 March 23, 2020

| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
|---------|-----|-----|------------------------------------------------------------------------------------------------------------------------|-----|--------|-------|
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                    March 23, 2020

| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
|---|---|---|---|---|---|---|
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180 March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 371180                                                                                    March 23, 2020

| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico , through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/28/20 | DJP | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico , and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico , through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | DJP | 206 | Analyze the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response filed by Hector F. Vallejo Moreno [ECF No. 9978] to One Hundred Twenty-Third Omnibus Objection (Non-Substantive to Miscellaneous Deficient Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 206 | File the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response filed by Hector F. Vallejo Moreno [ECF No. 9978] to One Hundred Twenty-Third Omnibus Objection (Non-Substantive to Miscellaneous Deficient Claims, through the court's electronic filing system. | .10 | 190.00 | 19.00 |
| 2/28/20 | DJP | 206 | Analyze the Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., in anticipation of its filing. | .60 | 190.00 | 114.00 |
| 2/28/20 | DJP | 206 | Analyze exhibits to be filed in support of the Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .80 | 190.00 | 152.00 |
| 2/28/20 | DJP | 206 | File the Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., and supporting exhibits, through the court's electronic filing system. | .30 | 190.00 | 57.00 |
| 2/28/20 | PAG | 206 | Analyze Notice of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Notice of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                    March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 371180                                                      March 23, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                                    March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the One Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the One Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |
| 2/28/20 | PAG | 206 | Analyze Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Notice Of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 180.00 | 36.00 |
| 2/28/20 | PAG | 206 | Analyze Informative Motion of Financial Oversight and Management Board Regarding March 4-5, 2020 Omnibus Hearing. | .30 | 180.00 | 54.00 |
| 2/28/20 | PAG | 206 | File Informative Motion of Financial Oversight and Management Board Regarding March 4-5, 2020 Omnibus Hearing. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                              March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Hearing as to Proof of Claim No. 50248, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Hearing as to Proof of Claim No. 50248, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                                    March 23, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                                      March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                                      March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | GMR | 206 | Analyze the  Notice of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the  Notice of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Hearing as to Proof of Claim No. 41051, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Hearing as to Proof of Claim No. 41051, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                                          March 23, 2020

| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Hearing as to Proof of Claim No. 20288, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Hearing as to Proof of Claim No. 20288, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                      March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | Analyze the Notice of (A) Hearing as to Proof of Claim No. 41566, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Notice of (A) Hearing as to Proof of Claim No. 41566, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | Review proposed orders of the notices of adjournment of Debtors' Omnibus Objections (78-123) in anticipation to sending them to the Chambers of the Hon. Laura T. Swain. | .50 | 185.00 | 92.50 |

O'Neill & Borges LLC

Bill #:  371180                                                                     March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing the proposed orders of the notices of adjournment of Debtors' Omnibus Objections (78-123), as filed today in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | Analyze the Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | File the Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | File the One Hundred Fifty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of The Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | File the One Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | File the One Hundred Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | File the One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                      March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | GMR | 206 | File the One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | File the One Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | File the One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | File the One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | File the One Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | Analyze and Organize the exhibits to the Disclosure Statement of the CW, ERS and PBA in anticipation to the Disclosure Statement. | .40 | 185.00 | 74.00 |
| 2/28/20 | GMR | 206 | File the Disclosure Statement in the CW docket (17-3283). | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  371180

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | GMR | 206 | Analyze the Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures,(VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures in anticipation to its filing in the CW, PBA and ERS Dockets. | .30 | 185.00 | 55.50 |
| 2/28/20 | GMR | 206 | File the Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures,(VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures in the CW docket (17-3283). | .20 | 185.00 | 37.00 |
| 2/28/20 | GMR | 206 | Exchange several emails throughout the day with PrimeClerk in connection with the filings of the omnibus objections, plan, disclosure statement and related motions. | .30 | 185.00 | 55.50 |
| 2/28/20 | MMB | 219 | Docket court notice received by email dated February 26, 2020, regarding order dkt. 11770 setting briefing schedule on motion dkt. 11746 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/28/20 | MMB | 219 | Docket court notice received by email dated February 26, 2020, regarding order dkt. 11771 setting new hearing date MLS dkt. 2434, deadline to file stipulation or status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  371180                                                                March 23, 2020

| 2/28/20 | MMB | 219 | Docket court notice received by email dated February 27, 2020, regarding order dkt. 11808 setting deadline to file joint status report, resetting hearing on pension discovery motions - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/28/20 | MMB | 219 | Docket court notice received by email dated February 28, 2020, regarding order dkt. 11880 setting deadline to file updated joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 60,845.50 |
| Less Discount | $ -6,084.55 |
| NET PROFESSIONAL SERVICES: | $ 54,760.95 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 12.40 | 340.00 | 4,216.00 |
| ISMAEL VICENTY MEDINA | 32.00 | 320.00 | 10,240.00 |
| HERMANN BAUER | 44.30 | 305.00 | 13,511.50 |
| JOSE L. NOTARIO TOLL | 2.50 | 225.00 | 562.50 |
| JOAMANDA MORALES VEGA | 3.40 | 210.00 | 714.00 |
| DENISSE ORTIZ TORRES | 16.50 | 210.00 | 3,465.00 |
| UBALDO M. FERNANDEZ BARRERA | .80 | 220.00 | 176.00 |
| EMILIANO TRIGO FRITZ | 29.70 | 210.00 | 6,237.00 |
| DANIEL J. PEREZ REFOJOS | 27.20 | 190.00 | 5,168.00 |
| PAULA A. GONZALEZ MONTALVO | 8.00 | 180.00 | 1,440.00 |
| IVETTE RODRIGUEZ | 4.90 | 170.00 | 833.00 |
| GABRIEL MIRANDA RIVERA | 40.90 | 185.00 | 7,566.50 |
| DAVID M. MAGRANER | 7.20 | 170.00 | 1,224.00 |
| ASTRID E. VELEZ | 18.20 | 175.00 | 3,185.00 |
| OLGA M. ALICEA | 12.30 | 150.00 | 1,845.00 |
| MILAGROS MARCANO BAEZ | 3.30 | 140.00 | 462.00 |
| **Total** | **263.60** | | **$ 60,845.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371180                                                                              March 23, 2020

| | | |
|---|---|---:|
| 2/13/20 | DUPLICATING -  AS OF 2/13/20 (5 Copies @ $.10) | .50 |
| 2/20/20 | DUPLICATING -  AS OF 2/20/20 (6 Copies @ $.10) | .60 |
| 2/20/20 | DUPLICATING -  AS OF 2/20/20 (6 Copies @ $.10) | .60 |
| 2/20/20 | DUPLICATING -  AS OF 2/20/20 (6 Copies @ $.10) | .60 |
| 2/20/20 | DUPLICATING -  AS OF 2/20/20 (6 Copies @ $.10) | .60 |
| 2/20/20 | DUPLICATING -  AS OF 2/20/20 (6 Copies @ $.10) | .60 |
| 2/20/20 | DUPLICATING -  AS OF 2/20/20 (6 Copies @ $.10) | .60 |
| 2/20/20 | DUPLICATING -  AS OF 2/20/20 (5 Copies @ $.10) | .50 |
| 2/20/20 | DUPLICATING -  AS OF 2/20/20 (4 Copies @ $.10) | .40 |
| 2/20/20 | DUPLICATING -  AS OF 2/20/20 (8 Copies @ $.10) | .80 |
| 2/20/20 | DUPLICATING -  AS OF 2/20/20 (8 Copies @ $.10) | .80 |
| 2/20/20 | DUPLICATING -  AS OF 2/20/20 (4 Copies @ $.10) | .40 |
| 2/20/20 | DUPLICATING -  AS OF 2/20/20 (2 Copies @ $.10) | .20 |
| 2/20/20 | DUPLICATING -  AS OF 2/20/20 (14 Copies @ $.10) | 1.40 |
| 2/21/20 | DUPLICATING -  AS OF 2/21/20 (2 Copies @ $.10) | .20 |
| 2/21/20 | DUPLICATING -  AS OF 2/21/20 (21 Copies @ $.10) | 2.10 |
| 2/26/20 | DUPLICATING -  AS OF 2/26/20 (6 Copies @ $.10) | .60 |

TOTAL REIMBURSABLE EXPENSES                    $ 11.50

**TOTAL THIS INVOICE**                                **$ 54,772.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Generated   Tuesday, March 31, 2020
at   11:04:36AM

**Consolidated Account Detail**

Client='p1701' and   Matter='00000'   and (From: '2020-2-13'   To: '2020-2-26')

| Starting Date: | 2/13/2020 | Ending Date: | 2/26/2020 | Number of Days: | 14 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 2/13/2020 | 4:09:09PM | NIEVES, EILEEN | Duplicating | 5 | $0.50 |
| 2/20/2020 | 11:23:02AM | RODRIGUEZ, REBECA | Duplicating | 6 | $0.60 |
| 2/20/2020 | 11:26:44AM | RODRIGUEZ, REBECA | Duplicating | 6 | $0.60 |
| 2/20/2020 | 11:28:01AM | RODRIGUEZ, REBECA | Duplicating | 6 | $0.60 |
| 2/20/2020 | 11:29:22AM | RODRIGUEZ, REBECA | Duplicating | 6 | $0.60 |
| 2/20/2020 | 11:30:53AM | RODRIGUEZ, REBECA | Duplicating | 6 | $0.60 |
| 2/20/2020 | 11:31:59AM | RODRIGUEZ, REBECA | Duplicating | 6 | $0.60 |
| 2/20/2020 | 11:34:34AM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 2/20/2020 | 12:08:18PM | MORALES, IVETTE | Duplicating | 4 | $0.40 |
| 2/20/2020 | 12:08:37PM | MORALES, IVETTE | Duplicating | 8 | $0.80 |
| 2/20/2020 | 12:09:31PM | MORALES, IVETTE | Duplicating | 8 | $0.80 |
| 2/20/2020 | 12:10:23PM | MORALES, IVETTE | Duplicating | 4 | $0.40 |
| 2/20/2020 | 12:10:51PM | MORALES, IVETTE | Duplicating | 2 | $0.20 |
| 2/20/2020 | 12:14:57PM | RODRIGUEZ, REBECA | Duplicating | 14 | $1.40 |
| 2/21/2020 | 2:21:30PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 2/21/2020 | 2:24:07PM | RODRIGUEZ, REBECA | Duplicating | 21 | $2.10 |
| 2/26/2020 | 3:15:50PM | RODRIGUEZ, REBECA | Duplicating | 6 | $0.60 |
| | **Totals for   Matter: 00000** | | | | $11.50 |
| | **Totals for   Client: p1701** | | | | $11.50 |
| **Totals for   Location: oab** | | | | | $11.50 |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 23, 2020
Bill #: 371121
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending February 29, 2020:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 18,191.50 |
| Less Discount | $ -1,819.15 |
| | |
| Net Professional Services | $ 16,372.35 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 16,372.35** |

Electronic Invoice

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/02/20 | ETF | 201 | Edit McKinsey deck regarding CEE (.20); Review 16 LPRA 4001 et. seq. (.60). | .80 | 210.00 | 168.00 |
| 2/02/20 | ETF | 211 | Review Commonwealth GF and non-GF budgets (.30); Respond to additional FOMB staff questions regarding increase and reprogramming of COR3 budget (.20). | .50 | 210.00 | 105.00 |
| 2/03/20 | CEG | 213 | Consider various issues on Social Security and Police officers payments. | .70 | 250.00 | 175.00 |
| 2/03/20 | ETF | 201 | Review new version of McKinsey deck regarding CEE (.10); Review Senate Bill 1314 (.30); Respond to McKinsey additional questions (.30). | .70 | 210.00 | 147.00 |
| 2/03/20 | ETF | 201 | Review revised version of chart regarding government entities with independent treasuries. | .40 | 210.00 | 84.00 |
| 2/03/20 | ETF | 201 | Work on continuous appropriations calculation. | 1.20 | 210.00 | 252.00 |
| 2/03/20 | ETF | 215 | Tel. conf. with EY, Proskauer and FOMB staff regarding pensions claim data. | .50 | 210.00 | 105.00 |
| 2/03/20 | ETF | 215 | Draft description of BDO investigation for disclosure statement. | .70 | 210.00 | 147.00 |
| 2/03/20 | ETF | 201 | Review P. Possinger questions NY case law on the use of offering memorandum to supplement agreements (.10); Respond to P. Possinger's questions and provide PR case law on the subject (1.10). | 1.20 | 210.00 | 252.00 |
| 2/04/20 | ETF | 201 | Revise new draft of chart regarding agencies with independent treasuries. | .40 | 210.00 | 84.00 |
| 2/04/20 | ETF | 201 | Revise new version of chart regarding entities with independent treasuries. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371121

March 23, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/04/20 | ETF | 211 | Respond to G. Maldonado question regarding budgeting of federal funds. | .30 | 210.00 | 63.00 |
| 2/04/20 | ETF | 215 | Tel. conf. with McKinsey (J. Ivern, R. Rivera and others) regarding clawbacks and Title II powers in BIT analysis. | .10 | 210.00 | 21.00 |
| 2/04/20 | ETF | 211 | Tel. conf. with G. Maldonado and U. Maldonado regarding COR3 budget. | .20 | 210.00 | 42.00 |
| 2/04/20 | ETF | 211 | Edit FOMB email to AAFAF regarding COR3 budget. | .20 | 210.00 | 42.00 |
| 2/04/20 | ETF | 201 | Discussion with I. Rodriguez regarding how to calculate various continuous appropriation formulas. | .30 | 210.00 | 63.00 |
| 2/04/20 | IRH | 215 | Analysis of formulas for continuous appropriations under the Puerto Rico Internal Revenue Code. | 2.70 | 170.00 | 459.00 |
| 2/05/20 | ETF | 211 | Tel. conf. with C. Robles regarding FEI budget request. | .20 | 210.00 | 42.00 |
| 2/05/20 | ETF | 201 | Tel. conf. with J. El Koury and T. Mungovan regarding laws that are inconsistent with fiscal plan and proposal by AAFAF. | .30 | 210.00 | 63.00 |
| 2/05/20 | ETF | 211 | Respond to Proskauer regarding DOH budget reprogramming. | .20 | 210.00 | 42.00 |
| 2/05/20 | ETF | 201 | Follow-up with I. Rodriguez regarding continuous appropriations memo (.20); Review FOMB non-general fund budget (.20). | .40 | 210.00 | 84.00 |
| 2/05/20 | ETF | 213 | Edit letter to government regarding social security implementation for teachers and judges. | 1.00 | 210.00 | 210.00 |
| 2/05/20 | ETF | 201 | Tel. conf. with M. Zerjal regarding DOH budget and bonds issued by HFA. | .20 | 210.00 | 42.00 |
| 2/05/20 | IRH | 215 | Table of approximate continuous appropriations calculated by formula. | 2.50 | 170.00 | 425.00 |
| 2/06/20 | JRC | 202 | Review various questions submitted by M. Bienenstock regarding PR law as applied to appropriations made by the central government and preemption of issues under PROMESA. (.60). Discuss issues with J. Notario (.50). Research issues under PR Law (.70). Draft responses to questions (.80). | 2.60 | 340.00 | 884.00 |
| 2/06/20 | RML | 213 | Review changes to letter and emails regarding social security for judges and teachers; (.60) Review amendments to offer social security (.30). | .90 | 345.00 | 310.50 |

O'Neill & Borges LLC

Bill #:  371121                                                                    March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/06/20 | JP | 202 | Research questions from M. Bienenstock regarding whether public instrumentalities and bondholders have claims based on unpaid government appropriations. | .80 | 335.00 | 268.00 |
| 2/06/20 | JLN | 201 | Review email with inquiries from M. Bienenstock regarding instrumentalities and possible claims (0.4); Discuss email and possible responses with J. R. Cacho and review initial draft of responses (0.5); Begin Legal research to supplement responses to inquiries (0.5). | 1.40 | 225.00 | 315.00 |
| 2/06/20 | ETF | 201 | Review L. Rosso question regarding Tourism/DMO budget (.10); Email exchanges with L. Rosso and G. Maldonado regarding same (.20). | .30 | 210.00 | 63.00 |
| 2/06/20 | ETF | 211 | Tel. conf. with L. Rosso regarding DMO budget (.10); Draft email memo describing FOMB's budget powers (.20). | .30 | 210.00 | 63.00 |
| 2/06/20 | ETF | 213 | Respond to V. Maldonado regarding Act 80 question. | .20 | 210.00 | 42.00 |
| 2/06/20 | ETF | 201 | Respond to S. Negron regarding social security work group. | .30 | 210.00 | 63.00 |
| 2/06/20 | ETF | 201 | Tel. conf. with Proskauer (M. Zerjal, P. Omorogbe) and FOMB staff regarding DOH reprogramming and settlement claim related to Next Gen. | .20 | 210.00 | 42.00 |
| 2/06/20 | ETF | 213 | Tel. conf. with V. Maldonado regarding Act 80. | .10 | 210.00 | 21.00 |
| 2/06/20 | ETF | 208 | Review police officer email to FOMB regarding stay of CIPA care (.20); Respond to S. Negron regarding same (.10). | .30 | 210.00 | 63.00 |
| 2/06/20 | ETF | 215 | Review M. Bienenstock questions regarding whether unpaid appropriations give rise to claims (.40); Edit same (.10). | .50 | 210.00 | 105.00 |
| 2/06/20 | ETF | 201 | Respond to E. Barak regarding what triggers the clawback. | .50 | 210.00 | 105.00 |
| 2/07/20 | JRC | 202 | Analyze M. Bienenstock inquiries regarding appropriations. | .50 | 340.00 | 170.00 |
| 2/07/20 | JLN | 201 | Finalize research and prepare draft response to inquiry from C. Rogoff regarding legislative procedures. | 1.60 | 225.00 | 360.00 |
| 2/07/20 | ETF | 201 | Edit slide regarding CEE reforms that FOMB wants to share with CEE (.30); Respond to FOMB slide regarding same (.10). | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371121

March 23, 2020

| 2/07/20 | ETF | 201 | Review counsel Tech administrative motion (.30); Respond to M. Zerjal question regarding same and FOMB's contract review policy (.20). | .50 | 210.00 | 105.00 |
|---------|-----|-----|---|---|---|---|
| 2/07/20 | ETF | 201 | Email FOMB staff regarding contract between Consult Tech Caribe and PR Emergency Management Agency. | .30 | 210.00 | 63.00 |
| 2/10/20 | ETF | 211 | Tel. conf. with J. El Koury and N. Irizarry regarding special education budget. | .20 | 210.00 | 42.00 |
| 2/10/20 | ETF | 201 | Edit summary of 6 recently enacted statutes to determine whether they encompass any reprogramming of funds. | .30 | 210.00 | 63.00 |
| 2/10/20 | ETF | 215 | Respond to EY questions regarding government entities in Disclosure Statement exhibit. | .40 | 210.00 | 84.00 |
| 2/10/20 | ETF | 201 | Review Act 20-2019 and Act 156-2019 (.20); Respond to Proskauer's questions regarding same (.20). | .40 | 210.00 | 84.00 |
| 2/11/20 | ETF | 215 | Respond to S. Tajuddin regarding whether Center for Diabetes is part of the Commonwealth. | .20 | 210.00 | 42.00 |
| 2/11/20 | ETF | 201 | Respond to C. Rogoff regarding whether Acts 20-2019 and 156-2019 violate section 204(c). | .90 | 210.00 | 189.00 |
| 2/11/20 | ETF | 211 | Tel. conf. with S. Panagiotakis and others from EY regarding "milestone" budgeting. | .30 | 210.00 | 63.00 |
| 2/11/20 | ETF | 213 | Edit letter to ERS regarding cyber attack. | .40 | 210.00 | 84.00 |
| 2/11/20 | ETF | 215 | Respond to EY question regarding ADEA. | .20 | 210.00 | 42.00 |
| 2/11/20 | DMM | 215 | Research Act 166-2000 regarding the legal personality of the Diabetes Center of Puerto Rico. | .40 | 170.00 | 68.00 |
| 2/12/20 | JLN | 201 | Revise draft response prepared by E. Trigo Fritz to third inquiry included in email from M. Bienenstock | .30 | 225.00 | 67.50 |
| 2/12/20 | ETF | 201 | Draft response to M. Bienenstock question regarding preemption of clawback statutes (.50); Review PROMESA section 202 (.30). | .80 | 210.00 | 168.00 |
| 2/12/20 | ETF | 215 | Respond to EY and Proskauer regarding Spanish names of several government entities. | .30 | 210.00 | 63.00 |
| 2/12/20 | ETF | 215 | Draft memo regarding continuous appropriations. | 2.00 | 210.00 | 420.00 |
| 2/13/20 | IVM | 215 | Review of categories left blank in PR tax disclosure and commence analysis of tax treatment of such sections that need to be completed. | .90 | 320.00 | 288.00 |

O'Neill & Borges LLC

Bill #:  371121                                                      March 23, 2020

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 2/14/20 | IVM | 215 | Review of POA to determine all classes that need to be included in the tax disclosure and their applicable distribution. | 4.20 | 320.00 | 1,344.00 |
| 2/17/20 | ETF | 215 | Email Citi regarding GO wrap of PRASA bonds. | .10 | 210.00 | 21.00 |
| 2/17/20 | ETF | 215 | Respond to Proskauer / EY questions regarding structure of the General Court of Justice. | .20 | 210.00 | 42.00 |
| 2/17/20 | FGR | 201 | Review revised independent treasury report's comments. | .30 | 180.00 | 54.00 |
| 2/17/20 | DMM | 215 | Research Act 149 -2002 for preemption analysis. | .20 | 170.00 | 34.00 |
| 2/17/20 | AEV | 215 | Legal research regarding Act No. 45-2013 for preemption analysis. | .30 | 175.00 | 52.50 |
| 2/17/20 | AEV | 202 | Legal research regarding the enactment law of the Caño Martín Peña Corporation to review budget distribution for independent treasury analysis. | .40 | 175.00 | 70.00 |
| 2/18/20 | CGB | 210 | Conf. with D. Perez-Refojos to discuss proposed strategy for up-coming conference with the PR_DOJ to discuss any existing consent decrees potentially impacting the fiscal plan (.40); Review and analyze conference agenda script and template circulated by FOMB personnel (.20). | .60 | 330.00 | 198.00 |
| 2/18/20 | ETF | 215 | Review Citi email regarding PRASA bonds and Commonwealth guarantee. | .20 | 210.00 | 42.00 |
| 2/18/20 | ETF | 215 | Tel. conf. with EY (J. Santambrogio) regarding TRS freezer and Sworn Statement implementation (.20). Draft email regarding AFT proposal regarding TRS freeze and Sworn Statement implementation (.30). | .50 | 210.00 | 105.00 |
| 2/18/20 | ETF | 215 | Respond to Proskauer question regarding 1.03% property tax. | .20 | 210.00 | 42.00 |
| 2/18/20 | ETF | 211 | Review consent decrees questions for meeting with DOJ. | .20 | 210.00 | 42.00 |
| 2/18/20 | DJP | 211 | Meet with C. Garcia to discuss strategy to follow in connection with meetings with the PR DOJ to discuss all Commonwealth compulsory consent decrees and the estimate total cost to the commonwealth and the payment duration for each. | .40 | 190.00 | 76.00 |
| 2/19/20 | JRC | 215 | Review questions from Proskauer regarding appropriations (.20)  and responses from E. Trigo (.20). | .40 | 340.00 | 136.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371121

March 23, 2020

| 2/19/20 | ETF | 215 | Email correspondence with EY regarding crudita appropriation. | .40 | 210.00 | 84.00 |
|---|---|---|---|---|---|---|
| 2/19/20 | ETF | 215 | Tel. conf. with A. Tajjudin regarding appropriation to HTA (.10); Second tel. conf. with A. Tajjudin regarding HTA appropriation and TSA projection sections (.30). | .40 | 210.00 | 84.00 |
| 2/20/20 | ETF | 201 | Tel. conf. with G. Brenner and C. Rogoff regarding potential complaint about 6 laws inconsistent with fiscal plan. | .20 | 210.00 | 42.00 |
| 2/20/20 | ETF | 201 | Tel. conf. with Proskauer and EY (J. Santambrogio, J. Burr) regarding continuous appropriations. | .60 | 210.00 | 126.00 |
| 2/20/20 | DJP | 211 | Analyze documents received from G. Maldonado, in preparation of conference to be held in the PR DOJ to discuss budgeting matters relating to all consent decrees entered into by the Commonwealth. | .70 | 190.00 | 133.00 |
| 2/20/20 | DJP | 211 | Meet at the PR DOJ, with Commonwealth representatives, to discuss budgeting matters relating to all consent decrees entered into by the Commonwealth. | 2.50 | 190.00 | 475.00 |
| 2/20/20 | IRH | 215 | Call with E. Trigo, J. Burr of EY, and E. Barak of Proskauer regarding estimate of funds assigned under continuous appropriations. | .80 | 170.00 | 136.00 |
| 2/20/20 | AEV | 202 | Legal research on joint memorandum and circular letter regarding the approval of professional services contracts for the government exceeding ten thousand dollars. | 1.60 | 175.00 | 280.00 |
| 2/20/20 | AEV | 201 | Legal research on Act 305-2018, Act 20-2019, Act 156-2019, Act 161-2019, Act 162-2019, Joint Resolution 116-2019. | 1.10 | 175.00 | 192.50 |
| 2/21/20 | HDB | 210 | Review response by E.Trigo to query from EY as to public corporation surpluses. | .20 | 305.00 | 61.00 |
| 2/21/20 | ETF | 201 | Review N. Jaresko / EY questions regarding fiscal plan surplus (.20); Review Chapter 4 of Act 26-2017 (.30); Review May 2019 fiscal plan (.30); Respond to questions regarding availability of surplus generated by public corps. (1.10). | 1.90 | 210.00 | 399.00 |
| 2/21/20 | ETF | 215 | Respond to P. Possinger regarding preemption of paygo under Act 106. | .30 | 210.00 | 63.00 |
| 2/21/20 | DJP | 211 | Meet at the PR DOJ, with Commonwealth representatives, to discuss budgeting matters relating to all consent decrees entered into by the Commonwealth. | 4.30 | 190.00 | 817.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371121

March 23, 2020

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/24/20 | HDB | 210 | Review proposed Fiscal Plan insert concerning the provisions and implementation of the Plan of Adjustment. | .40 | 305.00 | 122.00 |
| 2/25/20 | CEG | 211 | Consider several issues on status of electronic games regulation and review proposed regulations in consideration of amendments to fiscal plan. . | .50 | 250.00 | 125.00 |
| 2/25/20 | ETF | 201 | Review draft of new fiscal plan chapter regarding amended POA (.40); Review amended POA (.70). | 1.10 | 210.00 | 231.00 |
| 2/26/20 | ETF | 201 | Editing new fiscal plan chapter regarding amended POA. | 2.60 | 210.00 | 546.00 |
| 2/26/20 | DJP | 211 | Meet with Commonwealth officials from the PR Department of Justice and representatives from various agencies as well as internal and external counsel in order to discuss all the consent decrees in which either the Commonwealth or such agencies are part of, as part of assessment of impact on their respective budgets. | 9.90 | 190.00 | 1,881.00 |
| 2/27/20 | CEG | 211 | Consider several issues regarding potential intervention in Juvenile Program case for the process of preparing the budget. | .40 | 250.00 | 100.00 |
| 2/27/20 | CEG | 211 | Revise assessment for the FOMB Staff (G. Maldonado) option to intervene in budget process related to Juvenile Program. | .40 | 250.00 | 100.00 |
| 2/27/20 | JLN | 201 | Participate in call with H. D. Bauer and B. Rosen regarding draft of legislation (0.3); Tel. conf. with J. Pietrantoni, E. Trigo Fritz, J. R. Cacho and B. Rosen, among others, to discuss draft of legislation and next steps (1.0); Quick research into past bond legislation and send details to J. R. Cacho (0.40). | 1.70 | 225.00 | 382.50 |
| 2/27/20 | JLN | 201 | Review email from C. Rogoff regarding reprogramming of funds. | .30 | 225.00 | 67.50 |
| 2/27/20 | ETF | 215 | Tel. conf. with B. Rosen, Citi, PJT, J. El Koury, K. Rifkind, J. L. Notario, J. Pietrantoni regarding draft Debt Restructuring Act. | 1.00 | 210.00 | 210.00 |
| 2/27/20 | DJP | 215 | Respond to email from L. Wolf in connection with proper citations of cases pending before the Puerto Rico Court of First Instance. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371121                                                                      March 23, 2020

| 2/27/20 | DJP | 215 | Analyze case docket in action García Rubiera, et al. v. Asociación de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio, et al., Civil Núm.: KDP2001-1441(801), currently pending before the Puerto Rico Court of First Instance, in order to provide an assessment thereof to L. Wolf. | .30 | 190.00 | 57.00 |
| 2/27/20 | DJP | 215 | Draft email to L. Wolf detailing all developments that have taken place in García Rubiera, et al. v. Asociación de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio, et al., Civil Núm.: KDP2001-1441(801) since the issuance of judgment. | .20 | 190.00 | 38.00 |
| 2/27/20 | DJP | 211 | Analyze case docket in USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG), of consent decree action in connection with the juvenile correction program in order to ascertain whether there are any rulings or filings that may impact the Department of Correction's budget analysis. | 1.10 | 190.00 | 209.00 |
| 2/27/20 | DJP | 211 | Analyze order issued in USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG), requesting that the Commonwealth and US governments submit a joint budget covering the decree's implementation and the monitor's expenses. | .30 | 190.00 | 57.00 |
| 2/27/20 | DJP | 211 | Analyze email from E. Sepulveda Echegaray, requesting legal counsel in connection with prospect of appearing in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG), to request participation in budgeting matters. | .20 | 190.00 | 38.00 |
| 2/27/20 | DJP | 211 | Develop legal strategy to follow in response to email from E. Sepulveda Echegaray, requesting legal counsel in connection with prospect of appearing in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG), to request participation in budgeting matters. | .30 | 190.00 | 57.00 |
| 2/27/20 | DJP | 211 | Draft proposed email to E. Sepulveda Echegaray detailing proposed strategy in connection with prospect of appearing in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG), to request participation in budgeting matters. | .50 | 190.00 | 95.00 |
| 2/28/20 | CEG | 213 | Tel. conf. with G. Maldonado, regarding several issues related to isolation protocols  for contagious and infections diseases that may impact ELA budget. | .20 | 250.00 | 50.00 |

O'Neill & Borges LLC

Bill #:  371121

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | CEG | 213 | Revise email to G. Maldonado, regarding several issues related to isolation protocols  for contagious and infections diseases that may impact ELA budget. | .20 | 250.00 | 50.00 |
| 2/28/20 | CEG | 213 | Tel. conf. with G. Maldonado, regarding several issues related to employment freeze and  its impact on  budget. | .10 | 250.00 | 25.00 |
| 2/28/20 | CEG | 213 | Consider several issues related to strategy to respond  to court order on Juvenile Program budget. | .20 | 250.00 | 50.00 |
| 2/28/20 | CEG | 213 | Tel. conf. with G. Maldonado regarding Federal Monitor's position  to request extension  to court order deadline for joint Juvenile Program budget and consider strategy to follow. | .20 | 250.00 | 50.00 |
| 2/28/20 | JLN | 201 | Tel. conf. with C. Rogoff to discuss reprogramming of funds in legislation issues. | .30 | 225.00 | 67.50 |
| 2/28/20 | DJP | 211 | Coordinate with C. George the legal strategy to follow in response to FOMB's inquiry in connection with current deadline for the Commonwealth to submit budget in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG) as requested by court order. | .40 | 190.00 | 76.00 |
| 2/28/20 | DJP | 211 | Analyze email from S. Panagiotakis, inquiring on possibility of requesting an extension of time for the Commonwealth to submit budget in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG) as requested by court order. | .20 | 190.00 | 38.00 |
| 2/28/20 | DJP | 211 | Draft email to S. Panagiotakis, detailing proposed strategy in response to her inquiry possibility of requesting an extension of time for the Commonwealth to submit budget in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG) as requested by court order. | .30 | 190.00 | 57.00 |
| 2/28/20 | DJP | 211 | Analyze the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371121

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/20 | DJP | 211 | File the Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/29/20 | CEG | 213 | Review recent Supreme Court case related to automatic stay in labor arbitration review procedures. | .30 | 250.00 | 75.00 |

|   |   |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 18,191.50 |
| Less Discount | $ -1,819.15 |
| NET PROFESSIONAL SERVICES: | $ 16,372.35 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 3.50 | 340.00 | 1,190.00 |
| ROSA M. LAZARO | .90 | 345.00 | 310.50 |
| CARLA GARCIA BENITEZ | .60 | 330.00 | 198.00 |
| JULIO PIETRANTONI | .80 | 335.00 | 268.00 |
| ISMAEL VICENTY MEDINA | 5.10 | 320.00 | 1,632.00 |
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| CARLOS E. GEORGE | 3.20 | 250.00 | 800.00 |
| JOSE L. NOTARIO TOLL | 5.60 | 225.00 | 1,260.00 |
| EMILIANO TRIGO FRITZ | 30.20 | 210.00 | 6,342.00 |
| DANIEL J. PEREZ REFOJOS | 22.30 | 190.00 | 4,237.00 |
| FRANCISCO G. RODRIGUEZ | .30 | 180.00 | 54.00 |
| IVETTE RODRIGUEZ | 6.00 | 170.00 | 1,020.00 |
| DAVID M. MAGRANER | .60 | 170.00 | 102.00 |
| ASTRID E. VELEZ | 3.40 | 175.00 | 595.00 |
| **Total** | **83.10** | | **$ 18,191.50** |

**TOTAL THIS INVOICE**          **$ 16,372.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: BANK ACCOUNTS ANALYSIS**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020
Bill #: 370900
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 29, 2020:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 3,763.50 |
| Less Discount | $ -376.35 |
| Net Professional Services | $ 3,387.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 3,387.15** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/04/20 | ETF | 201 | Tel. conf. with M. Zerjal regarding bank accounts information requested by monolines. | .20 | 210.00 | 42.00 |
| 2/04/20 | IRH | 210 | Review of preliminary restrictions assigned to bank accounts in Disclosure Statement Exhibit J. | 3.60 | 170.00 | 612.00 |
| 2/06/20 | ETF | 201 | Tel. conf. with M. Zerjal, M. Dale, P. Garcia, Tom Parnell and others from EY regarding cash analysis. | .50 | 210.00 | 105.00 |
| 2/12/20 | IRH | 210 | Review of supporting documentation provided for University of Puerto Rico bond sinking fund accounts. | 1.00 | 170.00 | 170.00 |
| 2/13/20 | ETF | 210 | Review ASUME account 5272. | .20 | 210.00 | 42.00 |
| 2/17/20 | IRH | 210 | Review of supporting documentation provided by the University of Puerto Rico for component unit bank accounts in preparation for response of inquiries related to UPR accounts cash analysis. | 3.40 | 170.00 | 578.00 |
| 2/17/20 | IRH | 210 | Review of debt service agreement for bonds issued by AFICA on behalf of Desarrollos Universitarios, Inc. for the financing of the Plaza Universitaria Project. | 1.70 | 170.00 | 289.00 |
| 2/17/20 | IRH | 210 | Draft email response to UPR cash analysis team regarding questions on UPR bank accounts. | 1.00 | 170.00 | 170.00 |
| 2/17/20 | IRH | 210 | Review of documentation provided for Series P and Q Bonds issuance in preparation for analysis of bank accounts related to the same. | 1.70 | 170.00 | 289.00 |
| 2/18/20 | JLN | 201 | Review emails from S. Chawla, E. Trigo Fritz and M. Zerjal regarding review of accounts. | .40 | 225.00 | 90.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370900

March 23, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/19/20 | RHM | 201 | Conference with E. Trigo Fritz, J. L. Notario, E&Y, Proskauer and PJ Partner teams to discuss Ambac Rule 2004 request.  Participate in conference call to discuss Ambac Rule 2004 requests. | 1.20 | 225.00 | 270.00 |
| 2/19/20 | JLN | 201 | Review and analyze email from S. Chawla regarding PHA comments. | .30 | 225.00 | 67.50 |
| 2/19/20 | ETF | 201 | Tel. conf. with EY, PJT, Citi, Proskauer regarding Amback Rule 2004. | .60 | 210.00 | 126.00 |
| 2/20/20 | CVA | 210 | Analyze PBA's account no. 5578 and its supporting documentation to determine if the funds deposited in the same are restricted. | .60 | 175.00 | 105.00 |
| 2/20/20 | CVA | 210 | Prepare account description summary for PBA account no. 5578.. | .30 | 175.00 | 52.50 |
| 2/21/20 | JLN | 201 | Review and analyze emails from M. Zerjal, E. Trigo Fritz, I. Rodriguez and S. Chawla regarding bank accounts. | .40 | 225.00 | 90.00 |
| 2/21/20 | ETF | 210 | Edit analysis regarding PHA account 5292, PBA account 5578, and DDEC account 1301. | .60 | 210.00 | 126.00 |
| 2/21/20 | IRH | 210 | Review of supporting documentation provided by the Public Housing Administration to analyze restrictions on account ending x5292. | 1.10 | 170.00 | 187.00 |
| 2/26/20 | RHM | 201 | Conference with J. Alonzo, M. Zerjal, E. Trigo Fritz, and J. L. Notario to discuss cash account analysis process. | .60 | 225.00 | 135.00 |
| 2/26/20 | JLN | 201 | Tel. conf. with E. Trigo Fritz, R. Hernandez and others with M. Zerjal and others to discuss pending account review. | .50 | 225.00 | 112.50 |
| 2/26/20 | ETF | 201 | Tel. conf. with J. Alonzo, L. Stafford, M. Zerjal, J. Notario, R. Hernandez and others regarding D&P report and relativity database. | .50 | 210.00 | 105.00 |

TOTAL PROFESSIONAL SERVICES $ 3,763.50

Less Discount $ -376.35

NET PROFESSIONAL SERVICES: $ 3,387.15

O'Neill & Borges LLC

Bill #:  370900                                                                                      March 23, 2020

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| RAFAEL HERNANDEZ | 1.80 | 225.00 | 405.00 |
| JOSE L. NOTARIO TOLL | 1.60 | 225.00 | 360.00 |
| EMILIANO TRIGO FRITZ | 2.60 | 210.00 | 546.00 |
| CARLOS VAZQUEZ ALBERTY | .90 | 175.00 | 157.50 |
| IVETTE RODRIGUEZ | 13.50 | 170.00 | 2,295.00 |
| **Total** | **20.40** | | **$ 3,763.50** |

**TOTAL THIS INVOICE**                                                   **$ 3,387.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

205 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   370901
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 29, 2020:

**Client.Matter: P1701 - 801**

**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**



| | |
|---|---|
| Total Professional Services | $ 14.00 |
| Less Discount | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

IN ACCOUNT WITH

261 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 801**
**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/18/20 | MMB | 219 | Docket court notice received by email dated February 18, 2020, regarding order dkt. 286 in connection with joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| Less Discount | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

**TOTAL THIS INVOICE**      **$ 12.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 370902
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending February 29, 2020:

**Client.Matter: P1701 - 812**

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 862.00 |
| Less Discount | $ -86.20 |
| Net Professional Services | $ 775.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 775.80** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/18/20 | CGB | 209 | Review email from J. Alonzo inquiring about status of local court proceeding (.10); Review available background to ascertain potential next steps to investigate same, including local court docket (.30); Draft email to L. Jimenez and M. Marcano to coordinate review of available docket documents (.20); Review local Appellate Court resolution of three appellate proceedings resolved in May 2019 (.30); Draft email to J. Alonzo providing summary of available procedural background regarding status of the local court proceeding (.30). | 1.20 | 330.00 | 396.00 |
| 2/18/20 | MMB | 202 | Conducted research regarding judgment of the Puerto Rico Court of Appeals in the case of Asociación Salud Primaria v. Commonwealth, as requested by C. García. | .50 | 140.00 | 70.00 |
| 2/27/20 | CGB | 209 | Review email from J. Alonzo setting forth query regarding finality of partial judgments under Puerto Rico Civil Procedure Rules (.20); Draft preliminary response regarding need for analysis of same (0.10). | .30 | 330.00 | 99.00 |
| 2/28/20 | CGB | 209 | Detailed analysis of  J. Alonzo setting forth query regarding finality of partial judgments under Puerto Rico Civil Procedure Rules (.10); Review available background regarding nature of partial judgments in the local court proceeding (.20); Review and analyze English translations of the partial judgments found at ECF Docket No. 61-1 (.30); Draft email to J. Alonzo setting forth analysis of the finality issue given such factual background (.30). | .90 | 330.00 | 297.00 |

TOTAL PROFESSIONAL SERVICES                     $ 862.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370902

March 23, 2020

Less Discount $ -86.20

NET PROFESSIONAL SERVICES: $ 775.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 2.40 | 330.00 | 792.00 |
| MILAGROS MARCANO BAEZ | .50 | 140.00 | 70.00 |
| **Total** | **2.90** | | **$ 862.00** |

**TOTAL THIS INVOICE** **$ 775.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 23, 2020
Bill #:   371182
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 29, 2020:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

| | |
|---|---|
| Total Professional Services | $ 399.50 |
| Less Discount | $ -39.95 |
| Net Professional Services | $ 359.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 359.55** |

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/04/20 | CGB | 209 | Sign-off for filing the FOMB"s opposition to the second amended complaint (.10); Review the GDB Debt Recovery Authority's opposition at Docket No. 118 (.10); Review the GDB's opposition at Docket No. 119 (.10). | .30 | 330.00 | 99.00 |
| 2/04/20 | HDB | 209 | Review COSSEC's Report on Indicated Loss Reserves. | .30 | 305.00 | 91.50 |
| 2/04/20 | GMR | 206 | Finalize the Oversight Board and Debtors' Opposition to Plaintiffs' Motion for Leave to File Proposed Second Amended Complaint in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/04/20 | GMR | 206 | File the Oversight Board and Debtors' Opposition to Plaintiffs' Motion for Leave to File Proposed Second Amended Complaint. | .20 | 185.00 | 37.00 |
| 2/04/20 | GMR | 206 | Draft email to Chambers of Hon. Judith G. Dein enclosing courtesy copy of the Oversight Board and Debtors' Opposition to Plaintiffs' Motion for Leave to File Proposed Second Amended Complaint. | .20 | 185.00 | 37.00 |
| 2/04/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Oversight Board and Debtors' Opposition to Plaintiffs' Motion for Leave to File Proposed Second Amended Complaint. | .20 | 185.00 | 37.00 |
| 2/21/20 | HDB | 208 | Review Response to Oppositions to Motion for Leave to File Second Amended Complaint. | .20 | 305.00 | 61.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 399.50 |
| Less Discount | $ -39.95 |
| NET PROFESSIONAL SERVICES : | $ 359.55 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371182

March 23, 2020

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .30 | 330.00 | 99.00 |
| HERMANN BAUER | .50 | 305.00 | 152.50 |
| GABRIEL MIRANDA RIVERA | .80 | 185.00 | 148.00 |
| **Total** | **1.60** | | **$ 399.50** |

**TOTAL THIS INVOICE**                    **$ 359.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 370904
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 29, 2020:

**Client.Matter: P1701 - 824**

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

|  |  |
|---|---|
| Total Professional Services | $ 14.00 |
| Less Discount | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/24/20 | MMB | 219 | Docket court notice received by email dated February 24, 2020, regarding order setting deadline for appellees Commonwealth and FOMB to file nine paper copies of brief in COA case 19-2028, and for appellants to file reply brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| Less Discount | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 12.60** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:   371056

Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending February 29, 2020:

**Client.Matter: P1701 - 827**

**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

| | |
|---|---|
| Total Professional Services | $ 14.00 |
| Less Discount | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 827**
**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/04/20 | MMB | 219 | Docket court notice received by email dated January 31, 2020, regarding order dkt. 32 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| Less Discount | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

**TOTAL THIS INVOICE**                    **$ 12.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   370906
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 29, 2020:

**Client.Matter: P1701 - 830**

**RE:  19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 302.50 |
| Less Discount | $ -30.25 |
| Net Professional Services | $ 272.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 272.25** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 830**
**RE:   19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/19/20 | HDB | 209 | Review Peter Hein's Motion to Dismiss Adversary Proceeding. | .60 | 305.00 | 183.00 |
| 2/20/20 | HDB | 209 | Review Motion to Dismiss by Cooperativa de Ahorro y Crédito Abraham Rosa; Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía; Cooperativa de Ahorro y Crédito Rincón, and Cooperativa de Ahorro y Crédito de Vega Alta. | .30 | 305.00 | 91.50 |
| 2/28/20 | MMB | 219 | Docket court notice received by email dated February 25, 2020, regarding order in COA case 19-1391 setting deadline for appellee FOMB to file supplemental appendix - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/28/20 | MMB | 219 | Docket court notice received by email dated February 26, 2020, regarding deadline for appellee FOMB to file nine paper copies of brief in COA case 19-1391 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 302.50 |
| Less Discount | | $ -30.25 |
| NET PROFESSIONAL SERVICES: | | $ 272.25 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .90 | 305.00 | 274.50 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **1.10** | | **$ 302.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370906

March 23, 2020

**TOTAL THIS INVOICE**                                      **$ 272.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

### RE: 19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 371184
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 29, 2020:

**Client.Matter: P1701 - 832**

**RE: 19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 222.00 |
| Less Discount | $ -22.20 |
| Net Professional Services | $ 199.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 199.80** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 832**
**RE:  19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/06/20 | GMR | 206 | Finalize the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of the Pico defendants and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to the Pico defendants, in Cas No. 19-294. | .20 | 185.00 | 37.00 |
| 2/06/20 | GMR | 206 | File the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of the Pico defendants and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to the Pico defendants, in Cas No. 19-294. | .20 | 185.00 | 37.00 |
| 2/06/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of the Pico defendants and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to the Pico defendants, as filed in Case No. 19-294. | .20 | 185.00 | 37.00 |
| 2/07/20 | GMR | 206 | Finalize the joint status report with the Pico defendants in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/07/20 | GMR | 206 | File the joint status report with the Pico defendants in AP 19-294. | .20 | 185.00 | 37.00 |
| 2/07/20 | GMR | 206 | Draft email to Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the joint status report with the Pico defendants, as filed in AP 19-294. | .20 | 185.00 | 37.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 222.00 |
| Less Discount | | $ -22.20 |
| NET PROFESSIONAL SERVICES: | | $ 199.80 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371184

March 23, 2020

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | 1.20 | 185.00 | 222.00 |
| **Total** | **1.20** | | **$ 222.00** |

**TOTAL THIS INVOICE**                    **$ 199.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

AMERICAN INTERNATIONAL PLAZA
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

## RE: 19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 23, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 371186
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 29, 2020:

**Client.Matter: P1701 - 833**

**RE: 19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 283.00 |
| Less Discount | $ -28.30 |
| Net Professional Services | $ 254.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 254.70** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 833**
**RE:   19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/05/20 | HDB | 209 | Review Stipulation of Dismissal of Claims against the Picó Defendants. | .20 | 305.00 | 61.00 |
| 2/06/20 | GMR | 206 | Finalize the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of the Pico defendants and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to the Pico defendants to be filed in Case No. 19-295. | .20 | 185.00 | 37.00 |
| 2/06/20 | GMR | 206 | File the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of the Pico defendants and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to the Pico defendants in Case No. 19-295. | .20 | 185.00 | 37.00 |
| 2/07/20 | GMR | 206 | Finalize the joint status report with the Pico defendants in anticipation to its filing in AP 19-295. | .20 | 185.00 | 37.00 |
| 2/07/20 | GMR | 206 | File the joint status report with the Pico defendants in AP 19-295. | .20 | 185.00 | 37.00 |
| 2/07/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the joint status report with the Pico defendants, as filed in AP 19-295. | .20 | 185.00 | 37.00 |
| 2/07/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the joint status reports with the Pico defendants, as filed in AP 19-294 and 295. | .20 | 185.00 | 37.00 |

TOTAL PROFESSIONAL SERVICES                      $ 283.00

Less Discount                                                   $ -28.30

NET PROFESSIONAL SERVICES:                      $ 254.70

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371186

March 23, 2020

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| GABRIEL MIRANDA RIVERA | 1.20 | 185.00 | 222.00 |
| **Total** | **1.40** | | **$ 283.00** |

**TOTAL THIS INVOICE**                              **$ 254.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 23, 2020
Bill #:  371188
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 29, 2020:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 984.50 |
| Less Discount | $ -98.45 |
| Net Professional Services | $ 886.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 886.05** |

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/03/20 | CGB | 209 | Review appellate court order dismissing Plaintiffs' appeal from the denial of prel. inj. (.10); Draft Follow-up email to COSSEC counsel regarding information requested by Plaintiffs (.10); Review emails from J.P. Gauthier to COSSEC forwarding requested actuarial reports (.20). | .40 | 330.00 | 132.00 |
| 2/04/20 | CGB | 209 | Tel. Conf. with COSSEC counsel J.P. Gauthier regarding next steps in view of delivery of actuarial reports to Plaintiffs (.20); email exchange with J. Richman regarding same (.20); Draft email to. J.P. Gauthier proposing new briefing schedule (.20). | .60 | 330.00 | 198.00 |
| 2/04/20 | HDB | 209 | Review the Oversight Board and Debtors' Opposition to Plaintiffs' Motion for Leave to File Proposed Second Amended Complaint. | .10 | 305.00 | 30.50 |
| 2/06/20 | CGB | 209 | Review Draft motion proposing new briefing schedule forwarded y J. Richman (.20); Draft email to COSSEC and Plaintiffs counsel forwarding same for review and comments (.20). | .40 | 330.00 | 132.00 |
| 2/07/20 | CGB | 209 | Review Plaintiff's response regarding proposed briefing schedule (.10); Review Draft motion proposing schedule in view of same (.20); Draft email to J. Richman and other defense team members forwarding updated Draft motion for consideration (.10). | .40 | 330.00 | 132.00 |
| 2/11/20 | CGB | 209 | Draft email to counsel for Plaintiffs and COSSEC proposing revised briefing schedule and circulating revised draft motion (.20); Tel. Conf. with J.P. Gauthier regarding consent to same (.10); Review and respond to email from G. Ramos-Luina confirming consent to same (.10); final Review and sign-off to file motions (.10). | .50 | 330.00 | 165.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371188                                                                             March 23, 2020

| 2/11/20 | GMR | 206 | Analyze Defendants' Unopposed Urgent Motion for Modification of Briefing Schedule in anticipation to its filing. | .20 | 185.00 | 37.00 |
|---------|-----|-----|------|-----|--------|-------|
| 2/11/20 | GMR | 206 | File Defendants' Unopposed Urgent Motion for Modification of Briefing Schedule. | .20 | 185.00 | 37.00 |
| 2/11/20 | GMR | 206 | Finalize the proposed order to Defendants' Unopposed Urgent Motion for Modification of Briefing Schedule in anticipation to sending to Chambers. | .20 | 185.00 | 37.00 |
| 2/11/20 | GMR | 206 | Draft email to Chambers of Hon. Judith G. Dein enclosing courtesy copy of Defendants' Unopposed Urgent Motion for Modification of Briefing Schedule and the proposed order thereto. | .20 | 185.00 | 37.00 |
| 2/12/20 | CGB | 209 | Review court order at Docket No. 43 setting forth modified briefing schedule. | .10 | 330.00 | 33.00 |
| 2/12/20 | MMB | 219 | Docket court notice received by email dated February 12, 2020, regarding order dkt. 43 setting briefing schedule - C. García, H. Bauer, J. Candelaria. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                           $ 984.50

Less Discount                                              $ -98.45

NET PROFESSIONAL SERVICES:                            $ 886.05

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 2.40 | 330.00 | 792.00 |
| HERMANN BAUER | .10 | 305.00 | 30.50 |
| GABRIEL MIRANDA RIVERA | .80 | 185.00 | 148.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **3.40** | | **$ 984.50** |

**TOTAL THIS INVOICE**                              **$ 886.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 23, 2020
Bill #: 370910
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 29, 2020:

**Client.Matter: P1701 - 835**

**RE: 19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 91.50 |
| Less Discount | $ -9.15 |
| Net Professional Services | $ 82.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 82.35** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 835**
**RE:  19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/28/20 | HDB | 209 | Revise Plaintiff's Motion For An Order Directing Defendants To State Position. | .30 | 305.00 | 91.50 |

|  |  |  |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES |  | $ 91.50 |
| Less Discount |  | $ -9.15 |
| NET PROFESSIONAL SERVICES: |  | $ 82.35 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 305.00 | 91.50 |
| **Total** | **.30** |  | **$ 91.50** |

**TOTAL THIS INVOICE**                         **$ 82.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 371190
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 29, 2020:

**Client.Matter: P1701 - 836**

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 3,324.50 |
| Less Discount | $ -332.45 |
| Net Professional Services | $ 2,992.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,992.05** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 836**
**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/06/20 | HDB | 209 | Commence review of response to motion for summary judgment by AAFAF. | .80 | 305.00 | 244.00 |
| 2/10/20 | CGB | 209 | Review G. Brenner's query regarding potential strategy in response to the Defendant's Opposing Statement of Material Facts (.10); Overview of Defendant statement to analyze issue (.30); Draft response to G. Brenner message proposing alternate strategy (.20) | .60 | 330.00 | 198.00 |
| 2/10/20 | HDB | 209 | Respond to query regarding reply statement of material facts in connection with motion for summary judgment. | .20 | 305.00 | 61.00 |
| 2/11/20 | CGB | 209 | Email exchange with G. Brenner to coordinate procedural argument to be included in response to Plaintiff's opposition to motion for summary judgment (.10); coordinate with J.A. Candelaria pending legal analysis and strategy to draft Local Rule 56(c) argument (.20). | .30 | 330.00 | 99.00 |
| 2/11/20 | JAC | 202 | Analyze plaintiffs' statement of undisputed material facts, in order to research summary judgment requirements and prepare argument in support of summary judgment. | 1.70 | 180.00 | 306.00 |
| 2/11/20 | JAC | 202 | Conduct research to bolster arguments in support of summary judgment and in response to defendants' opposition. | 2.40 | 180.00 | 432.00 |
| 2/12/20 | CGB | 209 | Review and edit Draft insert on Local Rule 56 compliance issue drafted by J.A. Candelaria (.40); Draft email forwarding same to G. Brenner (.10). | .50 | 330.00 | 165.00 |
| 2/12/20 | JAC | 202 | Draft document with arguments in support of summary judgment based on research findings. | .70 | 180.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371190

March 23, 2020

| 2/12/20 | JAC | 202 | Review case law regarding summary judgment requirements. | .70 | 180.00 | 126.00 |
|---|---|---|---|---|---|---|
| 2/13/20 | HDB | 209 | Revise draft insert regarding contested statement of facts for reply brief in support of motion for summary judgment. | .20 | 305.00 | 61.00 |
| 2/19/20 | HDB | 209 | Review Motion to Exceed the Page Limit. | .20 | 305.00 | 61.00 |
| 2/19/20 | GMR | 206 | Analyze the Urgent Motion of the Financial Oversight and Management Board to Extend Page Limit for its Reply to Defendants' Opposition to the Motion for Summary Judgment in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 2/19/20 | GMR | 206 | File the Urgent Motion of the Financial Oversight and Management Board to Extend Page Limit for its Reply to Defendants' Opposition to the Motion for Summary Judgment in AP 19-393. | .20 | 185.00 | 37.00 |
| 2/19/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy and WORD version of the Urgent Motion of the Financial Oversight and Management Board to Extend Page Limit for its Reply to Defendants' Opposition to the Motion for Summary Judgment, as filed in AP 19-393. | .20 | 185.00 | 37.00 |
| 2/20/20 | CGB | 209 | Revise the draft Reply In Support Of The Financial Oversight And Management Board's Motion For Summary Judgment Pursuant To Bankruptcy Rule (1.30); Draft email to Guy Brenner forwarding proposed revisions (.10). | 1.40 | 330.00 | 462.00 |
| 2/21/20 | HDB | 209 | Review reply brief in support of motion for summary judgment. | .60 | 305.00 | 183.00 |
| 2/24/20 | HDB | 209 | Revise and sign-off on final version of the Reply Brief in Support of Motion for Summary Judgment. | .50 | 305.00 | 152.50 |
| 2/24/20 | DJP | 206 | Email correspondence with L. Wolf relating to the timing of the fling of the Reply in Support of Financial Oversight and Management Board Motion for Summary Judgment Pursuant to Bankruptcy Rule 7056. | .20 | 190.00 | 38.00 |
| 2/24/20 | DJP | 206 | Analyze the reply brief in support of motion for Summary Judgment, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 2/27/20 | HDB | 209 | Review Amicus Brief by CRIM (.30) and proposed Amicus Brief. (.50) | .80 | 305.00 | 244.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371190                                                                                                    March 23, 2020

| 2/28/20 | MMB | 219 | Docket court notice received by email dated February 28, 2020, regarding order dkt. 94 setting briefing schedule to respond to CRIM's motion for leave dkt. 93 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|
| 2/28/20 | MMB | 219 | Docket court notice received by email dated March 2, 2020, regarding order dkt. 96 scheduling additional briefing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 2/29/20 | CGB | 209 | Review and analyze G. Brenner regarding the nature of the CRIM as a governmental entity created by the CW (.20); Draft email to G. Flaqué to coordinate pertinent legal research (.10); Draft email to G. Brenner setting forth initial response and coordinate next steps (.10). | .40 | 330.00 | 132.00 |

TOTAL PROFESSIONAL SERVICES                 $ 3,324.50

Less Discount                                           $ -332.45

NET PROFESSIONAL SERVICES:                   $ 2,992.05

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 3.20 | 330.00 | 1,056.00 |
| HERMANN BAUER | 3.30 | 305.00 | 1,006.50 |
| DANIEL J. PEREZ REFOJOS | .70 | 190.00 | 133.00 |
| JORGE A. CANDELARIA | 5.50 | 180.00 | 990.00 |
| GABRIEL MIRANDA RIVERA | .60 | 185.00 | 111.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **13.50** | | **$ 3,324.50** |

**TOTAL THIS INVOICE**                         **$ 2,992.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 370912
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending February 29, 2020:

**Client.Matter: P1701 - 838**

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 266.00 |
| Less Discount | $ -26.60 |
| Net Professional Services | $ 239.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 239.40** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 838**
**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/03/20 | DJP | 206 | Analyze summons returned executed upon Bank of New York Mellon, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 2/03/20 | DJP | 206 | File the summons returned executed upon Bank of New York Mellon, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/04/20 | DJP | 206 | Draft certificate of service certifying service of the Amended Interim Case Management Order for Revenue Bonds, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 2/04/20 | DJP | 206 | File the certificate of service certifying service of the Amended Interim Case Management Order for Revenue Bonds, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/18/20 | DJP | 206 | Analyze the Limited Opposition of Financial Oversight and Management Board for Puerto Rico to Official Committee of Unsecured Creditors' Motion for Intervention Under Bankruptcy Rule 7024 and Relief from Certain Briefing Limitations, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 2/18/20 | DJP | 206 | File the Limited Opposition of Financial Oversight and Management Board for Puerto Rico to Official Committee of Unsecured Creditors' Motion for Intervention Under Bankruptcy Rule 7024 and Relief from Certain Briefing Limitations, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 266.00 |
| Less Discount | | $ -26.60 |
| NET PROFESSIONAL SERVICES: | | $ 239.40 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370912

March 23, 2020

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| DANIEL J. PEREZ REFOJOS | 1.40 | 190.00 | 266.00 |
| **Total** | **1.40** | | **$ 266.00** |

**TOTAL THIS INVOICE**                                        **$ 239.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 370913
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending February 29, 2020:

**Client.Matter: P1701 - 839**

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

| | |
|---|---|
| Total Professional Services | $ 989.00 |
| Less Discount | $ -98.90 |
| Net Professional Services | $ 890.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 890.10** |

Electronic Invoice

IN ACCOUNT WITH

255 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 839**
**RE:  20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/04/20 | DJP | 206 | Draft certificate of service certifying service of the Amended Interim Case Management Order for Revenue Bonds, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 2/04/20 | DJP | 206 | File the certificate of service certifying service of the Amended Interim Case Management Order for Revenue Bonds, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/17/20 | DJP | 206 | Analyze current draft of the Limited Opposition of Financial Oversight and Management Board for Puerto Rico to Official Committee of Unsecured Creditors' Motion for Intervention Under Bankruptcy Rule 7024 and Relief from Certain Briefing Limitations. | .60 | 190.00 | 114.00 |
| 2/18/20 | DJP | 206 | Analyze final version of the Limited Opposition of Financial Oversight and Management Board for Puerto Rico to Official Committee of Unsecured Creditors' Motion for Intervention Under Bankruptcy Rule 7024 and Relief from Certain Briefing Limitations, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 2/26/20 | HDB | 209 | Analyze Reply in Support of Official Committee of Unsecured Creditors' Motion for Intervention Under Bankruptcy Rule 7024 and Relief from Certain Briefing Limitations. | .20 | 305.00 | 61.00 |
| 2/28/20 | JRC | 210 | Review questions of UCC and discuss same with H. Bauer. | .40 | 340.00 | 136.00 |
| 2/28/20 | HDB | 209 | Analyze Motion to Dismiss by Defendants. | 1.60 | 305.00 | 488.00 |

TOTAL PROFESSIONAL SERVICES                     $ 989.00

Less Discount                              $ -98.90

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  370913

March 23, 2020

NET PROFESSIONAL SERVICES: $ 890.10

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE R. CACHO | .40 | 340.00 | 136.00 |
| HERMANN BAUER | 1.80 | 305.00 | 549.00 |
| DANIEL J. PEREZ REFOJOS | 1.60 | 190.00 | 304.00 |
| **Total** | **3.80** | | **$ 989.00** |

**TOTAL THIS INVOICE** **$ 890.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 23, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

# O'NEILL & BORGES LLC

March 23, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 371192
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 29, 2020:

**Client.Matter: P1701 - 840**

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 809.50 |
| Less Discount | $ -80.95 |
| Net Professional Services | $ 728.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 728.55** |

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 840**
**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/04/20 | DJP | 206 | Draft certificate of service certifying service of the Amended Interim Case Management Order for Revenue Bonds, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 2/04/20 | DJP | 206 | File the certificate of service certifying service of the Amended Interim Case Management Order for Revenue Bonds, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/17/20 | GMR | 209 | Analyze the objection of the Commonwealth to the DRA Parties' motion to intervene in 20-00005. | .40 | 185.00 | 74.00 |
| 2/18/20 | DJP | 206 | Analyze the Limited Opposition of Financial Oversight and Management Board for Puerto Rico to Official Committee of Unsecured Creditors' Motion for Intervention Under Bankruptcy Rule 7024 and Relief from Certain Briefing Limitations, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 2/18/20 | DJP | 206 | File the Limited Opposition of Financial Oversight and Management Board for Puerto Rico to Official Committee of Unsecured Creditors' Motion for Intervention Under Bankruptcy Rule 7024 and Relief from Certain Briefing Limitations, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/18/20 | DJP | 206 | Analyze the Objection of the Commonwealth of Puerto Rico to the DRA Parties' Motion to Intervene in Commonwealth Adversary Proceeding, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 2/18/20 | DJP | 206 | File the Objection of the Commonwealth of Puerto Rico to the DRA Parties' Motion to Intervene in Commonwealth Adversary Proceeding, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  371192                                                                          March 23, 2020

| 2/25/20 | HDB | 209 | Revise and sign-off to file Urgent Motion By Plaintiff The Commonwealth Of Puerto Rico And Defendant Peaje Investments LLC For An Order Enlarging By Thirty (30) Days The Time For Defendant Peaje Investments LLC To Respond To The Complaint To Facilitate Preparation And Submission Of A Joint Motion For A Stay Of The Counts Alleged In The Complaint Against Defendant Peaje Investments LLC Only. | .30 | 305.00 | 91.50 |
| 2/25/20 | GMR | 206 | Analyze the Urgent motion by Plaintiff the Commonwealth of Puerto Rico and Defendant Peaje Investments LLC for an Order Enlarging by Thirty (30) Days the Time for Defendant Peaje Investments LLC to Respond to the Complaint to Facilitate Preparation and Submission of a Joint Motion for a Stay of the Counts Alleged in the Complaint Against Defendant Peaje Investments LLC only, in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 2/25/20 | GMR | 206 | File the Urgent motion by Plaintiff the Commonwealth of Puerto Rico and Defendant Peaje Investments LLC for an Order Enlarging by Thirty (30) Days the Time for Defendant Peaje Investments LLC to Respond to the Complaint to Facilitate Preparation and Submission of a Joint Motion for a Stay of the Counts Alleged in the Complaint Against Defendant Peaje Investments LLC only. | .20 | 185.00 | 37.00 |
| 2/25/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Urgent motion by Plaintiff the Commonwealth of Puerto Rico and Defendant Peaje Investments LLC for an Order Enlarging by Thirty (30) Days the Time for Defendant Peaje Investments LLC to Respond to the Complaint to Facilitate Preparation and Submission of a Joint Motion for a Stay of the Counts Alleged in the Complaint Against Defendant Peaje Investments LLC only, as filed at Docket No. 25. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371192

March 23, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Urgent motion by Plaintiff the Commonwealth of Puerto Rico and Defendant Peaje Investments LLC for an Order Enlarging by Thirty (30) Days the Time for Defendant Peaje Investments LLC to Respond to the Complaint to Facilitate Preparation and Submission of a Joint Motion for a Stay of the Counts Alleged in the Complaint Against Defendant Peaje Investments LLC only, as filed at Docket No. 25, and the proposed order in WORD format. | .20 | 185.00 | 37.00 |
| 2/25/20 | GMR | 206 | Finalize the proposed order to the Urgent motion by Plaintiff the Commonwealth of Puerto Rico and Defendant Peaje Investments LLC for an Order Enlarging by Thirty (30) Days the Time for Defendant Peaje Investments LLC to Respond to the Complaint to Facilitate Preparation and Submission of a Joint Motion for a Stay of the Counts Alleged in the Complaint Against Defendant Peaje Investments LLC only, in anticipation to sending the same to Chambers of the Hon. Laura T. Swain. | .10 | 185.00 | 18.50 |
| 2/28/20 | HDB | 209 | Review legal arguments in Motion to Dismiss. | .40 | 305.00 | 122.00 |
| 2/28/20 | MMB | 219 | Docket court notice received by email dated February 26, 2020, regarding order dkt. 29 granting motion dkt. 25, setting deadline to answer - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                    $ 809.50

Less Discount                                              $ -80.95

NET PROFESSIONAL SERVICES :                    $ 728.55

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .70 | 305.00 | 213.50 |
| DANIEL J. PEREZ REFOJOS | 1.70 | 190.00 | 323.00 |
| GABRIEL MIRANDA RIVERA | 1.40 | 185.00 | 259.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **3.90** | | **$ 809.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371192

March 23, 2020

**TOTAL THIS INVOICE**                                    **$ 728.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

# COVER SHEET TO THIRTY-FIFTH  MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF MARCH 1, 2020 THROUGH MARCH 31, 2020

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | March 1, 2020 through March 31, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | $79,749.00 |

---

[1]    The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

00758551; 1

Amount of expense reimbursement sought        $309.29
as actual, reasonable and necessary:

Total amount for this invoice:                $80,058.29

This is a: <u>X</u> monthly ___ interim ___ final application

This is O&B's thirty-fifth monthly fee application in these cases.

## **Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for March 2020.

/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 6th, 2020 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn: Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period March 1 through March 31, 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $305.00 | 60.10 | $ 18,330.50 |
| José R. Cacho | Member | Corporate | $340.00 | 12.00 | $ 4,080.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 11.70 | $ 3,861.00 |
| Carlos E. George | Member | Labor | $250.00 | 14.30 | $ 3,575.00 |
| Rosa M. Lazaro | Member | Corporate | $345.00 | 13.00 | $ 4,485.00 |
| Ismael Vicenty Medina | Member | Corporate | $320.00 | 0.80 | $ 256.00 |
| Ubaldo Fernandez Barrera | Jr. Member | Litigation | $220.00 | 6.60 | $ 1,452.00 |
| Jose L. Notario | Jr. Member | Corporate | $225.00 | 3.50 | $ 787.50 |
| Martha L. Acevedo | Associate | Corporate | $195.00 | 9.20 | $ 1,794.00 |
| Daniela L. Alvarez | Associate | Litigation | $175.00 | 21.40 | $ 3,745.00 |
| Jorge A. Candelaria | Associate | Litigation | $180.00 | 36.10 | $ 6,498.00 |
| Josue E. Gonzalez Aldarondo | Associate | Corporate | $175.00 | 5.00 | $ 875.00 |
| David M. Magraner | Associate | Corporate | $170.00 | 0.80 | $ 136.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 67.00 | $ 12,395.00 |
| Alberto Nieves Cubero | Associate | Corporate | $180.00 | 11.70 | $ 2,106.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 46.00 | $ 8,740.00 |
| Francisco Rodríguez | Associate | Corporate | $180.00 | 0.40 | $ 72.00 |
| Ivette Rodríguez | Associate | Corporate | $170.00 | 8.70 | $ 1,479.00 |
| Filex E. Rosado | Associate | Labor | $165.00 | 25.00 | $ 4,125.00 |
| Astrid E. Velez | Associate | Corporate | $175.00 | 20.00 | $ 3,500.00 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 32.60 | $ 4,890.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 10.20 | $ 1,428.00 |
| | | | | | |
| | **Totals** | | | **416.10** | **$ 88,610.00** |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | **$ (8,861.00)** |
| | | | | | |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 79,749.00** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period March 1 through March 31, 2020**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | $133.10 | |
| Duplicating Color | $ 1.20 | |
| Miscellaneous- Lunch on 3/2/20 with Michael Firestain, Lary Rappaport Re: Proskauer. | $ 14.33 | |
| Miscellaneous- Lunch on 3/3/20 with Michael Firestain, Lary Rappaport, Brian S. Rosen, Martin Bienenstock, Steve MA, Laura Stafford, Ehud Barak, Timothy Mungovan, Julia Alonso and Herman Bauer. | $131.60 | |
| Overnight Delivery - | $ 29.06 | |
| | | |
| **Totals** | | |
| | | |
| **SUMMARY OF DISBURSEMENTS** | **$ 309.29** | |

## COMMONWEALTH OF PR TITLE III

### Summary of Legal Fees for the Period March 1 through March 31, 2020

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $ 67.50 |
| 202 | Legal Research | 45.80 | $ 8,695.00 |
| 203 | Hearings and Non-Field Comm. With Court | 15.30 | $ 3,361.00 |
| 204 | Comunications with Claimholders | 1.20 | $ 396.00 |
| 206 | Documents Filed on Behalf of the Board | 69.20 | $ 13,677.50 |
| 207 | Non-Board Court Filings | 3.00 | $ 857.50 |
| 208 | Stay Matters | 3.60 | $ 1,098.00 |
| 209 | Adversary Proceeding | 13.40 | $ 4,092.00 |
| 210 | Analysis and Strategy | 13.80 | $ 3,205.50 |
| 211 | Budgeting | 12.70 | $ 2,785.00 |
| 212 | General Administration | 1.30 | $ 396.50 |
| 213 | Labor, Pension Matters | 6.60 | $ 1,650.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 168.80 | $ 36,773.50 |
| 216 | Confirmation | 0.20 | $ 36.00 |
| 219 | Docketing | 5.10 | $ 714.00 |
| 220 | Translations | 18.80 | $ 2,851.50 |
| 221 | Discovery/2004 Examinations | 1.10 | $ 335.50 |
| 222 | Claims and Claims Objections | 28.30 | $ 6,006.00 |
| 224 | Fee Applications O&B | 7.20 | $ 1,536.00 |
| 225 | Fee Applications Proskauer | 0.40 | $ 76.00 |
| | | | $ 88,610.00 |
| | **Less: 10% Courtesy discount** | | $ (8,861.00) |
| | **TOTALS** | **416.10** | **$ 79,749.00** |

00758551; 1

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $71,774.10, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $309.29 in the total amount of $72,083.39.

## <u>Professional Certification</u>

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

<u>s/Ubaldo M. Fernández</u>
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00758551; 1

# **Exhibit A**

00758551; 1

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  371807
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending March 31, 2020:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

|  |  |
|---|---|
| Total Professional Services | $ 76,338.00 |
| Less Discount | $ -7,633.80 |
| Net Professional Services | $ 68,704.20 |
| Total Reimbursable Expenses | $ 309.29 |
| **TOTAL THIS INVOICE** | **$ 69,013.49** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/02/20 | JRC | 215 | Exchanged emails with B. Rosen regarding our comments to the first draft authorizing issuance of restructuring bonds (.30). Review new draft of legislation circulated by AAFAF to authorize issuance of restructuring bonds as per plan of adjustment.(.60) | .90 | 340.00 | 306.00 |
| 3/02/20 | JRC | 215 | Exchanged emails with T. Green, B. Rosen and FOMB regarding inclusions and exclusions in new draft of legislation to authorize issuance of restructuring bonds. | .60 | 340.00 | 204.00 |
| 3/02/20 | IVM | 215 | Review of changes to POA and impact on tax disclosure. | .80 | 320.00 | 256.00 |
| 3/02/20 | HDB | 221 | Review Response to Motion to Compel Production of Documents Concerning Preliminary Hearings on CCDA, PRIFA, and HTA Lift-Stay Motions. | .30 | 305.00 | 91.50 |
| 3/02/20 | HDB | 208 | Review Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Mutual Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Informative Motion Regarding Deadline for Replies in Support of the Lift Stay Motions. | .20 | 305.00 | 61.00 |
| 3/02/20 | HDB | 222 | Review Commonwealth claims waterfall by J. Herriman of Alvarez & Marsal. | .30 | 305.00 | 91.50 |
| 3/02/20 | HDB | 212 | Review Order on the Motions of Ambac Assurance Corporation, Assured Guaranty Corp., Financial Guaranty Insurance Company, and the Bank of New York Mellon to Dismiss in Part Adversary Proceeding. | .10 | 305.00 | 30.50 |
| 3/02/20 | HDB | 206 | Revise and sign-off on the filing of the Agenda for the March 4 Omnibus Hearing. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  371807                                                                      April 3, 2020

| 3/02/20 | HDB | 215 | Review suggested edits by OMM to proposed bond legislation. | .30 | 305.00 | 91.50 |
|---------|-----|-----|-------------------------------------------------------------|-----|--------|-------|
| 3/02/20 | HDB | 203 | Review Notice of Correspondence posted by Judge Swain. | .40 | 305.00 | 122.00 |
| 3/02/20 | HDB | 206 | Revise Notice of Filing Spanish Translation of Return Date Notice and Reminder Notice in Connection with Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof. | .40 | 305.00 | 122.00 |
| 3/02/20 | HDB | 221 | Review Omnibus Reply of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company to the Government Parties Opposition to Movants, Motion to Compel Production of Documents Relating to the Preliminary Hearing on the HTA, CCDA, And PRIFA Lift-Stay Motions. | .30 | 305.00 | 91.50 |
| 3/02/20 | HDB | 206 | Revise edits to translation of proposed ADR Order and Notice. | .30 | 305.00 | 91.50 |
| 3/02/20 | DJP | 206 | Analyze the Financial Oversight and Management Board for Puerto Rico's Response to the Municipal Revenue Collection Center's Motion for Leave to file Amicus Curiae Brief, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 3/02/20 | DJP | 206 | Compare the Spanish language version of the Reminder Notice, with the English version thereof for legal accuracy, prior to filing the former through the court's electronic filing system. | .60 | 190.00 | 114.00 |
| 3/02/20 | DJP | 206 | Analyze the Notice of Filing Spanish Translation of Return Date Notice and Reminder Notice in Connection with Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof, in anticipation of its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/02/20 | DJP | 206 | File the of Filing Spanish Translation of Return Date Notice and Reminder Notice in Connection with Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/02/20 | DJP | 206 | Compare the Spanish language version of the Return Date Notice, with the English version thereof for accuracy, prior to filing the former through the court's electronic filing system. | .60 | 190.00 | 114.00 |
| 3/02/20 | GMR | 206 | Finalize the Joint Status Report Regarding Motion for Relief from Stay filed by Asociacion de Maestros de Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 3/02/20 | GMR | 206 | File the Joint Status Report Regarding Motion for Relief from Stay filed by Asociacion de Maestros de Puerto Rico in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/02/20 | GMR | 206 | Edit the Spanish version of the Notice of Presentment of Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief regarding:[9718] MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. | 2.10 | 185.00 | 388.50 |
| 3/02/20 | MMB | 219 | Docket court notice received by email dated March 2, 2020, regarding order dkt. 11952 setting deadline for the parties to meet and confer, provide joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/03/20 | JRC | 215 | Review draft prepared by J. Notario in response question from S. Negron regarding the existence of a certain legislative office at the PR Senate. | .20 | 340.00 | 68.00 |
| 3/03/20 | JRC | 215 | Review emails from N. Jaresko, J. Notario, G. Maldonado and others regarding reallocation of budgeted funds for Coronavirus contingency. | .30 | 340.00 | 102.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                    April 3, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/03/20 | JRC | 215 | Conf. with B. Rosen regarding new draft of authorizing legislation for bond issuance. | .20 | 340.00 | 68.00 |
| 3/03/20 | HDB | 222 | Revise Motion Submitting Exhibits Regarding Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 305.00 | 91.50 |
| 3/03/20 | HDB | 206 | Revise Notice of Presentment of Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. | .30 | 305.00 | 91.50 |
| 3/03/20 | HDB | 215 | Review e-mails from N. Jaresko, M. Bienenstock and T. Greene concerning proposed bond legislation comments. | .20 | 305.00 | 61.00 |
| 3/03/20 | HDB | 215 | Analyze Motion of the Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020. | .40 | 305.00 | 122.00 |
| 3/03/20 | HDB | 208 | Review Updated Joint Status Report of the DRA Parties and the Monolines Regarding the DRA Parties Motion to Participate in the Monolines' Amended Lift Stay Litigation and the Joint Participation Stipulation. | .20 | 305.00 | 61.00 |
| 3/03/20 | HDB | 203 | Coordinate logistics in connection with attendance to Omnibus hearing. | .60 | 305.00 | 183.00 |
| 3/03/20 | HDB | 222 | Respond to e-mail query by J. Herriman concerning statutes of limitations under PR Law. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807

April 3, 2020

| 3/03/20 | HDB | 208 | Review Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company's Informative Motion Regarding the Updated Joint Status Report of the DRA Parties and the Monolines Regarding the DRA Parties' Motion to Participate in the Monolines' Amended Lift Stay Litigation and the Joint Participation Stipulation. | .10 | 305.00 | 30.50 |
| 3/03/20 | HDB | 222 | Review Motion Submitting Certification from the PR Department of Education in connection with the Debtor's One Hundred Forty-Seventh Omnibus Objection to Claims filed on behalf of Luis Serrano-Cedeno. | .10 | 305.00 | 30.50 |
| 3/03/20 | HDB | 208 | Analyze Order granting, in part, and denying, in part the DRA Parties' Motion and Memorandum of Law in Support of their (I) Notice that the DRA is a Party in Interest and can Participate in the Monolines Amended Lift Stay Litigation and Request to Modify the Amended Revenue Bond Scheduling Order. | .30 | 305.00 | 91.50 |
| 3/03/20 | GMR | 206 | Finalize the Motion Submitting Exhibits Regarding Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 3/03/20 | GMR | 206 | File the Motion Submitting Exhibits Regarding Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico in Case No. 17-3283. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                    April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/03/20 | GMR | 206 | Finalize the Notice of Presentment of Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief regarding:[9718] MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/03/20 | GMR | 206 | File the Notice of Presentment of Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief regarding:[9718] MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief in Case No. 17-3283. | .30 | 185.00 | 55.50 |
| 3/03/20 | GMR | 206 | Finalize the Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/03/20 | GMR | 206 | File the Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |
| 3/03/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the filings made today in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/04/20 | JRC | 215 | Review question from M. Zerjal regarding status of 2017 CAFER and responses. | .20 | 340.00 | 68.00 |
| 3/04/20 | HDB | 203 | Coordinate logistics with E. Barak and M. Bienenstock and the Proskauer team for attendance to Omnibus hearing. | .40 | 305.00 | 122.00 |
| 3/04/20 | UMF | 224 | Draft thirtieth monthly fee application for October 2019 in the Title III case of the Commonwealth of Puerto Rico. | .80 | 220.00 | 176.00 |
| 3/04/20 | UMF | 224 | Draft letter to Notice Parties regarding monthly fee applications for O&B corresponding to October 2019. | .40 | 220.00 | 88.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                            April 3, 2020

| 3/04/20 | UMF | 224 | Draft thirty-first monthly fee application for November 2019 in the Title III case of the Commonwealth of Puerto Rico. | .60 | 220.00 | 132.00 |
| 3/04/20 | UMF | 224 | Draft letter to Notice Parties regarding O&B's monthly fee applications for November 2019. | .30 | 220.00 | 66.00 |
| 3/04/20 | UMF | 224 | Draft emails to J. El Koury regarding monthly fee applications of O&B for the October and November 2019 and Principal Certification and review response thereto. | .40 | 220.00 | 88.00 |
| 3/04/20 | UMF | 224 | Draft email to Notice Parties regarding monthly fee applications of O&B for October 2019. | .40 | 220.00 | 88.00 |
| 3/04/20 | UMF | 224 | Draft email to Notice Parties regarding monthly fee applications of O&B for November 2019. | .30 | 220.00 | 66.00 |
| 3/04/20 | GMR | 203 | Attend the Omnibus Hearing of March 4, 2020 . | 10.00 | 185.00 | 1,850.00 |
| 3/04/20 | OMA | 222 | As requested by attorney H. D. Bauer, serve as interpreter, as needed, during Omnibus hearing at the USDC. | 8.50 | 150.00 | 1,275.00 |
| 3/04/20 | MMB | 224 | Finish preparation of applications for compensation for October and November 2019. | .60 | 140.00 | 84.00 |
| 3/05/20 | JRC | 215 | Draft and sent email to B. Rosen and H. D. Bauer regarding comments from PMA to draft bond legislation. | .30 | 340.00 | 102.00 |
| 3/05/20 | JRC | 215 | Discuss status of preemption provisions list for Disclosure Statement with A. Velez (.20). Exchanged emails with M. Zerjal regarding same (.20). | .40 | 340.00 | 136.00 |
| 3/05/20 | HDB | 222 | Review litigation claim resolution considerations with J. Herriman. | .30 | 305.00 | 91.50 |
| 3/05/20 | HDB | 203 | Attend Omnibus hearing. | 2.70 | 305.00 | 823.50 |
| 3/05/20 | HDB | 215 | Review e-mail from J. Cacho to B. Rosen regarding bind legislation. | .10 | 305.00 | 30.50 |
| 3/05/20 | HDB | 222 | Review and sign-off to file the One Hundred Seventy-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Puerto Rico Sales Tax Financing Corporation, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  371807                                                                                    April 3, 2020

| 3/05/20 | HDB | 222 | Revise and sign-off to file the One Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient and Late-Filed Claims. | .30 | 305.00 | 91.50 |
|---|---|---|---|---|---|---|
| 3/05/20 | DJP | 206 | Analyze additional modifications made to the Spanish version of the Return Date Notice to see whether they conform to court-requested changes. | .30 | 190.00 | 57.00 |
| 3/05/20 | DJP | 206 | Analyze additional modifications made to the Spanish version of the Reminder Notice to see whether they conform to court-requested changes. | .30 | 190.00 | 57.00 |
| 3/05/20 | GMR | 206 | Analyze the One Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/05/20 | GMR | 206 | File the One Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims. | .20 | 185.00 | 37.00 |
| 3/05/20 | GMR | 206 | Analyze the One Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/05/20 | GMR | 206 | File the One Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims. | .30 | 185.00 | 55.50 |
| 3/05/20 | GMR | 206 | Analyze the One Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth is Not Liable in anticipation to its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807

April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/05/20 | GMR | 206 | File the One Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth is Not Liable. | .20 | 185.00 | 37.00 |
| 3/05/20 | GMR | 206 | Analyze the One Hundred Seventy-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Puerto Rico Sales Tax Financing Corporation, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient and Late-Filed Claims in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/05/20 | GMR | 206 | File the One Hundred Seventy-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Puerto Rico Sales Tax Financing Corporation, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient and Late-Filed Claims. | .20 | 185.00 | 37.00 |
| 3/05/20 | GMR | 206 | Analyze the One Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient and Late-Filed Claims in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/05/20 | GMR | 206 | File the One Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient and Late-Filed Claims. | .20 | 185.00 | 37.00 |
| 3/05/20 | GMR | 206 | Exchange emails with J. Greenburg from Proskauer in anticipation to file next set of omnibus objections. | .30 | 185.00 | 55.50 |
| 3/05/20 | OMA | 222 | As requested by attorney H. D. Bauer, serve as interpreter, as needed, during hearing at the USDC. | 3.00 | 150.00 | 450.00 |
| 3/06/20 | HDB | 222 | Revise One Hundred Eighty-Third Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investment in Mutual Funds. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                 April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/06/20 | HDB | 222 | Review One Hundred Seventy-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds. | .20 | 305.00 | 61.00 |
| 3/06/20 | HDB | 222 | Review One Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth is Not Liable. | .20 | 305.00 | 61.00 |
| 3/06/20 | DJP | 206 | Analyze the One Hundred Seventy-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/06/20 | DJP | 206 | File the One Hundred Seventy-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/06/20 | DJP | 206 | Analyze the One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owned by Entities that are not Title III Debtors , in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/06/20 | DJP | 206 | File the One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owned by Entities that are not Title III Debtors , through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/06/20 | DJP | 206 | Analyze the One Hundred Seventy-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds , in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/06/20 | DJP | 206 | File the One Hundred Seventy-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds , through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                          April 3, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/06/20 | DJP | 206 | Analyze the One Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 3/06/20 | DJP | 206 | File the One Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/06/20 | GMR | 206 | Analyze the One Hundred Seventy-First Omnibus Objection in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/06/20 | GMR | 206 | File the One Hundred Seventy-First Omnibus Objection. | .20 | 185.00 | 37.00 |
| 3/06/20 | GMR | 206 | Analyze the One Hundred Seventy-Second Omnibus Objection in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/06/20 | GMR | 206 | File the One Hundred Seventy-Second Omnibus Objection. | .20 | 185.00 | 37.00 |
| 3/06/20 | GMR | 203 | Telephone conference with A. Monoforte from Judge Swain's Chambers in connection with proposed orders of certain omnibus objections. | .20 | 185.00 | 37.00 |
| 3/06/20 | GMR | 203 | Draft email with proposed to the Chambers of the Hon. Laura T. Swain enclosing proposed orders of certain omnibus objections, as requested. | .20 | 185.00 | 37.00 |
| 3/06/20 | MMB | 219 | Docket court notice received by email dated March 2, 2020, regarding order dkt. 11965 setting hearing date on Teacher's association motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/06/20 | MMB | 219 | Docket court notice received by email dated March 2, 2020, regarding order dkt. 11969 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/06/20 | MMB | 219 | Docket court notice received by email dated March 3, 2020, regarding order dkt. 12002 setting deadline to file replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                        April 3, 2020

| 3/06/20 | MMB | 219 | Docket court notice received by email dated March 3, 2020, regarding order dkt. 12005 setting deadline for the DRA and the Government parties to meet and confer, file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|
| 3/06/20 | MMB | 219 | Docket court notice received by email dated March 5, 2020, regarding order dkt. 12080 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/09/20 | JRC | 215 | Exchanged emails wit H. Bauer and B. Rosen regarding conference call to discuss Plan of Adjustment legislation (.20). Review notes of discussion prepared by B. Rosen (.30). Review email and discuss with H. Bauer translation of Plan of Adjustment plan( .30). | .80 | 340.00 | 272.00 |
| 3/09/20 | JRC | 215 | Review summary of issues on bond legislation prepared by B. Rosen of Proskauer. | .40 | 340.00 | 136.00 |
| 3/09/20 | HDB | 222 | Review claims reconciliation work stream report by Alvarez & Marsal. | .30 | 305.00 | 91.50 |
| 3/09/20 | HDB | 206 | Review the Reservation of Rights of the Official Committee of Unsecured Creditors With Respect to Debtors' Amended Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. | .20 | 305.00 | 61.00 |
| 3/09/20 | HDB | 206 | Revise Notice of Submission of Third Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner Thereof. | .20 | 305.00 | 61.00 |
| 3/09/20 | HDB | 215 | Meet with D. Magraner , F. Rodriguez, I. Rodriguez, A. Velez and J. Notario for a conference call with L. Olazabal regarding the Independent Treasury Report. | .30 | 305.00 | 91.50 |
| 3/09/20 | JLN | 215 | Meet with H. Bauer, F. Rodriguez, I. Rodriguez, A. Velez and D. Magraner  for a conference call with L. Olazabal regarding the Independent Treasury Report. | .30 | 225.00 | 67.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                                    April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/09/20 | DJP | 206 | Analyze the Notice of Submission of Third Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner Thereof, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/09/20 | DJP | 206 | Analyze the Third Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner Thereof, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/09/20 | DJP | 206 | File the  Notice of Submission of Third Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner Thereof. | .20 | 190.00 | 38.00 |
| 3/09/20 | IRH | 215 | Call with L. Olazabal, H. D. Bauer, J. L. Notario, A. Vélez, F. G. Rodriguez, and D. Magraner, to discuss independent treasury analysis project. | .30 | 170.00 | 51.00 |
| 3/09/20 | IRH | 215 | Review of table compilation of Independent Treasury Analysis Report. | .50 | 170.00 | 85.00 |
| 3/09/20 | DMM | 215 | Revise Independent treasury report for conference call with L. Olazabal | .50 | 170.00 | 85.00 |
| 3/09/20 | DMM | 215 | Meet with H. Bauer, F. Rodriguez, I. Rodriguez, A. Velez and J. Notario for a conference call with L. Olazabal regarding the Independent Treasury Report. | .30 | 170.00 | 51.00 |
| 3/09/20 | AEV | 215 | Telephone conference with J. Notario, H. Bauer, F. Rodríguez, I. Rodríguez, D. Magraner and L. Olazabal regarding the independent treasury report. | .30 | 175.00 | 52.50 |
| 3/10/20 | HDB | 215 | Commence edits to defined term glossary for plan of adjustment and disclosure statement. | 1.10 | 305.00 | 335.50 |

O'Neill & Borges LLC

Bill #:  371807                                                                      April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/20 | HDB | 207 | Analyze Cross-Motion and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 regarding:11746 MOTION of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | .40 | 305.00 | 122.00 |
| 3/10/20 | HDB | 215 | Review COSVI's Joinder to the PSA Agreement. (.10) Draft e-mail to B. Rosen and Proskauer regarding same. (.10) | .20 | 305.00 | 61.00 |
| 3/10/20 | DJP | 206 | Analyze the Motion (A) to Establish Extended Deadline for Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearings, (B) to Continue the Hearing as to Omnibus Objection Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearing Until the April 22, 2020 Omnibus Hearing, (C) Approving Form of Notice, and (D) Granting Related Relief, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/10/20 | DJP | 206 | Analyze proposed order to be submitted together with the Motion (A) to Establish Extended Deadline for Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearings, (B) to Continue the Hearing as to Omnibus Objection Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearing Until the April 22, 2020 Omnibus Hearing, (C) Approving Form of Notice, and (D) Granting Related Relief. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                    April 3, 2020

| 3/10/20 | DJP | 206 | File the Motion (A) to Establish Extended Deadline for Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearings, (B) to Continue the Hearing as to Omnibus Objection Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearing Until the April 22, 2020 Omnibus Hearing, (C) Approving Form of Notice, and (D) Granting Related Relief, and related documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/10/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service in connection with the Motion (A) to Establish Extended Deadline for Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearings, (B) to Continue the Hearing as to Omnibus Objection Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearing Until the April 22, 2020 Omnibus Hearing, (C) Approving Form of Notice, and (D) Granting Related Relief, and related documents. | .10 | 190.00 | 19.00 |
| 3/10/20 | JAC | 202 | Preliminary analysis of inquiries by Proskauer Rose LLP regarding attachment of public funds under Puerto Rico law, as requested by C. Garcia. | 1.70 | 180.00 | 306.00 |
| 3/10/20 | OMA | 215 | As requested by attorney H. D. Bauer, begin review and revision of glossary of terminology in English and Spanish. | 2.10 | 150.00 | 315.00 |
| 3/11/20 | JRC | 215 | Review email from B. Rosen regarding Social Security Legislation (.20). Conference call with B. Rosen to discuss various pieces of legislation needed to enact certain provisions of Plan of Adjustment (.60). | .80 | 340.00 | 272.00 |
| 3/11/20 | JRC | 215 | Work on changes to draft legislation for issuance of bonds under Plan of Adjustment. | 2.40 | 340.00 | 816.00 |
| 3/11/20 | RML | 215 | Review issues POA legislation. (.40) Tel. conf. with B. Rose and OB team regarding legislation for POA. (.40) review issues regarding social security legislation. (.70) | 1.50 | 345.00 | 517.50 |
| 3/11/20 | CGB | 222 | Draft email to L. Stafford and J. Herriman to coordinate call to discuss analysis of  POC filed by judicial litigants against the CW. | .20 | 330.00 | 66.00 |
| 3/11/20 | HDB | 203 | Review Notice of Correspondence attaching Cate Long letter. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  371807

April 3, 2020

| 3/11/20 | HDB | 215 | Tel. call with B. Rosen regarding draft legislation for plan implementation. | .40 | 305.00 | 122.00 |
|---|---|---|---|---|---|---|
| 3/11/20 | HDB | 215 | Analyze Plan of Adjustment's proposed Debt Management Policy in connection with amendment to proposed litigation. (.60) Commence edits to draft Puerto Rico Debt Responsibility Act. (.70) | 1.30 | 305.00 | 396.50 |
| 3/11/20 | HDB | 215 | Review Amended Plan sections concerning Pension Reserve Fund for legislative implementation. (.80) Review issues regarding potential legislation. (.30) | 1.10 | 305.00 | 335.50 |
| 3/11/20 | HDB | 215 | Review Plan and Disclosure Statement treatment of special revenue surplus for purposes of plan implementation legislation. (.60)  Review provisions of Act 26-2017 regarding surplus transfers. (.20) | .80 | 305.00 | 244.00 |
| 3/11/20 | HDB | 215 | Further review to edits to glossary for translation of Plan and DS. | .30 | 305.00 | 91.50 |
| 3/11/20 | HDB | 208 | Revise and sign-off on Joint Status Report of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection. | .20 | 305.00 | 61.00 |
| 3/11/20 | JLN | 215 | Participate in conference call with B. Rosen, C. George, H. D. Bauer, R. M. Lazaro ad J. R. Cacho to discuss drafts of legislation that need to be prepared.  (.60) Review and analyze HB 2332 (Responsibility in the Issuing of Debt Act.) (.30) | .90 | 225.00 | 202.50 |
| 3/11/20 | DJP | 206 | Analyze the Joint Status Report of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/11/20 | DJP | 206 | File the Joint Status Report of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807

April 3, 2020

| 3/11/20 | DJP | 206 | Incorporate changes to the Spanish version of the Bar Date Notice to conform the translation to the most recent draft of English counterpart. | .60 | 190.00 | 114.00 |
|---|---|---|---|---|---|---|
| 3/11/20 | DJP | 206 | Incorporate changes to the Spanish version of the Reminder Notice to conform the translation to the most recent draft of English counterpart. | .60 | 190.00 | 114.00 |
| 3/11/20 | JAC | 202 | Conduct research on attachment of public funds under Puerto Rico law in order to respond to inquiries by Proskauer Rose LLP, as requested by C. Garcia. | 1.80 | 180.00 | 324.00 |
| 3/11/20 | OMA | 215 | As requested by attorney H. D. Bauer, continue review and revision of glossary of terminology in English and Spanish. | 1.10 | 150.00 | 165.00 |
| 3/11/20 | OMA | 220 | As requested by attorney J. L. Notario, translate into English Law No. 176-2019. | .70 | 150.00 | 105.00 |
| 3/11/20 | OMA | 220 | As requested by attorney J. L. Notario, translate into English Law No. 181-2019. | .90 | 150.00 | 135.00 |
| 3/12/20 | JRC | 215 | Review background documents in preparation for call to discuss ss legislation (.30); Participate in conference call with Proskauer regarding social security legislation. (.40) | .70 | 340.00 | 238.00 |
| 3/12/20 | JRC | 215 | Drafted and circulated changes to proposed bond and plan implementation legislation. | 2.10 | 340.00 | 714.00 |
| 3/12/20 | RML | 215 | Tel. conf. with B. Rosen, P. Possinger, P. Hamburger, H. Bauer, J. Cacho and J. Notario regarding Social Security legislation to be enacted for judges and teachers. (.40) Analyze requirements for proposed legislation to be drafted. (.80) Revise updates draft of social security as of March 12, 2020 legislation. (90) Review language in 106 regarding dissolution on ERS. (.60) | 2.70 | 345.00 | 931.50 |
| 3/12/20 | RML | 215 | Review draft of SS legislation and related discussion points. (.50) Tel. conf. with P. Hamburger and J. Candelaria regarding proposed Social Security legislation. (.40) Analyze changes to be made to proposed social security legislation upon review of POA. (.60) | 1.50 | 345.00 | 517.50 |
| 3/12/20 | RML | 215 | Revise social security legislation. ( 70) Draft email to P. Hamburger regarding social security legislation. (.30) | 1.00 | 345.00 | 345.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                  April 3, 2020

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/20 | CGB | 222 | Brief overview of POC excel spreadshett regarding litigants against the CW (.40); coordinate with M. Marcano review of same to identify named cases and available pleadings from judicial claims (.20). | .60 | 330.00 | 198.00 |
| 3/12/20 | HDB | 208 | Review Joint Motion to inform Status Report of Movants Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company, and Respondents the Financial Oversight and Management Board of Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to Deposition Discovery Concerning the Lift Stay Preliminary Hearing Issues. | .40 | 305.00 | 122.00 |
| 3/12/20 | HDB | 215 | Additional edits to Debt Responsibility Act March 12, 2020 version. | .40 | 305.00 | 122.00 |
| 3/12/20 | HDB | 215 | Tel. conf. with B. Rosen and Proskauer, and J. Cacho, R. Lazaro and C. George concerning plan implementation legislation. | .40 | 305.00 | 122.00 |
| 3/12/20 | HDB | 215 | Revise and comment proposed edits to proposed restructuring bond legislation. | .40 | 305.00 | 122.00 |
| 3/12/20 | HDB | 221 | Analyze Order Joint Status Report with respect to deposition discovery concerning the lift and #8208;stay preliminary hearing issues on the bid revenue lift stay motions. | .20 | 305.00 | 61.00 |
| 3/12/20 | HDB | 206 | Coordinate filing of A&M's Fifth Interim Fee Application. | .20 | 305.00 | 61.00 |
| 3/12/20 | HDB | 206 | Coordinate filing of Third Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on behalf of the Financial Oversight and Management Board for Puerto Rico. | .20 | 305.00 | 61.00 |
| 3/12/20 | HDB | 210 | Review issues regarding statutory authority for emergency measures by the Governor, in connection with injury from J. El Koury. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                    April 3, 2020

| 3/12/20 | HDB | 215 | Revise draft Act to Guarantee the Payment of Pension Benefits to our Retirees, and to Establish a New Defined Contribution Plan for Public Employees, to implement certain social security benefits as per Plan of Adjustment. | .40 | 305.00 | 122.00 |
| 3/12/20 | JLN | 215 | Review, and analyze email inquiry about HB 2172. (.20) Research and draft response to email. (.40) Discus and analyze with R. M. Lazaro. (.10) Review, analyze and draft response to follow up question. (.20) | .90 | 225.00 | 202.50 |
| 3/12/20 | JLN | 215 | Tel. conf. with R. M. Lazaro, J. R. Cacho, H. D. Bauer, B. Rosen, P. Hamburger and P. Possinger to discuss social security legislation. | .60 | 225.00 | 135.00 |
| 3/12/20 | JLN | 215 | Review, analyze, and revise draft of social security legislation. | .50 | 225.00 | 112.50 |
| 3/12/20 | DJP | 225 | Analyze the Third Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Seventh Interim Fee Period From Oct. 1, 2019 through Jan. 31, 2020, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 3/12/20 | DJP | 225 | File the Third Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Seventh Interim Fee Period From Oct. 1, 2019 through Jan. 31, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/12/20 | JAC | 215 | Analyze Social Security legislation issues (1.20) and prepare new version of proposed legislation, as requested by R. M. Lazaro. (2.70) | 3.90 | 180.00 | 702.00 |
| 3/12/20 | JAC | 215 | Tel. conf. with P. Hamburger and R. M. Lazaro regarding proposed Social Security legislation (.40) Draft edits to draft legislation to address comments by R. M. Lazaro (1.10). | 1.50 | 180.00 | 270.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                April 3, 2020

| Date | | | | | | |
|------|------|-----|-----|-----|--------|--------|
| 3/12/20 | JAC | 202 | Commence to draft memorandum on attachment of public funds as requested by C. Garcia. | 3.20 | 180.00 | 576.00 |
| 3/12/20 | GMR | 206 | Analyze Fifth Interim Fee Application of Alvarez and Marsal for services rendered to the Commonwealth in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 3/12/20 | GMR | 206 | File Fifth Interim Fee Application of Alvarez and Marsal for services rendered to the Commonwealth in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/12/20 | GMR | 206 | File Fifth Interim Fee Application of Alvarez and Marsal for services rendered to the ERS in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/12/20 | GMR | 206 | File Fifth Interim Fee Application of Alvarez and Marsal for services rendered to HTA in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/12/20 | GMR | 206 | Exchange several emails with J. Herriman in connection with the filing of the Fifth Interim Fee Applications of Alvarez and Marsal for services rendered to the CW, ERS and HTA. | .30 | 185.00 | 55.50 |
| 3/12/20 | JEG | 202 | Analyze amendments to HB 2332 (Puerto Rico Debt Responsibility Act) for compliance with the Debt Adjustment Plan and proper legislative format (3.40). Draft amendments to HB 2332 in clean version and red line version and send them by email to H. Bauer (.80). Research to identify relevant laws regarding state of emergencies (.60). | 4.80 | 175.00 | 840.00 |
| 3/12/20 | MMB | 222 | Review claims docket to determine whether there are local court pleadings included as part of a POA to download pleadings; (1.10) Review pertinent pleadings to identify local court claim, names of parties, date of filing, status of claim; (1.60) prepare chart with collected information, as requested by C. Garcia. (1.80) | 4.50 | 140.00 | 630.00 |
| 3/13/20 | JRC | 215 | Review various emails from R. Lazaro and P. Humburger of Proskauer regarding social security legislation. | .40 | 340.00 | 136.00 |
| 3/13/20 | RML | 215 | Analyze P. Hamburger comments to draft of social security legislation. (.80) Conf. with J. A. Calensaria to coordinate edits to same. (.40) Work changes to legislation. (.30) Draft to P. Hamburger email fordwarding same. (.20) | 1.70 | 345.00 | 586.50 |

O'Neill & Borges LLC

Bill #:  371807                                                                              April 3, 2020

| 3/13/20 | HDB | 222 | Review and sign-off to file the FOMB's response to the Court's Order (I) Scheduling Briefing of Motion Regarding Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019, and January 29, 2020 Omnibus Hearings and (II) Requiring Supplemental Filing. | .20 | 305.00 | 61.00 |
|---------|-----|-----|---|-----|--------|-------|
| 3/13/20 | HDB | 210 | Analyze Notice of Violation of Fiscal Plan submitted by the CW Government. | .40 | 305.00 | 122.00 |
| 3/13/20 | HDB | 222 | Revise and sign-off to file Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 305.00 | 61.00 |
| 3/13/20 | HDB | 222 | Revise and sign-off to file Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 305.00 | 61.00 |
| 3/13/20 | HDB | 222 | Revise and sign-off to file Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 305.00 | 61.00 |
| 3/13/20 | HDB | 222 | Revise and sign off to file Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/20 | HDB | 222 | Review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth Of Puerto Rico. | .20 | 305.00 | 61.00 |
| 3/13/20 | HDB | 222 | Review Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 305.00 | 61.00 |
| 3/13/20 | HDB | 222 | Review and sign-off to file notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .10 | 305.00 | 30.50 |
| 3/13/20 | HDB | 222 | Review and sign-off on Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 305.00 | 61.00 |
| 3/13/20 | HDB | 207 | Analyze Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  371807                                                    April 3, 2020

| 3/13/20 | HDB | 222 | Revise Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .10 | 305.00 | 30.50 |
| 3/13/20 | DJP | 206 | Analyze the Seventh Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the period June 1, 2019-September 30, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/13/20 | DJP | 206 | File the Seventh Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the period June 1, 2019-September 30, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/13/20 | DJP | 206 | Incorporate additional changes to the Spanish version of the Bar Date Notice to conform the translation to the most recent draft of English counterpart. | .30 | 190.00 | 57.00 |
| 3/13/20 | DJP | 206 | Incorporate additional changes to the Spanish version of the Reminder Notice to conform the translation to the most recent draft of English counterpart. | .30 | 190.00 | 57.00 |
| 3/13/20 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/13/20 | DJP | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #: 371807                                                                          April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/20 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/13/20 | DJP | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/13/20 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/13/20 | DJP | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/13/20 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                 April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/20 | DJP | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/13/20 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/13/20 | DJP | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/13/20 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/13/20 | DJP | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/20 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/13/20 | DJP | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/13/20 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/13/20 | DJP | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/13/20 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                    April 3, 2020

| 3/13/20 | DJP | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .30 | 190.00 | 57.00 |
|---|---|---|---|---|---|---|
| 3/13/20 | DJP | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and exhibits thereto, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/13/20 | DJP | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/13/20 | JAC | 202 | Analyze Puerto Rico Supreme Court case law on attachment of public funds (3.10) and continue to work on memorandum regarding the subject (2.20). | 5.30 | 180.00 | 954.00 |
| 3/13/20 | JAC | 215 | Conf.with R. M. Lazaro to discuss proposed Social Security legislation (.40) and edit proposed legislation accordingly. (.80) | 1.20 | 180.00 | 216.00 |
| 3/13/20 | GMR | 206 | Finalize the Motion in Response of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System for the Government of the Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Puerto Rico Public Buildings Authority to Order (I) Scheduling Briefing of Motion Regarding Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearings and (II) Requiring Supplemental Filing, in anticipation to its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                  April 3, 2020

| 3/13/20 | GMR | 206 | File the Motion in Response of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System for the Government of the Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Puerto Rico Public Buildings Authority to Order (I) Scheduling Briefing of Motion Regarding Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearings and (II) Requiring Supplemental Filing, in Case No. 17-3283 at Docket No. 12292. | .20 | 185.00 | 37.00 |
|---------|-----|-----|---|-----|--------|-------|
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth Of Puerto Rico in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth Of Puerto Rico. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 371807                                                                                      April 3, 2020

| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
|---------|-----|-----|-----|-----|--------|-------|
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                                    April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  371807                                                                                        April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                    April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807

April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/20 | GMR | 206 | File the of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fortieth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fortieth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                                      April 3, 2020

| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Second Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Second Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 3/13/20 | GMR | 206 | Analyze the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Third Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/13/20 | GMR | 206 | File the Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Third Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 185.00 | 37.00 |
| 3/13/20 | OMA | 220 | As requested by attorney R. M. Lazaro. translate into English H.B. 2172.  8 pages; 1,672 words. | 1.00 | 150.00 | 150.00 |
| 3/13/20 | OMA | 220 | As requested by attorney R. M. Lazaro. begin translation into English of H.B. 2434.. 7 pages; 3,014 words. | 2.80 | 150.00 | 420.00 |
| 3/15/20 | HDB | 215 | Review comments to the March 15, 2020 draft of the social security legislation. | .30 | 305.00 | 91.50 |
| 3/16/20 | JRC | 215 | Coordinate team to perform urgent translations of Adjustment Plan exhibits, (.20).  Various emails and calls with team to organize translation task (.30). | .50 | 340.00 | 170.00 |

O'Neill & Borges LLC

Bill #:  371807                                                          April 3, 2020

| 3/16/20 | RML | 215 | Review (.20) and comment on (.20) P. Hamburger comments to March 16, draft of the social security legislation. | .40 | 345.00 | 138.00 |
|---|---|---|---|---|---|---|
| 3/16/20 | RML | 215 | Review changes to outline of proposed social security legislation. | .60 | 345.00 | 207.00 |
| 3/16/20 | CGB | 222 | Review summary table prepared by M. Marcano on available civil litigation background in anticipation of Tel. Conf. (.20); Tel. Conf. with H. D. Bauer, J. Stafford, J. Herriman and J.A. Candelaria to discuss proposed strategy to ascertain status and potential liability for pending judicial claims against the CW (.40). | .60 | 330.00 | 198.00 |
| 3/16/20 | CGB | 202 | Follow-up with J.A. Candelaria to ascertain status of legal research regarding potential security interest over CW property (.20); Draft mail to E. Barak to coordinate Tel. Conf. to discuss same (.20). | .40 | 330.00 | 132.00 |
| 3/16/20 | HDB | 212 | Tel. conf. with C. Tacorronte regarding logistics concerning certain pending PROMESA issues. (.20) Draft e-mail to M. Bienenstock and Proskauer regarding same . (.20) | .40 | 305.00 | 122.00 |
| 3/16/20 | HDB | 222 | Tel. conf. with C. Garcia, L. Stafford and J. Herriman regarding PR Litigation claims. | .40 | 305.00 | 122.00 |
| 3/16/20 | HDB | 206 | Sign-off to file Second Interim Fee Application to PFM Group. | .20 | 305.00 | 61.00 |
| 3/16/20 | HDB | 222 | Review Supplemental Response to Debtor's Objection to Claims Number 50767, filed by Antonio L. Torres Cardenales. | .10 | 305.00 | 30.50 |
| 3/16/20 | HDB | 206 | Revise and sign-off to file Motion for Interim Compensation Interim Application Of Munger, Tolles & Olson LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys To The Financial Oversight And Management Board For Puerto Rico For The Interim Period From October 1, 2019 through November 30, 2019. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                                      April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/20 | HDB | 206 | Revise Eight Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period September 30, 2019 through February 2, 2020. | .20 | 305.00 | 61.00 |
| 3/16/20 | HDB | 206 | Revise Eight Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from October 1, 2019 through January 31, 2020. | .20 | 305.00 | 61.00 |
| 3/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 135743, by Marlene Burgos Rivera. | .10 | 305.00 | 30.50 |
| 3/16/20 | HDB | 222 | Review J. Herriman's update on claims reconciliation process (.20) Review CW claims waterfall (.10). | .30 | 305.00 | 91.50 |
| 3/16/20 | HDB | 222 | Review Supplemental Response to Debtor's Objection to Claim Number(s): 103675, filed by Marlene Burgos Rivera. | .10 | 305.00 | 30.50 |
| 3/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claim No. 95926 filed by Carmen Nereida Burgos Hernandez | .10 | 305.00 | 30.50 |
| 3/16/20 | HDB | 209 | Review Order on Second Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, Acting By and Through the Members of the Special Claims Committee and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for Approval of Settlements. | .10 | 305.00 | 30.50 |
| 3/16/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 168148, filed by Moises Acevedo. | .10 | 305.00 | 30.50 |
| 3/16/20 | HDB | 212 | Review PR-USDC Order continuing deadlines  (.10). Draft e-mail to M. Firestein and Proskauer team regarding effect on T. III Deadlines. (.10) | .20 | 305.00 | 61.00 |
| 3/16/20 | HDB | 215 | Coordinate review of translations of Plan Exhibits I, J, K-3, M and N. | .40 | 305.00 | 122.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                April 3, 2020

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/20 | HDB | 206 | Revise for filing Third Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of October 1, 2019 through January 31, 2020. | .20 | 305.00 | 61.00 |
| 3/16/20 | UMF | 224 | Review order on interim compensation and fee applications of O&B regarding filing of O&B's interim fee application for August 2019 through January 2020. | .50 | 220.00 | 110.00 |
| 3/16/20 | DJP | 206 | Analyze the Interim Application Of Munger, Tolles & Olson LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys To The Financial Oversight And Management Board For Puerto Rico For The Interim Period From October 1, 2019 through November 30, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/16/20 | DJP | 206 | File the Interim Application Of Munger, Tolles & Olson LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys To The Financial Oversight And Management Board For Puerto Rico For The Interim Period From October 1, 2019 through November 30, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/16/20 | DJP | 206 | Analyze the Notice of Filing of the Interim Application Of Munger, Tolles & Olson LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys To The Financial Oversight And Management Board For Puerto Rico For The Interim Period From October 1, 2019 through November 30, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/16/20 | DJP | 206 | File the Notice of Filing of the Interim Application Of Munger, Tolles & Olson LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys To The Financial Oversight And Management Board For Puerto Rico For The Interim Period From October 1, 2019 through November 30, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                    April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/20 | DJP | 206 | Analyze the Eight Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period September 30, 2019 through February 2, 2020, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 3/16/20 | DJP | 206 | File the Eight Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period September 30, 2019 through February 2, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/16/20 | DJP | 206 | Analyze the Eight Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from October 1, 2019 through January 31, 2020, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/16/20 | DJP | 206 | File the Eight Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from October 1, 2019 through January 31, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/16/20 | DJP | 206 | Analyze the Notice of Filing of the Eight Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from October 1, 2019 through January 31, 2020, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/16/20 | DJP | 206 | File the Notice of Filing of the Eight Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from October 1, 2019 through January 31, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                    April 3, 2020

| 3/16/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Interim Application Of Munger, Tolles & Olson LLP For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys To The Financial Oversight And Management Board For Puerto Rico For The Interim Period From October 1, 2019 through November 30, 2019. | .10 | 190.00 | 19.00 |
|---|---|---|---|---|---|---|
| 3/16/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Eight Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period September 30, 2019 through February 2, 2020 | .10 | 190.00 | 19.00 |
| 3/16/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Eight Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from October 1, 2019 through January 31, 2020. | .10 | 190.00 | 19.00 |
| 3/16/20 | DJP | 206 | Analyze the Second Interim Fee Application of Berkeley Research Group, LLC for Payment of Compensation and Reimbursement of Expenses for Consulting Services to the Financial Oversight and Management Board of Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority ("PREPA") for the Period from October 1, 2019 through January 21, 2020, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/16/20 | DJP | 206 | File the Second Interim Fee Application of Berkeley Research Group, LLC for Payment of Compensation and Reimbursement of Expenses for Consulting Services to the Financial Oversight and Management Board of Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority ("PREPA") for the Period from October 1, 2019 through January 21, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                         April 3, 2020

| 3/16/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Second Interim Fee Application of Berkeley Research Group, LLC for Payment of Compensation and Reimbursement of Expenses for Consulting Services to the Financial Oversight and Management Board of Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority ("PREPA") for the Period from October 1, 2019 through January 21, 2020. | .10 | 190.00 | 19.00 |
| 3/16/20 | DJP | 206 | Analyze the Ninth Monthly Fee Statement of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of October 1, 2019 Through October 31, 2019, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 3/16/20 | DJP | 206 | File the Ninth Monthly Fee Statement of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of October 1, 2019 Through October 31, 2019, through the court's electronic filing system. | .10 | 190.00 | 19.00 |
| 3/16/20 | DJP | 206 | Analyze the Tenth Monthly Fee Statement of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of November 1, 2019 Through November 30, 2019, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 3/16/20 | DJP | 206 | File the Tenth Monthly Fee Statement of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of November 1, 2019 Through November 30, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                 April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/20 | DJP | 206 | Analyze the Eleventh Monthly Fee Statement of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of December 1, 2019 Through December 31, 2019, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 3/16/20 | DJP | 206 | File the Eleventh Monthly Fee Statement of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of December 1, 2019 Through December 31, 2019, through the court's electronic filing system. | .10 | 190.00 | 19.00 |
| 3/16/20 | DJP | 206 | Analyze the Twelfth Monthly Fee Statement of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of January 1, 2020 Through January 31, 2020, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 3/16/20 | DJP | 206 | File the Twelfth Monthly Fee Statement of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of January 1, 2020 Through January 31, 2020, through the court's electronic filing system. | .10 | 190.00 | 19.00 |
| 3/16/20 | DJP | 206 | Analyze the Third Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of October 1, 2019 through January 31, 2020, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 3/16/20 | DJP | 206 | File the Third Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of October 1, 2019 through January 31, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                April 3, 2020

| 3/16/20 | JAC | 202 | Conduct additional research regarding attachment of public funds (2.20), analyze federal case law on attachment of Commonwealth funds (1.30), and continue to work on memorandum regarding the subject (2.40). | 5.90 | 180.00 | 1,062.00 |
|---------|-----|-----|------|------|--------|----------|
| 3/16/20 | JAC | 210 | Call with Proskauer Rose LLP (J. Herriman and L. Stafford), H. D. Bauer and C. Garcia to discuss Commonwealth litigation claims analysis. | .40 | 180.00 | 72.00 |
| 3/16/20 | JAC | 215 | Edit document explaining proposed Social Security legislation. | .90 | 180.00 | 162.00 |
| 3/16/20 | GMR | 206 | Analyze the Second Interim Application of PFM Group Consulting LLC, Consultant to Proskauer Rose LLP, as Counsel to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period September 1, 2019 - November 30, 2019 in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 3/16/20 | GMR | 206 | File the Second Interim Application of PFM Group Consulting LLC, Consultant to Proskauer Rose LLP, as Counsel to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period September 1, 2019 - November 30, 2019. | .20 | 185.00 | 37.00 |
| 3/16/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Second Interim Application of PFM Group Consulting LLC, Consultant to Proskauer Rose LLP, as Counsel to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period September 1, 2019 - November 30, 2019. | .20 | 185.00 | 37.00 |
| 3/16/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Second Interim Application of PFM Group Consulting LLC, Consultant to Proskauer Rose LLP, as Counsel to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period September 1, 2019 - November 30, 2019. | .20 | 185.00 | 37.00 |
| 3/16/20 | GMR | 215 | Confer with H. Bauer in connection with the commencement of the review of the disclosure statement documents' Spanish translations. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                     April 3, 2020

| 3/16/20 | GMR | 215 | Analyze all as-filed exhibits (PDFs) to the disclosure statement and the word versions of the Spanish translations received from the third-party translator in anticipation to distribution for internal review. | .60 | 185.00 | 111.00 |
|---|---|---|---|---|---|---|
| 3/16/20 | GMR | 215 | Cross reference Spanish translation of exhibit C to the disclosure statement with the English version. | 1.60 | 185.00 | 296.00 |
| 3/16/20 | DLA | 215 | Review email from H. Bauer (.10); Review email from G. Miranda (.10); Respond to G. Miranda email (.10); Review Exhibit K-2 Employee's Retirement System of the Government of the Commonwealth of Puerto Rico (.30). | .60 | 175.00 | 105.00 |
| 3/17/20 | JRC | 215 | Review various emails regarding social security legislation between R. Lazaro and P. Hamburger. | .20 | 340.00 | 68.00 |
| 3/17/20 | JRC | 215 | Monitor progress of the exhibit traslation regarding translations needed for POA. | .20 | 340.00 | 68.00 |
| 3/17/20 | RML | 215 | Review P. Hamburger comments to Social Security legislation and work on changes. (.50) Draft bullets to J. Candelaria with estrategy of changes. (.30)  Draft email circulate update draft to Proskauer group with explanation of proposed edits. (.30) Analize P. Possinger comments  and inquiries on draft of legislation. (.60) Review K. Rifkin  position on open items (.20)  and respond to position to be drafted. (.40) Review teachers's and judges's retirement age issues. (.50) Sand email to Proskauer, EY and FOMB retirement team on social security legislation inquiries. (.30) Draft requested changes to Legislation (.50) and draft email to Proskauer team on same. (.20) | 3.60 | 345.00 | 1,242.00 |
| 3/17/20 | CGB | 222 | Draft email to L. Stafford and J. Herriman regarding local USDC numbering system in order to identify court where judicial claims against the CW are pending. | .20 | 330.00 | 66.00 |
| 3/17/20 | HDB | 222 | Analyze Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Cop for (I) Relief from the Stay Imposed by the Final Order Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189), or, in the Alternative, (II) Reconsideration, Pursuant to Fed R. Civ. P. 59, of the Final Order Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto (.5).  Review Order denying the same (.1). | .60 | 305.00 | 183.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/20 | HDB | 212 | Review Order on deadlines for Title 3 cases. | .10 | 305.00 | 30.50 |
| 3/17/20 | HDB | 215 | Respond to queries regarding translation of Disclosure Statement. | .20 | 305.00 | 61.00 |
| 3/17/20 | HDB | 215 | Review responses to P. Possinger's queries regarding most recent draft of Social Security Implementation Legislation. (.30)  Review edits to the March 17 version of the social security implementation legislation. (.30) | .60 | 305.00 | 183.00 |
| 3/17/20 | HDB | 222 | Receive response from claimant Milagros Cano and draft e-mail to L. Stafford and J. Herriman regarding same. | .10 | 305.00 | 30.50 |
| 3/17/20 | HDB | 206 | Revise Notice of Submission of Fourth Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof. | .20 | 305.00 | 61.00 |
| 3/17/20 | HDB | 207 | Review Ad Hoc Group of Noteholders of FGIC-Insured Notes Motion to Inform In connection with Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty, Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with respect to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | .20 | 305.00 | 61.00 |
| 3/17/20 | HDB | 215 | Review Best Interest Test Analysis in as file with the September 27 Plan in preparation for conference call with McKinsey and Proskauer regarding Fiscal plan and Plan of Adjustment changes that may be considered. (.40).  Tel. conf. with McKinsey, Proskauer and PJT regarding same (.60). | 1.00 | 305.00 | 305.00 |
| 3/17/20 | HDB | 215 | Review report regarding translation of Disclosure Statement Exhibits H and I (.10). Review comments to translation for Exhibit D (.20). Review comments to translation to Exhibit K-2 (.20). Coordinate additional review of translations with the pertinent team members (.20). | .70 | 305.00 | 213.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                    April 3, 2020

| 3/17/20 | DJP | 210 | Conduct legal research in connection with the Puerto Rico statutes (i.e. Acts 30 and 31 of June 25, 2013) cited in the DRA Parties' Opening Response To (I) Motion Of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company For Relief From The Automatic Stay, Or, In The Alternative, Adequate Protection [Dkt. No. 10102], And (Ii) Opposition Of Financial Oversight And Management Board For Puerto Rico To Motion Of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company For Relief From The Automatic Stay, Or, In The Alternative, Adequate Protection [Dkt. No. 10613]. | 1.40 | 190.00 | 266.00 |
| 3/17/20 | DJP | 210 | Email with D. Desatnik in order to discuss matters relating to the Puerto Rico statutes (i.e. Acts 30 and 31 of June 25, 2013) cited in the DRA Parties' Opening Response To (I) Motion Of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company For Relief From The Automatic Stay, Or, In The Alternative, Adequate Protection [Dkt. No. 10102], And (Ii) Opposition Of Financial Oversight And Management Board For Puerto Rico To Motion Of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company For Relief From The Automatic Stay, Or, In The Alternative, Adequate Protection [Dkt. No. 10613]. | .20 | 190.00 | 38.00 |
| 3/17/20 | DJP | 206 | Analyze the Notice of Order (A) Establishing Pre-solicitation Procedures For Certain Holders Of Retirement Benefit Claims, (B) Establishing Procedures And Deadlines For Submission Of Information Necessary For Solicitation Of Acceptance Or Rejection Of Plan Of Adjustment, And (C) Approving Form And Manner Of Notice Thereof, in anticipation of its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                   April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/20 | DJP | 206 | Analyze the Order (A) Establishing Pre-solicitation Procedures For Certain Holders Of Retirement Benefit Claims, (B) Establishing Procedures And Deadlines For Submission Of Information Necessary For Solicitation Of Acceptance Or Rejection Of Plan Of Adjustment, And (C) Approving Form And Manner Of Notice Thereof, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/17/20 | DJP | 206 | Analyze the Order Denying Motion of Assured Guaranty Corp. And Assured Guaranty Municipal Corp. For (I) Relief from the Stay Imposed by the Final Order Regarding (a) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189) or, in the Alternative, (Ii) Reconsideration, Pursuant to Fed. R. Civ. P. 59, of the Final Order Regarding (a) Stay Period, (B)Mandatory Mediation, and (C) Certain Deadlines Related Thereto (ECF No. 12189) and Urgent Motion for Scheduling of Briefing of Same | .30 | 190.00 | 57.00 |
| 3/17/20 | DJP | 206 | Analyze the Urgent Motion (a) to Extend Deadline for Filing Proofs of Claim and (B) to Approve Form and Manner of Notice Thereof, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/17/20 | DJP | 206 | Analyze the proposed order to be filed together with the Urgent Motion (a) to Extend Deadline for Filing Proofs of Claim and (B) to Approve Form and Manner of Notice Thereof, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 3/17/20 | DJP | 206 | File the Urgent Motion (a) to Extend Deadline for Filing Proofs of Claim and (B) to Approve Form and Manner of Notice Thereof, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/17/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Motion (a) to Extend Deadline for Filing Proofs of Claim and (B) to Approve Form and Manner of Notice Thereof. | .20 | 190.00 | 38.00 |
| 3/17/20 | JAC | 215 | Analyze comments by R. M. Lazaro to outline describing proposed Social Security legislation. | .10 | 180.00 | 18.00 |
| 3/17/20 | JAC | 215 | Edit outline of proposed Social Security legislation to adress comments by R. M. Lazaro. | .10 | 180.00 | 18.00 |
| 3/17/20 | JAC | 202 | Conduct research on fiscal measures and operational sustainability statutes under Puerto Rico law, as requested by C. Garcia. | 2.70 | 180.00 | 486.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                     April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/20 | JAC | 202 | Continue to draft memorandum regarding attachment of public funds, as requested by C. Garcia. | .70 | 180.00 | 126.00 |
| 3/17/20 | JAC | 202 | Finalize research on attachment of public funds under Puerto Rico law in order to finish memorandum on the subject. | 2.40 | 180.00 | 432.00 |
| 3/17/20 | JAC | 215 | Monitor email exchange between P. Possinger (Proskauer Rose LLP) and the FOMB regarding Social Security legislation. | .20 | 180.00 | 36.00 |
| 3/17/20 | JAC | 215 | Edit proposed Social Security legislation and accompanying outline based on comments by FOMB and Proskauer Rose LLP of March 17, 2020. | .80 | 180.00 | 144.00 |
| 3/17/20 | FER | 215 | Review translation of Exhibit G - Oversight Report on Pensions to adress team comments. | 1.90 | 165.00 | 313.50 |
| 3/17/20 | IRH | 215 | Review of translation of Exhibit K-3 of the Disclosure Statement for edits to adress comments. | 2.90 | 170.00 | 493.00 |
| 3/17/20 | IRH | 215 | Review of translated version of Exhibit J for any needed edits to temper with English version. | .50 | 170.00 | 85.00 |
| 3/17/20 | GMR | 215 | Exchange emails with translators providing comments to certain translations related to the disclosure statement. | .30 | 185.00 | 55.50 |
| 3/17/20 | GMR | 215 | Draft proposed edits to the Spanish translation of the disclosure statement. | 3.60 | 185.00 | 666.00 |
| 3/17/20 | GMR | 206 | Finalize the Notice of Submission of Fourth Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/17/20 | GMR | 206 | File the Notice of Submission of Fourth Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof in Case No. 17-3283. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  371807                                                      April 3, 2020

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/17/20 | DLA | 215 | Edit Spanish translation of Exhibit K-2 of Plan of Adjustment and Disclosure Statement. | 4.30 | 175.00 | 752.50 |
| 3/17/20 | DLA | 215 | Compare Spanish and English version of Exhibit L of Plan of Adjustment and Disclosure Statement. | 3.20 | 175.00 | 560.00 |
| 3/17/20 | AEV | 215 | Review Exhibit D related to the disclosure statement of the Title III Debtors to include necessary edits relating to the Spanish translation (66 pages in the document were reviewed). | 5.90 | 175.00 | 1,032.50 |
| 3/17/20 | AEV | 215 | Review Exhibit H related to the disclosure statement of the Title III Debtors to make necessary edits regarding the Spanish translation. | .40 | 175.00 | 70.00 |
| 3/17/20 | AEV | 215 | Review Exhibit I related to the disclosure statement of the Title III Debtors to make necessary edits regarding the Spanish translation. | .20 | 175.00 | 35.00 |
| 3/17/20 | AON | 215 | Revise 164 pages of Exhibit M, Certified COFINA Fiscal Plan, to verify Spanish translation, and identify and correct any inconsistencies or errors in the wording and legal terms used. | 11.70 | 180.00 | 2,106.00 |
| 3/18/20 | HDB | 215 | Review comments to translations to Exhibits J (.20) and K-3 (.30). Review proposed edits to Exhibit M (.40). Draft e-mail to G. Miranda regarding same (.10). | 1.00 | 305.00 | 305.00 |
| 3/18/20 | HDB | 210 | Review Order Modifying Exhibits to Revised Proposed Order Authorizing Alternative Dispute Resolution Procedures. (.30)  Review issues concerning coordination of future translations with clerk's office (.20). Exchange e-mails with B. Rosen on translation issues. (.20) | .70 | 305.00 | 213.50 |
| 3/18/20 | DJP | 211 | Respond to email from R. Tan, of EY, in connection with inquiry over certain Legal Donations that have been allocated to the Department of Treasury. | .20 | 190.00 | 38.00 |
| 3/18/20 | DJP | 210 | Analyze email from A. Bargoot requesting English versions of various Puerto Rico laws in connection with the response to a Rule 2004 request from Ambac. | .20 | 190.00 | 38.00 |
| 3/18/20 | JAC | 215 | Revise first draft of memorandum on attachment of public funds in order to send to C. Garcia for review. | .70 | 180.00 | 126.00 |
| 3/18/20 | FER | 215 | Continue review of Spanish translated version of Exhibit G. | 5.60 | 165.00 | 924.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                              April 3, 2020

| 3/18/20 | GMR | 220 | Telephone conference with L. Stafford to discuss issues related to translations. | .30 | 185.00 | 55.50 |
| 3/18/20 | GMR | 220 | Telephone conference with clerk of the court (C. Tacoronte) to discuss issues related to translations. | .60 | 185.00 | 111.00 |
| 3/18/20 | GMR | 215 | Analyze all comments and suggested edits received internally from O&B attorneys to the drafts of the Spanish translations of the exhibits to the Disclosure Statement, in anticipation to preparing email to translation company. | 1.40 | 185.00 | 259.00 |
| 3/18/20 | GMR | 215 | Draft first set of tables with comments and suggested edits to the drafts of the Spanish translations of the exhibits to the Disclosure Statement. | 1.40 | 185.00 | 259.00 |
| 3/18/20 | GMR | 215 | Draft email to translation company enclosing first set of tables with comments and suggested edits to the drafts of the Spanish translations of the exhibits to the Disclosure Statement. | .30 | 185.00 | 55.50 |
| 3/18/20 | GMR | 215 | Exchange emails with O&B attorneys in connection with Spanish translations of the exhibits to the disclosure statement. | .40 | 185.00 | 74.00 |
| 3/18/20 | GMR | 215 | Analyze Spanish Translation of Exhibit N to the Disclosure Statement. | .20 | 185.00 | 37.00 |
| 3/18/20 | GMR | 215 | Continue to review and provide edits to the Spanish translation of the disclosure statement. | 4.70 | 185.00 | 869.50 |
| 3/18/20 | DLA | 215 | Edit Spanish translation of Exhibit L of Plan of Adjustment and Disclosure Statement. | 3.20 | 175.00 | 560.00 |
| 3/18/20 | AEV | 215 | Review first 30 pages of Exhibit O related to the disclosure statement of the Title III debtors with the purpose to review proper English to Spanish translations of key legal terms. | 4.60 | 175.00 | 805.00 |
| 3/19/20 | JRC | 215 | Review various emails from the translation team to monitor progress of translations urgently needed for the Plan of Adjustment. | .40 | 340.00 | 136.00 |
| 3/19/20 | CGB | 202 | Revise draft memorandum from J.A. Candelaria setting forth analysis of the hypothetical commonwealth creditor issue. | 1.60 | 330.00 | 528.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                April 3, 2020

| 3/19/20 | HDB | 215 | Review suggestions to translation for Exhibit L to disclosure statement (Best Interest Test Report). (.30) Review edits to translation of Exhibit O (.20). Review report as to translation of Exhibit K-2 (.10).  Review edits to translation of Exhibit C-3 (.30). Coordinate logistical issues regarding implementing edits (.20). | 1.10 | 305.00 | 335.50 |
|---|---|---|---|---|---|---|
| 3/19/20 | HDB | 203 | Review Order on April 2, 2020 hearing. | .10 | 305.00 | 30.50 |
| 3/19/20 | HDB | 208 | Review stay relief notice in connection with the case of Delphina Lopez Rosario v.  Policia de Puerto Rico. (.20) Draft e-mail to S. Ma regarding same (.10). | .30 | 305.00 | 91.50 |
| 3/19/20 | HDB | 208 | Review e-mails from S. Ma and C. Velaz concerning pending issues regarding Pedro Acevedo Stay Relief Notice. | .20 | 305.00 | 61.00 |
| 3/19/20 | HDB | 222 | Review e-mail from claimant Glory Rodriguez. (.10) Coordinate response with L. Stafford and J. Herriman (.10). | .20 | 305.00 | 61.00 |
| 3/19/20 | DJP | 211 | Incorporate changes to the first version of letter to be sent by the FOMB to the Secretary of Corrections and Rehabilitation in connection with budgeting matters relating to case US v. Commonwealth of Puerto Rico, Civil No. 94-2080 (GAG). | .60 | 190.00 | 114.00 |
| 3/19/20 | DJP | 211 | Incorporate changes to the second version of letter to be sent by the FOMB to the Secretary of Corrections and Rehabilitation in connection with budgeting matters relating to case US v. Commonwealth of Puerto Rico, Civil No. 94-2080 (GAG). | .70 | 190.00 | 133.00 |
| 3/19/20 | DJP | 211 | Email correspondence with H. Bauer, C. George, S. Negron Reichard, and M. Calderon in connection with whether service of letter directed at DCR should be served upon judge presiding US v. Commonwealth of Puerto Rico, Civil No. 94-2080 (GAG). | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                          April 3, 2020

| 3/19/20 | DJP | 206 | Analyze current draft of the Urgent Unopposed Motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief From the Automatic Stay, or, in the Alternative, Adequate Protection [dkt. No. 10102], and (Ii) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief From the Automatic Stay, or, in the Alternative, Adequate Protection [DKT. No. 10613] | .30 | 190.00 | 57.00 |
| 3/19/20 | JAC | 202 | Commence to edit memorandum on attachment of public funds based on comments by C. Garcia. | 1.10 | 180.00 | 198.00 |
| 3/19/20 | MLA | 215 | Review and provide comments to the Spanish translation of exhibit K-1 related to the Disclosure Statement. | 3.40 | 195.00 | 663.00 |
| 3/19/20 | FER | 215 | Review Spanish translations of Exhibits C-2 and C-3. | 4.60 | 165.00 | 759.00 |
| 3/19/20 | IRH | 215 | Review of distribution list of agencies subject to independent treasury analysis. | .20 | 170.00 | 34.00 |
| 3/19/20 | GMR | 215 | Finalize the edits to the Spanish translation of the disclosure statement. | 5.10 | 185.00 | 943.50 |
| 3/19/20 | GMR | 215 | Commence to edit the Spanish translation of the Plan (Exhibit A to the Disclosure Statement) | 2.30 | 185.00 | 425.50 |
| 3/19/20 | DLA | 215 | Review Spanish translation of Exhibit B of Adjustment and Disclosure Statement. | 3.40 | 175.00 | 595.00 |
| 3/19/20 | AEV | 215 | Review the last 31 pages of Exhibit O related to the disclosure statement of the Title III debtors to confirm lega accuacy of  English to Spanish translations. | 3.10 | 175.00 | 542.50 |
| 3/19/20 | OMA | 220 | As requested by attorneys H. D. Bauer and J. L. Notario, begin translation into English of S. B. 1538.  4 pages; 1,236 words. | 1.20 | 150.00 | 180.00 |

O'Neill & Borges LLC

Bill #:  371807

April 3, 2020

| 3/19/20 | MMB | 219 | Docket court notice received by email dated March 17, 2020, regarding order dkt. 12422 setting deadline to file responses, replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
|---------|-----|-----|-----|-----|--------|-------|
| 3/19/20 | MMB | 219 | Docket court notice received by email dated March 10, 2020, regarding order dkt. 12186 setting preliminary hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/19/20 | MMB | 219 | Docket court notice received by email dated March 10, 2020, regarding order dkt. 12187 setting hearing on disclosure statement, various deadlines - H. Bauer, U. Fernandez, D. Pérez. | .20 | 140.00 | 28.00 |
| 3/20/20 | CGB | 202 | Revise updated draft memorandum from J.A. Candelaria incorporating additional sections relating to PRSCT cases in the analysis of the hypothetical commonwealth creditor issue. | 1.40 | 330.00 | 462.00 |
| 3/20/20 | HDB | 210 | Analyze the First Circuit's Opinion and Order in Appeal No. 20-1065, in connection with ERS Bondholders' request to appoint a Trustee to pursue certain causes of action pursuant to 11 USC Sec. 926. | .60 | 305.00 | 183.00 |
| 3/20/20 | HDB | 215 | Revise translation of Plan of Adjustment. (1.90). Review M. Acevedo's edits to the CW's Financial Statements - Exhibit F (.40). Revise Notice of Filing Spanish Translation of Amended Disclosure Statement. (.20)  Review issues regarding translations of Government entities (.20). Final review of Exhibits and translated documents (.40). Coordinate filing of Disclosure Statement with G. Miranda. (.60) | 3.70 | 305.00 | 1,128.50 |
| 3/20/20 | HDB | 206 | Review and sign-off to file Prime Clerk's master service list. | .20 | 305.00 | 61.00 |
| 3/20/20 | HDB | 209 | Review Notice of Removal in Ambac v. Merryll Lynch et al, Case No, 20-0047. | .60 | 305.00 | 183.00 |
| 3/20/20 | HDB | 207 | Review Reply in Support of Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | .20 | 305.00 | 61.00 |
| 3/20/20 | DJP | 207 | Analyze the Master Service List as of March 20, 2020, to be filed on behalf of Prime Clerk LLC. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 371807        April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/20 | DJP | 207 | File the Master Service List as of March 20, 2020, on behalf of Prime Clerk LLC. | .20 | 190.00 | 38.00 |
| 3/20/20 | DJP | 206 | Discuss logistics in connection with the filing of the Commonwealth's disclosure statement and supporting documents. | .30 | 190.00 | 57.00 |
| 3/20/20 | DJP | 206 | As requested by J. Sosa, coordinate the translation of the Puerto Rico Supreme Court holdings in ALCO Corp. v. Mun. de Toa Alta, 183 D.P.R. 530 (2011) and Jaap Corp. v. Depto. Estado, 2013 TSPR 11 (P.R. Feb. 1, 2013), to be incorporated into legal discussion in connection with proof of claim seeking relief under a contract that was not recorded in the PR Office of the Comptroller. | .20 | 190.00 | 38.00 |
| 3/20/20 | DJP | 206 | Draft email to J. Sosa listing general principles under Puerto Rico law requiring that a private party who enters into a contract with a public entity record the contract at issue in the PR Office of the Comptroller, and detailing the legal consequences of failing to abide by that rule. | .30 | 190.00 | 57.00 |
| 3/20/20 | JAC | 202 | Finalize edits to memorandum on attachment of public funds in order to send for C. Garcia's review. | .40 | 180.00 | 72.00 |
| 3/20/20 | MLA | 215 | Continue to review and provide comments to the Spanish translation of exhibit K-1 related to the Disclosure Statement. | 5.80 | 195.00 | 1,131.00 |
| 3/20/20 | FER | 215 | Review integrated translated Spanish version of Disclosure Statement. | 7.40 | 165.00 | 1,221.00 |
| 3/20/20 | GMR | 215 | Finalize the review and edits to the Spanish translation of the Plan (Exhibit A to the Disclosure Statement) | 4.20 | 185.00 | 777.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 371807

April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/20 | GMR | 206 | Finalize the Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10613] in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 3/20/20 | GMR | 206 | Finalize the proposed order to the Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10613] in anticipation to sending the same to the Chambers of the Hon. Laura T. Swain. | .10 | 185.00 | 18.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                      April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/20 | GMR | 206 | File the Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10613] in the CW case. | .20 | 185.00 | 37.00 |
| 3/20/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy and the proposed order in WORD of the Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10613], as filed in the CW and the HTA cases. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807

April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Urgent motion for Leave to Exceed Page Limits for the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10613], as filed in the CW and the HTA cases. | .20 | 185.00 | 37.00 |
| 3/20/20 | GMR | 215 | Finalize the Spanish translations of exhibits A to H to the Disclosure Statement of the Amended Plan of Adjustment. | 2.30 | 185.00 | 425.50 |
| 3/20/20 | GMR | 215 | Finalize Spanish translations of exhibits I to O to the Disclosure Statement of the Amended Plan of Adjustment. | 2.10 | 185.00 | 388.50 |
| 3/20/20 | GMR | 206 | Finalize the Notice of Filing of Spanish Translation of the Disclosure Statement in anticipation to its filing. | .10 | 185.00 | 18.50 |
| 3/20/20 | GMR | 206 | File the Spanish Translation of the Disclosure Statement and exhibits thereto in the CW Case. | .30 | 185.00 | 55.50 |
| 3/20/20 | DLA | 215 | Edit Spanish translation of Exhibit F of the Adjustment and Disclosure Statement. | 2.30 | 175.00 | 402.50 |
| 3/20/20 | MMB | 219 | Docket court notice received by email dated March 20, 2020, regarding order dkt. 12470 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/20/20 | MMB | 219 | Docket court notice received by email dated March 20, 2020, regarding order dkt. 12456 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/20/20 | MMB | 219 | Docket court notice received by email dated March 20, 2020, regarding order dkt. 12448 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                            April 3, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/20/20 | MMB | 219 | Docket court notice received by email dated March 20, 2020, regarding order dkt. 12441 setting deadline for FOMB to file proposed form of order withdrawing individual claim objections - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/20/20 | MMB | 219 | Docket court notice received by email dated March 20, 2020, regarding order dkt. 12438 setting deadline for employee claimants to submit information form to Prime Clerk - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/21/20 | GMR | 222 | Analyze letter and exhibits from I. Gonzalez regarding claim objections and duplicity of claims. | .30 | 185.00 | 55.50 |
| 3/21/20 | GMR | 222 | Exchange e-mails with H. Bauer in connection with letter from I. Soler regarding claim objections and duplicity of claims. | .20 | 185.00 | 37.00 |
| 3/22/20 | HDB | 215 | Review e-mail by S. Ma regarding deferment of schedule for confirmation of a plan of adjustment. | .20 | 305.00 | 61.00 |
| 3/22/20 | HDB | 222 | Review letter from Atty. Ivonne Gonzalez Morales concerning Objections Claims No. 32044, 15898, 26403, 26956, 32789, 9658, 11329, 9027, 8867, 9333, 32789, 22818, 29642, 15744, and 15708 (.60). Draft e-mail to L. Stafford and J. Herriman regarding same (.10). | .70 | 305.00 | 213.50 |
| 3/22/20 | HDB | 221 | Review Updated Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions. | .30 | 305.00 | 91.50 |
| 3/22/20 | HDB | 207 | Review Motion to inform the Lawful Constitutional Debt Coalition's Sixth Supplemental Bankruptcy Procedure Rule 2019 Statement. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                      April 3, 2020

| 3/22/20 | HDB | 207 | Review the QTCB Noteholder Group's Response to the Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company to Motion of the Official Committee of Unsecured Creditors to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | .30 | 305.00 | 91.50 |
| 3/23/20 | CGB | 202 | Edit the third version of the hypothetical CW creditor memorandum drafted by J. A. Candelaria (.30); Draft mail to H.D. Bauer forwarding same for final review (.10); Draft email to E. Barak forwarding copy of the memorandum for analysis (.10). | .50 | 330.00 | 165.00 |
| 3/23/20 | HDB | 215 | Revise and sign of to file Motion to Adjourn Disclosure Statement Hearing and other deadlines. (.30) Review Order setting briefing schedule (.10). | .40 | 305.00 | 122.00 |
| 3/23/20 | HDB | 206 | Review and sign off to file the FOMB's Response to the DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection. (.60) Draft e-mail to J. Esses alerting that the Court granted leave to file brief in excess pages (.10). | .70 | 305.00 | 213.50 |
| 3/23/20 | HDB | 222 | Review J. Herriman's claims reconciliation work steam process. (.30)  Review CW claims waterfall (.10). | .40 | 305.00 | 122.00 |
| 3/23/20 | HDB | 222 | Revise edits to translation of ADR Notice as per court order. | .30 | 305.00 | 91.50 |
| 3/23/20 | HDB | 210 | Revise draft memorandum regarding attachment of Commonwealth assets. | .60 | 305.00 | 183.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                    April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/20 | HDB | 222 | Review D. Perez' preliminary response to query by Proskauer's Javier Sosa regarding objections to claims for work performed under an unrecorded Government Contract. | .20 | 305.00 | 61.00 |
| 3/23/20 | HDB | 210 | Further review of Section 211 Pensions Report prepared by E&Y. | .40 | 305.00 | 122.00 |
| 3/23/20 | DJP | 206 | Analyze the Urgent Motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/23/20 | DJP | 206 | Analyze the proposed order to be filed together with the Urgent Motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/23/20 | DJP | 206 | File the Urgent Motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/23/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Urgent Motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines. | .10 | 190.00 | 19.00 |
| 3/23/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines. | .20 | 190.00 | 38.00 |
| 3/23/20 | DJP | 206 | Analyze the court order setting briefing schedule in connection with the Urgent Motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines. | .20 | 190.00 | 38.00 |
| 3/23/20 | DJP | 206 | Analyze a proof of claim filed in 17-3283, and the attachments thereto, prior to discussing with J. Sosa the grounds upon which to raise possible objections. | .50 | 190.00 | 95.00 |
| 3/23/20 | DJP | 206 | Analyze current draft of objection to proof of claim no. 28144. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                    April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/20 | DJP | 206 | Conduct legal research in connection with all the requirements that a party contracting with the Commonwealth must comply with in order to be able to request specific performance, as part of assessment of basis for objection to a proof of claim. | 1.80 | 190.00 | 342.00 |
| 3/23/20 | DJP | 206 | Analyze order granting the Urgent Motion for Leave to Exceed Page Limits filed by the Financial Oversight and Management Board for Puerto Rico. | .20 | 190.00 | 38.00 |
| 3/23/20 | DJP | 206 | Conduct legal research in connection with whether a party that enters into an agreement with the Commonwealth, and fails to abide by all the applicable requirements governing that process, can assert an unjust enrichment claim against the Commonwealth, as part of assessment of basis for objection to a proof of claim. | 2.20 | 190.00 | 418.00 |
| 3/23/20 | DJP | 206 | Analyze executive order issued on March 16, 2020, waiving some of the requirements relating to contracts by private parties with the government, as part of assessment of basis for objection to a proof of claim. | .30 | 190.00 | 57.00 |
| 3/23/20 | DJP | 206 | Draft assessment for J. Sosa discussing the general requirements applicable to contracts involving the Commonwealth with all the amendments thereto,(.30) the applicability of remedies in equity in the context of contracts involving the Commonwealth, (.30) and the applicability of all such principles in the context of a particular proof of claim. (.20) | .80 | 190.00 | 152.00 |
| 3/23/20 | DJP | 206 | Analyze the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., ,Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the alternative, Adequate Protection [DKT. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay or, in the alternative, Adequate Protection [DKT. No. 10613], in anticipation of its filing. | .50 | 190.00 | 95.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                        April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/20 | DJP | 206 | File the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the alternative, Adequate Protection [DKT. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay or, in the alternative, Adequate Protection [DKT. No. 10613], through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/23/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the alternative, Adequate Protection [DKT. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay or, in the alternative, Adequate Protection [DKT. No. 10613]. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                    April 3, 2020

| 3/23/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the alternative, Adequate Protection [DKT. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay or, in the alternative, Adequate Protection [DKT. No. 10613]. | .10 | 190.00 | 19.00 |
| 3/23/20 | JAC | 202 | Continue to edit memorandum on attachment of public funds to address comments from C. Garcia. | .90 | 180.00 | 162.00 |
| 3/23/20 | GMR | 206 | Finalize the Notice of Presentment of Further Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/23/20 | GMR | 206 | File the Notice of Presentment of Further Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |
| 3/23/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Notice of Presentment of Further Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |
| 3/23/20 | GMR | 206 | Draft email to the Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Notice of Presentment of Further Revised Proposed Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |
| 3/23/20 | OMA | 220 | As requested by attorney R. M. Lazaro. continue translation into English of H.B. 2434.. H.B. 2172. 5 pages; 3,166 words. | 4.20 | 150.00 | 630.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                          April 3, 2020

| 3/23/20 | MMB | 219 | Docket court notice received by email dated March 16, 2020, regarding notice of hearing dkt. 12389 on Marchand ICS Group's application for compensation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/23/20 | MMB | 219 | Docket court notice received by email dated March 16, 2020, regarding notice of hearing dkt. 12391 on FTI Consulting's application for compensation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/23/20 | MMB | 219 | Docket court notice received by email dated March 16, 2020, regarding notice of hearing dkt. 12393 on Segal Consulting's application for compensation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/23/20 | MMB | 219 | Docket court notice received by email dated March 16, 2020, regarding notice of hearing dkt. 12404 on Ileana Cardona's application for compensation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/23/20 | MMB | 219 | Docket court notice received by email dated March 16, 2020, regarding notice of hearing dkt. 12408 on Jenner & Block's application for compensation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/23/20 | MMB | 219 | Docket court notice received by email dated March 16, 2020, regarding notice of hearing dkt. 12410 on Genovese Joblove's application for compensation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/23/20 | MMB | 219 | Docket court notice received by email dated March 16, 2020, regarding notice of hearing dkt. 12392 on Bennazar's application for compensation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/23/20 | MMB | 219 | Docket court notice received by email dated March 23, 2020, regarding order dkt. 12486 setting briefing schedule on dkt. 12485 urgent motion to adjourn - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                                    April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/24/20 | HDB | 208 | Review Limited Joinder of Official Committee of Unsecured Creditors in Support of Financial Oversight and Management Board's Response to DRA Parties' Opening Response to (I) Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief From the Automatic Stay, or, in Alternative, Adequate Protection [Dkt. No. 10102], and (II) Opposition of Financial Oversight and Management Board for Puerto Rico to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in Alternative, Adequate Protection. | .20 | 305.00 | 61.00 |
| 3/24/20 | HDB | 208 | Review Response And Reservation Of Rights Of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, And Financial Guaranty Insurance Company Regarding DRA Parties Response To (I) Monolines Motion For Relief From The Automatic Stay And (II) Opposition Of Financial Oversight And Management Board. | .20 | 305.00 | 61.00 |
| 3/24/20 | HDB | 215 | Continue review of Section 211 pension report. | .80 | 305.00 | 244.00 |
| 3/24/20 | HDB | 206 | Revise draft 9019 Motion Setting the PRIFA BANs Guarantee Claims (.60)  Revise PRIFA BANs Guarantee Settlement Agreement (.50).  Draft e-mail regarding same to D. Perez (.10) | 1.20 | 305.00 | 366.00 |
| 3/24/20 | HDB | 208 | Review stay relief motion by Elizer Santana Baez. | .30 | 305.00 | 91.50 |
| 3/24/20 | HDB | 222 | Review message from claimant Erick Escobar Figueroa inquiring about claim objection. | .10 | 305.00 | 30.50 |
| 3/24/20 | HDB | 222 | Review Supplemental Response to Debtor's Objection to Claims Numbers 127666 and 127984, filed by Francisca Cardona Luque. | .10 | 305.00 | 30.50 |
| 3/24/20 | HDB | 222 | Review Response to Debtor's Objection to Claims Number 62090, filed by Iraida Blanco Nunez. | .10 | 305.00 | 30.50 |
| 3/24/20 | HDB | 222 | Review Response to Debtor's Objection to Claim Number 63518 and 98866, filed by Armanda Rivera Mejias. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                April 3, 2020

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/24/20 | DJP | 222 | Analyze correspondence from Mr. Erick Escobar Figueroa, in connection with an omnibus objection to certain POCs. | .20 | 190.00 | 38.00 |
| 3/24/20 | DJP | 222 | Draft email to L. Stafford detailing the contents of correspondence from Mr. Erick Escobar Figueroa, in connection with an omnibus objection to certain POCs. | .20 | 190.00 | 38.00 |
| 3/24/20 | DJP | 206 | Analyze the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation with Prejudice, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 3/24/20 | DJP | 206 | Analyze the Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation with Prejudice, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 3/24/20 | DJP | 206 | File the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation with Prejudice, and exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/24/20 | DLA | 206 | Legal search for certain Puerto Rico Laws referenced in FOMB's Report on Pensions to assist Proskauer in filings. | .30 | 175.00 | 52.50 |
| 3/24/20 | OMA | 220 | As requested by attorney R. M. Lazaro. continue translation into English of H.B. 2434.. H.B. 2172. 5 pages; 4,794 words. | 2.40 | 150.00 | 360.00 |
| 3/24/20 | MMB | 219 | Docket court notice received by email dated March 23, 3030, regarding order dkt. 12492 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                 April 3, 2020

| 3/25/20 | CGB | 204 | Email exchange with L. Stafford regarding recent communications received from recipients of the recent joint notice regarding the disclosure statement and strategy in response thereto (.40); Review court docket to confirm key procedural background (.20); Coordinate with R. Rodriguez response to call from E. Escobar Figueroa regarding same (.10); Draft email to S. Vazquez (.10), G. Fernandez Robledo (.10) and Y Deliz (.10) referring queries to Prime Clerk. | 1.00 | 330.00 | 330.00 |
| 3/25/20 | HDB | 222 | Review Fifth Urgent Consented Motion for Extension of Deadlines regarding Consul-Tech's Motion for Allowance of Administrative Expense. | .20 | 305.00 | 61.00 |
| 3/25/20 | HDB | 222 | Review Motion for a 45-day Extension of Time to Respond to 127th Omnibus Claim Objection on behalf of Maria Consuelo Figueroa Torres. | .20 | 305.00 | 61.00 |
| 3/25/20 | HDB | 208 | Revise and sign-off to file Joint Stipulation of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection. (.20) Review Order approving Stipulation (.10). | .30 | 305.00 | 91.50 |
| 3/25/20 | HDB | 206 | Review Notice of Hearing of the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIA Funds and (C) Directing the Dismissal of Litigation with Prejudice. | .20 | 305.00 | 61.00 |
| 3/25/20 | HDB | 206 | Review e-mails from M. Firestein (.10)  Revise draft Joint Stipulation to Modify Revenue Bonds Litigation (.20). | .30 | 305.00 | 91.50 |
| 3/25/20 | HDB | 215 | Review Response of Official Committee of Unsecured Creditors to Urgent Motion to Adjourn Hearing to Consider Adequacy of Information Contained In Disclosure Statement and Related Deadlines. | .30 | 305.00 | 91.50 |
| 3/25/20 | UMF | 224 | Commence draft of O&B's seventh interim fee application for the period of June-September 2019 and October 2019-January 2020. | .70 | 220.00 | 154.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                    April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/20 | DJP | 206 | Analyze the Notice of Hearing of the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIA Funds and (C) Directing the Dismissal of Litigation with Prejudice, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/25/20 | DJP | 206 | File the Notice of Hearing of the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIA Funds and (C) Directing the Dismissal of Litigation with Prejudice, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/25/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Hearing of the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIA Funds and (C) Directing the Dismissal of Litigation with Prejudice. | .20 | 190.00 | 38.00 |
| 3/25/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Hearing of the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIA Funds and (C) Directing the Dismissal of Litigation with Prejudice. | .10 | 190.00 | 19.00 |
| 3/25/20 | GMR | 206 | Analyze the Stipulation of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 3/25/20 | GMR | 206 | Finalize the proposed order to the Stipulation of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                     April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/20 | GMR | 206 | Draft email to the Chambers of Hon. Swain and Hon. Dein enclosing courtesy copy of the Stipulation of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection and the proposed order in WORD format. | .20 | 185.00 | 37.00 |
| 3/25/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Stipulation of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection. | .20 | 185.00 | 37.00 |
| 3/25/20 | GMR | 206 | File the Stipulation of the Government Parties and the DRA Parties Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection in the CW Case. | .20 | 185.00 | 37.00 |
| 3/25/20 | DLA | 206 | Search for certain Puerto Rico Laws referenced in FOMB's Report on Pensions to assist Proskauer in filings. | 1.30 | 175.00 | 227.50 |
| 3/25/20 | MMB | 219 | Docket court notice received by email dated March 13, 2020, regarding order dkt. 12325 setting deadline to file responses to the December and January objections - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/25/20 | MMB | 219 | Docket court notice received by email dated March 16, 2020, regarding deadline for appellant Jorge Diaz Mayoral, other, to file appendix in COA case 19-2231 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/25/20 | MMB | 219 | Docket court notice received by email dated March 18, 2020, regarding order dkt. 12442 setting deadline to file proofs of claim - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/25/20 | MMB | 219 | Docket court notice received by email dated March 25, 2020, regarding order dkt. 12524 setting deadline to file responses, reply, hearing, in connection with dkt. 12522 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                          April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/20 | MMB | 219 | Docket court notice received by email dated March 25, 2020, regarding order dkt. 12527 setting briefing schedule on Eliezer Santana Baez' motion to Lift stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/25/20 | MMB | 219 | Docket notice dkt. 12525 filed on March 25, 2020, to inform deadline to object to Commonwealth's motion pursuant to Bankruptcy Rule 9019 dkt. 12519, motion hearing  - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/25/20 | MMB | 219 | Docket court notice received by email dated March 23, 2020, regarding order setting deadline for appellants Mark Elliott, others, to file reply briefs, opening briefs, etc., in COA case 19-1182 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/26/20 | HDB | 215 | Tel. conf with counsel for CORCO (R. Montalvo) regarding disclosure statement hearing notice. | .20 | 305.00 | 61.00 |
| 3/26/20 | JAC | 216 | Call with D. Alvarez to discuss research on official translation of Puerto Rico statutes. | .20 | 180.00 | 36.00 |
| 3/26/20 | DLA | 206 | Email J. Candelaria to explore research options to find remaining laws requested by Proskauer. (.40) Participate in phone call with J. Candelaria to discuss research options to find remaining laws. (.20) Legal research for certain Puerto Rico Laws referenced in FOMB's Report on Pensions to assist Proskauer in filings. (1.70). | 2.30 | 175.00 | 402.50 |
| 3/26/20 | MMB | 219 | Docket court notice received by email dated March 26, 2020, regarding order dkt .12534 setting briefing schedule in connection with dkt. 12520 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/26/20 | MMB | 219 | Docket court notice received by email dated March 26, 2020, regarding order dkt. 12539 setting deadline to file joint status report addressing appropriate litigation schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/26/20 | MMB | 219 | Docket court notice received by email dated March 26, 2020, regarding order dkt. 12540 setting deadline to file replies in support of HTA Lift Stay Motion, other motions, and preliminary hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                   April 3, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/26/20 | MMB | 219 | Docket court notice received by email dated March 26, 2020, regarding order dkt. 12538 setting deadline to file responsive papers to Cobra Acquisitions' urgent motion dkt. 12531 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/27/20 | CGB | 204 | Review email from M. Hernandez setting forth query related to notice regarding the disclosure statement (.10); Draft email to M. Hernandez referring query to Prime Clerk (.10). | .20 | 330.00 | 66.00 |
| 3/27/20 | HDB | 207 | Review Informative Motion Regarding the Government of Puerto Rico's Response to COVID-19 and the Impact on these Title III Cases. | .30 | 305.00 | 91.50 |
| 3/27/20 | HDB | 206 | Revise and sign-off to file Reply in Support of the Urgent Motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines. | .30 | 305.00 | 91.50 |
| 3/27/20 | HDB | 222 | Revise and sign-off to file Motion Request Time for Response to Claim Objection filed by Maria Consuelo Figueroa Torres. | .20 | 305.00 | 61.00 |
| 3/27/20 | UMF | 224 | Continue draft and preparation of O&B's seventh interim fee application for the periods of June-September 2019. | .80 | 220.00 | 176.00 |
| 3/27/20 | UMF | 224 | Draft amended monthly fee application for September 2019 in the Title III case of the Commonwealth of Puerto Rico. | .30 | 220.00 | 66.00 |
| 3/27/20 | DJP | 206 | Analyze the Objection of Financial Oversight and Management Board for Puerto Rico to Motion Requesting Extension of Time to Submit Claim Documentation [ECF No. 12520], in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/27/20 | DJP | 206 | File the Objection of Financial Oversight and Management Board for Puerto Rico to Motion Requesting Extension of Time to Submit Claim Documentation [ECF No. 12520], through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/27/20 | DJP | 206 | Analyze Order Granting Motion to Adjourn Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement and Related Deadlines | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                    April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/20 | GMR | 206 | Analyze the Reply of the Financial Oversight and Management Board in Support of Urgent Motion to Adjourn Disclosure Statement Hearing and Related Deadlines in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 3/27/20 | GMR | 206 | File the Reply of the Financial Oversight and Management Board in Support of Urgent Motion to Adjourn Disclosure Statement Hearing and Related Deadlines. | .20 | 185.00 | 37.00 |
| 3/27/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Reply of the Financial Oversight and Management Board in Support of Urgent Motion to Adjourn Disclosure Statement Hearing and Related Deadlines. | .20 | 185.00 | 37.00 |
| 3/27/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Reply of the Financial Oversight and Management Board in Support of Urgent Motion to Adjourn Disclosure Statement Hearing and Related Deadlines, as filed in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 3/27/20 | DLA | 206 | Legal research to verify existence of case law interpretation of Puerto Rico Laws referenced in FOMB's Report on Pensions. | .50 | 175.00 | 87.50 |
| 3/27/20 | MMB | 219 | Docket court notice received by email dated March 27, 2020, regarding order dkt 12548 setting briefing schedule - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/29/20 | HDB | 222 | Review J. Herriman's report of the claims conciliation analysis and work stream. | .30 | 305.00 | 91.50 |
| 3/30/20 | HDB | 222 | Respond the L. Stafford's e-mail concerning potential claimant Rosan a Márquez. | .10 | 305.00 | 30.50 |
| 3/30/20 | HDB | 212 | Review Elizabeth Garcia of the Federal Bureau of Prisons concerning T. III notice. (.10) Draft e-mail to PrimeClerk concerning the same (.10). | .20 | 305.00 | 61.00 |
| 3/30/20 | HDB | 208 | Respond to S. Ma's query regarding Eliezer Santana Lift Stay request. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                      April 3, 2020

| 3/30/20 | HDB | 209 | Review the Statement of Official Committee of Unsecured Creditors in Support of Relief Sought in Amended Cross-Motion and Statement in Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company with Respect to Motion to Amend Tenth Amended Case Management Procedures and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | .20 | 305.00 | 61.00 |
| 3/30/20 | HDB | 207 | Review Reply In Further Support Of Amended Cross-Motion And Statement In Support On Behalf Of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, And Financial Guaranty Insurance Company With Respect To Motion Of The Official Committee Of Unsecured Creditors To Amend Tenth Amended Case Management Procedures And Administrative Procedures Regarding Disclosure Requirements Pursuant To Federal Rule Of Bankruptcy Procedure 2019. | .30 | 305.00 | 91.50 |
| 3/30/20 | HDB | 207 | Review Reservation of Rights and Limited Reply of National Public Finance and Statement In Support on Behalf of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, And Financial Guaranty Insurance Company With Respect to Motion of Official Committee of Unsecured Creditors to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019. | .20 | 305.00 | 61.00 |
| 3/30/20 | UMF | 224 | Review compensation order regarding support on expenses and submission to Fee Examiner regarding monthly fee application of O&B for the month of February. | .40 | 220.00 | 88.00 |
| 3/30/20 | UMF | 224 | Review memorandum from K. Stadler regarding interim fee applications in light of COVID-19 crisis. | .30 | 220.00 | 66.00 |
| 3/30/20 | UMF | 224 | Review exhibits and charts for the seventh interim fee application of O&B for the period of June to September 2019. | .40 | 220.00 | 88.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                              April 3, 2020

| 3/30/20 | DJP | 222 | Analyze case docket of Eliezer Santana Baez v. Commonwealth of Puerto Rico (DDP 2016-0591), in order to ascertain information about the pre-petition claim relating to a plaintiff that is moving to lift the stay to prosecute said case. | .30 | 190.00 | 57.00 |
|---------|-----|-----|------|------|--------|--------|
| 3/30/20 | OMA | 220 | As requested by  R. M. Lazaro. continue translation into English of H.B. 2434. H.B. 2172. 5 pages; 2,849 words. | 4.70 | 150.00 | 705.00 |
| 3/30/20 | MMB | 219 | Docket court notice received by email dated March 25, 2020, regarding order dkt. 12526 setting new deadlines to file response, response to motion to dismiss, reply thereto - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/30/20 | MMB | 219 | Docket court notice received by email dated March 25, 2020, regarding order dkt. 12530 setting deadline to file response to motion to dismiss, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/30/20 | MMB | 219 | Docket notice dkt. 12532 received by email dated March 25, 2020, regarding hearing on Cobra Acquisitions' urgent motion to modify stay order and allow undisputed tax claims - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/30/20 | MMB | 219 | Docket court notice received by email dated March 26, 2020, regarding order setting deadline for Andalusian, others, to file docketing statement, transcript report/order form, appearance form, fee, in COA case 20-1123 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/30/20 | MMB | 219 | Docket court notice received by email dated March 27, 2020, regarding order dkt. 12549 adjourning disclosure statement hearing, setting deadline for FOMB to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/31/20 | HDB | 208 | Review e-mails by S. Ma and M. Zerjal regarding strategy issues on Santana Baez stay relief motion. (.20) Review issues regarding extension of deadlines for compelling circumstances (.20) Draft e-mail to S. Ma regarding same (.10) | .50 | 305.00 | 152.50 |
| 3/31/20 | HDB | 212 | Draft e-mails to B. Rosen, E. Barak and others at Proskauer concerning omnibus hearing in connection with MISC. NO. 20-0088 (GAG). | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  371807                                                                        April 3, 2020

| 3/31/20 | HDB | 210 | Analyze Memorandum of law in Support of Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint. | .30 | 305.00 | 91.50 |
|---|---|---|---|---|---|---|
| 3/31/20 | DJP | 206 | Respond to email from S. Ma relating to the timing and logistics of the filing of the 15th omnibus lift stay stipulation approval motion to be filed on April 3, 2020. | .20 | 190.00 | 38.00 |
| 3/31/20 | DJP | 206 | Analyze the Informative Motion Regarding Publication Of (A) Notice of Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, (B) Notice of Extended Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, and (C) Notice of Deadline for Submitting Information Forms for Retirement Beneficiaries of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/31/20 | GMR | 206 | Finalize the Motion to Inform Publication of (A) Notice of Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, (B) Notice of Extended Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, and (C) Notice of Deadline for Submitting Information Forms for Retirement Beneficiaries of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 3/31/20 | GMR | 206 | File the Motion to Inform Publication of (A) Notice of Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, (B) Notice of Extended Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, and (C) Notice of Deadline for Submitting Information Forms for Retirement Beneficiaries of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico in the CW Docket. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                                    April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copies of the Motion to Inform Publication of (A) Notice of Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, (B) Notice of Extended Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, and (C) Notice of Deadline for Submitting Information Forms for Retirement Beneficiaries of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, as filed on the CW, ERS and PBA Dockets. | .20 | 185.00 | 37.00 |
| 3/31/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Motion to Inform Publication of (A) Notice of Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, (B) Notice of Extended Deadlines for Filing Proofs of Claim for Creditors of the Puerto Rico Public Buildings Authority, and (C) Notice of Deadline for Submitting Information Forms for Retirement Beneficiaries of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, as filed on the CW, ERS and PBA Dockets. | .20 | 185.00 | 37.00 |
| 3/31/20 | MMB | 219 | Docket notice dkt. 12562 received by email dated March 30, 2020, regarding hearing on UBS Financial Services PR renewed motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                        $ 76,338.00

Less Discount                                                   $ -7,633.80

NET PROFESSIONAL SERVICES:                          $ 68,704.20

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| MARTHA L. ACEVEDO | 9.20 | 195.00 | 1,794.00 |
| JOSE R. CACHO | 12.00 | 340.00 | 4,080.00 |
| ROSA M. LAZARO | 13.00 | 345.00 | 4,485.00 |
| CARLA GARCIA BENITEZ | 6.70 | 330.00 | 2,211.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807

April 3, 2020

| | | | |
|---|---|---|---|
| ISMAEL VICENTY MEDINA | .80 | 320.00 | 256.00 |
| HERMANN BAUER | 51.60 | 305.00 | 15,738.00 |
| JOSE L. NOTARIO TOLL | 3.20 | 225.00 | 720.00 |
| UBALDO M. FERNANDEZ BARRERA | 6.60 | 220.00 | 1,452.00 |
| DANIEL J. PEREZ REFOJOS | 38.80 | 190.00 | 7,372.00 |
| JORGE A. CANDELARIA | 36.10 | 180.00 | 6,498.00 |
| FILEX E. ROSADO | 19.50 | 165.00 | 3,217.50 |
| IVETTE RODRIGUEZ | 4.40 | 170.00 | 748.00 |
| GABRIEL MIRANDA RIVERA | 66.00 | 185.00 | 12,210.00 |
| DAVID M. MAGRANER | .80 | 170.00 | 136.00 |
| DANIELA L. ALVAREZ | 21.40 | 175.00 | 3,745.00 |
| ASTRID E. VELEZ | 14.50 | 175.00 | 2,537.50 |
| ALBERTO NIEVES CUBERO | 11.70 | 180.00 | 2,106.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 4.80 | 175.00 | 840.00 |
| OLGA M. ALICEA | 32.60 | 150.00 | 4,890.00 |
| MILAGROS MARCANO BAEZ | 9.30 | 140.00 | 1,302.00 |
| **Total** | **363.00** | | **$ 76,338.00** |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (40 Copies @ $.10) | 4.00 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (43 Copies @ $.10) | 4.30 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (10 Copies @ $.10) | 1.00 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (60 Copies @ $.10) | 6.00 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (10 Copies @ $.10) | 1.00 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (1 Copies @ $.10) | .10 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (38 Copies @ $.10) | 3.80 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (42 Copies @ $.10) | 4.20 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (54 Copies @ $.10) | 5.40 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (28 Copies @ $.10) | 2.80 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (35 Copies @ $.10) | 3.50 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (24 Copies @ $.10) | 2.40 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (5 Copies @ $.10) | .50 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (44 Copies @ $.10) | 4.40 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (15 Copies @ $.10) | 1.50 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (20 Copies @ $.10) | 2.00 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (47 Copies @ $.10) | 4.70 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (27 Copies @ $.10) | 2.70 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (42 Copies @ $.10) | 4.20 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (37 Copies @ $.10) | 3.70 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (31 Copies @ $.10) | 3.10 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371807                                                                    April 3, 2020

| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (7 Copies @ $.10) | .70 |
| 3/02/20 | DUPLICATING -  AS OF 3/02/20 (15 Copies @ $.10) | 1.50 |
| 3/03/20 | DUPLICATING -  AS OF 3/03/20 (2 Copies @ $.10) | .20 |
| 3/03/20 | DUPLICATING -  AS OF 3/03/20 (2 Copies @ $.10) | .20 |
| 3/03/20 | DUPLICATING -  AS OF 3/03/20 (42 Copies @ $.10) | 4.20 |
| 3/03/20 | DUPLICATING -  AS OF 3/03/20 (2 Copies @ $.10) | .20 |
| 3/04/20 | DUPLICATING -  AS OF 3/04/20 (17 Copies @ $.10) | 1.70 |
| 3/04/20 | DUPLICATING -  AS OF 3/04/20 (64 Copies @ $.10) | 6.40 |
| 3/04/20 | DUPLICATING -  AS OF 3/04/20 (46 Copies @ $.10) | 4.60 |
| 3/04/20 | DUPLICATING -  AS OF 3/04/20 (158 Copies @ $.10) | 15.80 |
| 3/04/20 | DUPLICATING -  AS OF 3/04/20 (38 Copies @ $.10) | 3.80 |
| 3/04/20 | DUPLICATING -  AS OF 3/04/20 (52 Copies @ $.10) | 5.20 |
| 3/04/20 | DUPLICATING -  AS OF 3/04/20 (14 Copies @ $.10) | 1.40 |
| 3/04/20 | DUPLICATING -  AS OF 3/04/20 (80 Copies @ $.10) | 8.00 |
| 3/04/20 | DUPLICATING -  AS OF 3/04/20 (38 Copies @ $.10) | 3.80 |
| 3/04/20 | DUPLICATING-COLOR-  AS OF 3/04/20 (2 Copies @ $.40) | .80 |
| 3/04/20 | DUPLICATING-COLOR-  AS OF 3/04/20 (1 Copies @ $.40) | .40 |
| 3/04/20 | MISCELLANEOUS - LUNCH ON 3/2/2020 WITH MICHAEL FIRESTEIN, LARY RAPPAPORT RE: PROSKAUER - GV | 14.33 |
| 3/05/20 | DUPLICATING -  AS OF 3/05/20 (1 Copies @ $.10) | .10 |
| 3/05/20 | DUPLICATING -  AS OF 3/05/20 (10 Copies @ $.10) | 1.00 |
| 3/05/20 | DUPLICATING -  AS OF 3/05/20 (19 Copies @ $.10) | 1.90 |
| 3/05/20 | DUPLICATING -  AS OF 3/05/20 (37 Copies @ $.10) | 3.70 |
| 3/05/20 | DUPLICATING -  AS OF 3/05/20 (6 Copies @ $.10) | .60 |
| 3/05/20 | DUPLICATING -  AS OF 3/05/20 (10 Copies @ $.10) | 1.00 |
| 3/05/20 | DUPLICATING -  AS OF 3/05/20 (4 Copies @ $.10) | .40 |
| 3/10/20 | DUPLICATING -  AS OF 3/10/20 (1 Copies @ $.10) | .10 |
| 3/10/20 | DUPLICATING -  AS OF 3/10/20 (3 Copies @ $.10) | .30 |
| 3/10/20 | DUPLICATING -  AS OF 3/10/20 (1 Copies @ $.10) | .10 |
| 3/10/20 | DUPLICATING -  AS OF 3/10/20 (9 Copies @ $.10) | .90 |
| 3/12/20 | MISCELLANEOUS - LUNCH ON 3/3/2020 WITH MICHEL FIRESTEIN, LARY A RAPPAPORT, BRIAN S ROSEN, MARTIN BIENENSTOCK, STEVE MA, LAURA STAFFORD, EHUD BARAK, TIMOTHY MUNGOVAN, JULIA ALONSO AND HERMANN D BAUER - GV | 131.60 |
| 3/24/20 | UNITED PARCEL SERVICE, INV. 725102100, DISTRICT OF PUERTO RICO, OFFICE OF USA TRUSTEE-UMF | 29.06 |

TOTAL REIMBURSABLE EXPENSES                    $ 309.29

**TOTAL THIS INVOICE**                                    **$ 69,013.49**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



**Delivery Service Invoice**

| | |
|---|---|
| Invoice Date | **March 7, 2020** |
| Invoice Number | 000072510210 |
| Shipper Number | 725102 |

## Outbound
### UPS CampusShip

Page 3 of 3

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|

| | 1Z7251020138228441 | Next Day Air Commercial | 00901 | 21 | Letter | 27.10 |
| | | Letter | | | | |
| | | Customer Weight | | | 0.5 | |
| | | Fuel Surcharge | | | | 1.96 |
| | | **Total** | | | | 29.06 |

1st ref: P1701.0

Sender : taina.pereira@
ONEILL & BORGES, LLC.
250 AVE MUNOZ RIVERA
SAN JUAN PR 00918

UserID: taina.pereira@
Receiver: District of Puerto R
Office of USA Trustee
Edificio Ochoa
San Juan PR 00901

**Total for UserID:**  taina.pereira@

**Total UPS CampusShip**

**Total Outbound**

052766  2/2

# O'NEILL & BORGES
# UPS SHIPPING INSTRUCTIONS

TO:     **RECEPTIONIST**          TIME:        4:02 P M
DATE:    March 4, 2020            ATTORNEY*:   UMF
Client   P1701.0
Matter #

| Receiver's Name: | Office of United States Trustee:  Office of the United States Trustee for the District of Puerto Rico<br>Edificio Ochoa / 500 Tanca Street, Suite 301<br>San Juan, PR  00901<br>(In re:  Commonwealth of Puerto Rico) |
|---|---|
| Receiver's Tel. No.: | |
| Receiver's E-mail Address: | |
| Company Name & Address: | Office of the United States Trustee for the District of Puerto Rico<br>Edificio Ochoa<br>500 Tanca Street, Suite 301<br>San Juan, PR  00901 |

**\*Required information.**

## SERVICE LEVEL (select one):

| Next Day Air (until 6:00 pm) | Next Day / Early AM Before 10:30 am. | 2nd Day Air | Ground (no envelopes) | Worldwide Express (int'l shipping) | Worldwide Expedited (int'l Shipping) |
|---|---|---|---|---|---|
| x | | | | | |

\* Please be aware that UPS do not ship to P.O. Boxes.

## PACKAGE(S) INFORMATION & ADDITIONAL SERVICES:

| Description of goods | Weight* | Declared Value | **Signature required Secretary Initials** | Special Instructions |
|---|---|---|---|---|
| Legal documents | .5 | | | |

*Only for packages.

_Receptionist's Signature_

0-3-04—20
**Date Processed**

1 2 7 2 5 1 0 2 0 1 3 8 2 2 8 4 4 1
**Tracking Number(s)**

UPS Request Form.P1701.0.FOM. Office of the United States Trustee .8; 1   **Next Day Air:** offers guaranteed next-business-day delivery to every address in all 50 states and PR.
**Next Day Air Early AM:** offers early-morning, next-business-day delivery.  It is more expensive.
**2nd Day Air:** economical alternative for shipments throughout the US (excluding intra-Alaska shipments) and Puerto Rico that do not require overnight or morning service.
**Ground:** Cheaper. The delivery time commitment depends on the destination.
**Worldwide Express:** offers guaranteed door-to-door, customs-cleared delivery in one to two days (depending on the destination) to more than 200 countries and territories. If shipping objects other than documents, an invoice or other legal document may be required.
**Worldwide Expedited:**  alternative for deliveries not needing overnight service; faster than traditional air freight; delivery to more than 45 destinations: Mexico & Canada takes 3 business days, and Europe and Asia 4 or 5 business days, approximately. It may vary.



PANADERIA Y DULCERIA L
AVE FD ROOSEVELT 1239
SAN JUAN
DATE                    HOST
Mar 02.20   TIME        FAB2
BATCH     10 55:09
000047    TERMINAL ID   MERCHANT ID
          X0V39060      9800082353

SALE

AMEX      ***********3004 (C)

AUTH. CODE: 863697    INVOICE: 808433
                      TRAN    808437

AMOUNT:     $    14.33

TIP :  _____

TOTAL :  _____

SIGNATURE: X_____

AMERICAN EXPRESS
AID: A000000025010801 AC: ES HADA80H08301A7
UN: A9695299  TVR: 0000008030 TSI: F800

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICE IN THE AMOUNT OF THE TOTAL
SHOWN HEREON AND AGREES TO PERFORM THE
OBLIGATIONS SET FORTH IN THE CARDHOLDER'S
AGREEMENT WITH THE ISSUER

CUSTOMER COPY
Gracias Por su Patrocinio

P1701.0
Michael Firestein
Lary Rappaport
Prog Kauer

La Ceiba
Ave. Roosevelt #1239
Puerto Nuevo
(787)781-0265

Server: Checcho              03/02/2020
Fast Close/1                  10:41 AM
Guests: 0

                            #30132

Order Type:  Order

SAND DE PAVO                      9.45
GRILLED CHEESE                    3.95

   2 Items

Subtotal                         13.40

IVU MUNICIPAL Tax                 0.13

IVU ESTATAL 6% Tax                0.80

Total                            14.33

AMEX #                       $ 14.33
  Auth:3004

  + Tip:          _____

  = Total:        _____

X _____

Balance Due        $ 0.00

www.laceibapr.com

--- Check Closed ---

CONTROL: JR4UR-SVPMS
ST
processed by Softek

vicio Fiscal x Expirar 0d
ants.softekpr.com

**Rebeca Rodríguez Santiago**

| | |
|---|---|
| **To:** | Gerardo Velez |
| **Cc:** | Hermann D. Bauer-Alvarez |
| **Subject:** | FW: buenos días. tengo que pedir 9 sandwiches para hoy de BOTTLEs |

P1701-0 (preparation tomorrow's hearing)

Gerry: please, para las 11:30 en Bottles    son 9 sandwiches

4 de pavo
1 vegetarian wrap
2 pastrami
2 roast beef

1. Michael Firestein
2. Lary A. Rappaport
3. Brian S. Rosen
4. Martin Bienenstock
5. Steve Ma
6. Laura Stafford
7. Ehud Barak
8. Timothy Mungovan
9. Julia Alonso
10. Hermann D. Bauer

Bottles

Server: Alexandra
Gerardo/1                        03/03/2020
Guests: 1                         11:43 AM

Reprint #: 2                    **#10003**

Turkey Sandwich (4 @11.00)
Pastrami Brisket Sandwich (2 @13.0)     44.00
Roast Beef Sandwich (2 @13.00)          26.00
Veggie Wrap                             26.00
Tray Large                              19.95
                                         6.75

Subtotal
Tax                                     122.70
Tax 10.5%                                 1.23
Tax 6%                                    0.71
                                          6.96

Total
                                        131.60

AMEX
                                        131.60
Balance Due                               0.00

Gracias por su visita

--- Check Closed ---



BOTTLES
2 C/TABONUCO STE 5
GUAYNABO
DATE          TIME              HOST
Mar 03.20     11:43:33          ATH2
BATCH     TERMINAL ID       MERCHANT ID
000051    X1418045          9383025203

SALE

USER: 051407

AMEX      xxxxxxxxxxx3004 (C)

AUTH. CODE: 869930      INVOICE: 002677
                        TRACE  :000877

TOTAL : $        131.60

SIGNATURE: X_____

AMERICAN EXPRESS
AID: A00000025010001 AC: 8990A244641011A8
UN: 32058C8A TVR: 0000008000 TSI: F800

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICE IN THE AMOUNT OF THE TOTAL
SHOWN HEREON AND AGREES TO PERFORM THE
OBLIGATIONS SET FORTH IN THE CARDHOLDER'S
AGREEMENT WITH THE ISSUER

CUSTOMER COPY
Gracias por su patrocinio

1

Generated   Wednesday, May 6, 2020
at   11:30:46AM

## Consolidated Account Detail

### Client='p1701' and   Matter='00000'   and (From: '2020-3-1'   To: '2020-3-31')

| Starting Date: | 3/2/2020 | Ending Date: | 3/13/2020 | Number of Days: | 12 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 3/2/2020 | 4:04:00PM | RODRIGUEZ, REBECA | Duplicating | 40 | $4.00 |
| 3/2/2020 | 4:04:32PM | RODRIGUEZ, REBECA | Duplicating | 43 | $4.30 |
| 3/2/2020 | 4:12:37PM | RODRIGUEZ, REBECA | Duplicating | 10 | $1.00 |
| 3/2/2020 | 4:13:18PM | RODRIGUEZ, REBECA | Duplicating | 60 | $6.00 |
| 3/2/2020 | 4:20:58PM | RODRIGUEZ, REBECA | Duplicating | 10 | $1.00 |
| 3/2/2020 | 4:55:55PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 3/2/2020 | 4:56:32PM | RODRIGUEZ, REBECA | Duplicating | 38 | $3.80 |
| 3/2/2020 | 4:57:12PM | RODRIGUEZ, REBECA | Duplicating | 42 | $4.20 |
| 3/2/2020 | 4:58:03PM | RODRIGUEZ, REBECA | Duplicating | 54 | $5.40 |
| 3/2/2020 | 4:58:30PM | RODRIGUEZ, REBECA | Duplicating | 28 | $2.80 |
| 3/2/2020 | 4:59:03PM | RODRIGUEZ, REBECA | Duplicating | 35 | $3.50 |
| 3/2/2020 | 4:59:22PM | RODRIGUEZ, REBECA | Duplicating | 24 | $2.40 |
| 3/2/2020 | 4:59:25PM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 3/2/2020 | 5:00:07PM | RODRIGUEZ, REBECA | Duplicating | 44 | $4.40 |
| 3/2/2020 | 5:00:21PM | RODRIGUEZ, REBECA | Duplicating | 15 | $1.50 |
| 3/2/2020 | 5:00:38PM | RODRIGUEZ, REBECA | Duplicating | 20 | $2.00 |
| 3/2/2020 | 5:01:22PM | RODRIGUEZ, REBECA | Duplicating | 47 | $4.70 |
| 3/2/2020 | 5:01:51PM | RODRIGUEZ, REBECA | Duplicating | 27 | $2.70 |
| 3/2/2020 | 5:02:38PM | RODRIGUEZ, REBECA | Duplicating | 42 | $4.20 |
| 3/2/2020 | 5:03:34PM | RODRIGUEZ, REBECA | Duplicating | 37 | $3.70 |
| 3/2/2020 | 5:04:06PM | RODRIGUEZ, REBECA | Duplicating | 31 | $3.10 |
| 3/2/2020 | 5:04:13PM | RODRIGUEZ, REBECA | Duplicating | 7 | $0.70 |
| 3/2/2020 | 5:04:27PM | RODRIGUEZ, REBECA | Duplicating | 15 | $1.50 |
| | | | | | |
| 3/3/2020 | 1:58:00PM | RODRIGUEZ, REBECA | Duplicating | 42 | $4.20 |
| 3/3/2020 | 2:39:07PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 3/3/2020 | 4:34:04PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 3/3/2020 | 4:57:28PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 3/4/2020 | 7:40:21AM | RODRIGUEZ, REBECA | Duplicating | 17 | $1.70 |
| 3/4/2020 | 7:40:22AM | RODRIGUEZ, REBECA | Duplicating | 3 | $1.20 |
| 3/4/2020 | 7:50:19AM | RODRIGUEZ, REBECA | Duplicating | 64 | $6.40 |
| 3/4/2020 | 7:51:03AM | RODRIGUEZ, REBECA | Duplicating | 46 | $4.60 |
| 3/4/2020 | 7:53:20AM | RODRIGUEZ, REBECA | Duplicating | 158 | $15.80 |
| 3/4/2020 | 8:23:01AM | RODRIGUEZ, REBECA | Duplicating | 38 | $3.80 |
| 3/4/2020 | 8:24:20AM | RODRIGUEZ, REBECA | Duplicating | 52 | $5.20 |
| 3/4/2020 | 8:26:18AM | RODRIGUEZ, REBECA | Duplicating | 14 | $1.40 |
| 3/4/2020 | 8:28:14AM | RODRIGUEZ, REBECA | Duplicating | 80 | $8.00 |
| 3/4/2020 | 8:30:51AM | RODRIGUEZ, REBECA | Duplicating | 38 | $3.80 |
| 3/5/2020 | 8:41:29AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 3/5/2020 | 8:42:15AM | RODRIGUEZ, REBECA | Duplicating | 10 | $1.00 |
| 3/5/2020 | 8:42:42AM | RODRIGUEZ, REBECA | Duplicating | 19 | $1.90 |
| 3/5/2020 | 8:43:11AM | RODRIGUEZ, REBECA | Duplicating | 37 | $3.70 |
| 3/5/2020 | 11:52:08AM | RODRIGUEZ, REBECA | Duplicating | 6 | $0.60 |
| 3/5/2020 | 3:02:43PM | RODRIGUEZ, REBECA | Duplicating | 10 | $1.00 |
| 3/5/2020 | 3:02:48PM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 3/10/2020 | 3:52:46PM | RODRIGUEZ, REBECA | Duplicating | 1 | $.100 |
| 3/10/2020 | 4:11:39PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |

Generated                        Wednesday, May 6, 2020
at        11:30:46AM

**Consolidated Account Detail**

**Client='p1701' and   Matter='00000'   and (From: '2020-3-1'   To: '2020-3-31')**

| Starting Date: | **3/2/2020** | Ending Date: | **3/13/2020** | Number of Days: | **12** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|

**Location: oab:O'neill and Borges**

Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III

Matter: 00000:GENERAL

| 3/10/2020 | 4:11:57PM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 3/10/2020 | 4:12:27PM | RODRIGUEZ, REBECA | Duplicating | 9 | $0.90 |

| Totals for   Matter: 00000 | | | | | $134.30 |
| Totals for   Client: p1701 | | | | | $134.30 |
| Totals for   Location: oab | | | | | $134.30 |

Generated                    Wednesday, May 6, 2020
at        11:30:46AM

**Consolidated Account Detail**

**Client='p1701' and   Matter='00000'   and (From: '2020-3-1'   To: '2020-3-31')**

| **Starting Date:** | 3/2/2020 | **Ending Date:** | 3/13/2020 | **Number of Days:** | **12** |

| <u>Date</u> | <u>Time</u> | <u>User</u> | <u>Type</u> | <u>Count</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | **Report Totals:** | | **$134.30** |

O'NEILL & BORGES LLC

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: FISCAL PLAN

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   371808
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending March 31, 2020:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

|  |  |
|---|---|
| Total Professional Services | $ 7,233.50 |
| Less Discount | $ -723.35 |
| Net Professional Services | $ 6,510.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 6,510.15** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/02/20 | DJP | 211 | Analyze email from E. Sepulveda Echegaray requesting legal guidance in connection with prospect of seeking extension to comply with order in USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG), requesting that the Commonwealth and US governments submit a joint budget covering the decree's implementation and the monitor's expenses. | .20 | 190.00 | 38.00 |
| 3/02/20 | DJP | 211 | Develop legal strategy in response to email from E. Sepulveda Echegaray requesting legal guidance in connection with prospect of seeking extension to comply with order in USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG), requesting that the Commonwealth and US governments submit a joint budget covering the decree's implementation and the monitor's expenses. | .20 | 190.00 | 38.00 |
| 3/02/20 | DJP | 211 | Draft email to E. Sepulveda Echegaray  with proposed strategy in connection with prospect of seeking extension to comply with order in USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG), requesting that the Commonwealth and US governments submit a joint budget covering the decree's implementation and the monitor's expenses. | .20 | 190.00 | 38.00 |
| 3/02/20 | DJP | 211 | Analyze motion for extension of time filed by the US DOJ in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG) in order to determine whether such motion relates to budgeting matters of the Juvenile Corrections Program. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371808                                                                    April 3, 2020

| 3/02/20 | DJP | 211 | Draft email to G. Maldonado summarizing motion for extension of time filed by the US DOJ in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG) and clarifying that it does not pertain to budgeting matters of the Juvenile Corrections Program. | .20 | 190.00 | 38.00 |
|---------|-----|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|--------|--------|
| 3/03/20 | HDB | 210 | Review AAFAF's Fiscal Plan Submission Letter (.20). Commence review of relevant sections of proposed revised Fiscal Plan. (.60) | .80 | 305.00 | 244.00 |
| 3/03/20 | CEG | 210 | Consider pre-retirement freeze provisions and exemptions applicable to essential services (1.20); and exchange emails with G. Maldonado (.30). | 1.50 | 250.00 | 375.00 |
| 3/03/20 | CEG | 211 | Consider several  issues Juvenile Program budget. | .30 | 250.00 | 75.00 |
| 3/03/20 | DJP | 211 | Analyze email from E. Sepulveda requesting legal assistance with matters relating to budgeting issues in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG), in light of recent court order. | .20 | 190.00 | 38.00 |
| 3/03/20 | DJP | 211 | Analyze the Commonwealth and U.S. governments' joint motion for extension of time until March 13, 2020 to submit proposed budget in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG). | .20 | 190.00 | 38.00 |
| 3/03/20 | DJP | 211 | Discuss with H. Bauer legal strategy in connection with email from E. Sepulveda requesting legal assistance with matters relating to budgeting issues in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG), in light of recent court order. | .20 | 190.00 | 38.00 |
| 3/03/20 | DJP | 211 | Draft response email to E. Sepulveda with proposed strategy in connection with budgeting issues in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG), in light of recent court order. | .20 | 190.00 | 38.00 |
| 3/03/20 | FER | 202 | Research regarding electoral ban exemptions. | 1.60 | 165.00 | 264.00 |
| 3/03/20 | AEV | 202 | Legal research regarding the Puerto Rico Accounting Act to review if there are any dispositions regarding the payment of services that exceeded the maximum total allowed in the contract. | .60 | 175.00 | 105.00 |
| 3/04/20 | AEV | 202 | Analyzed Public Personal Act regarding the payment of services exceeding the maximum allowed in the contract. | .30 | 175.00 | 52.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371808                                                                     April 3, 2020

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/04/20 | AEV | 202 | Analyzed Acts of 2016 regarding the payment of services that have exceeded the maximum allowed in the contract. | 1.10 | 175.00 | 192.50 |
| 3/04/20 | AEV | 202 | Analyzed Act 3-2017 regarding the payment of services that have exceeded the maximum allowed in the contract. | 1.20 | 175.00 | 210.00 |
| 3/04/20 | AEV | 202 | Analyzed Executive Order 2017-001 and Circular Letter 143-17 regarding the payment of services that have exceeded the maximum allowed in the contract. | 1.00 | 175.00 | 175.00 |
| 3/04/20 | AEV | 202 | Prepared email with compilation and summary of all findings regarding the payment of services that have exceeded the maximum allowed in the contract. | .70 | 175.00 | 122.50 |
| 3/05/20 | AEV | 202 | Reviewed that all acts regarding the payment of services that had exceeded the maximum allowed in the contracts were up to date and valid. | .60 | 175.00 | 105.00 |
| 3/09/20 | FGR | 215 | Conference call to discuss status of independent treasury analysis with H. Bauer, J. Notario, I. Rodriguez, D. Magraner, A. Velez, and L. Olazabal. | .40 | 180.00 | 72.00 |
| 3/10/20 | HDB | 210 | Revise slide deck on Fiscal Plan comments (.40) Call with N. Jaresko, Board Members and advisors concerning perspectives on the Government's Fiscal Plan perspective. (.70) | 1.10 | 305.00 | 335.50 |
| 3/10/20 | CEG | 213 | Exchange emails with EY team (R. Tague and S. Tajuddin) and M. Lopez, regarding several issues on social security for firefighters. | .40 | 250.00 | 100.00 |
| 3/11/20 | CEG | 213 | Participate in conference call with B. Rozen, R. Lazaro, J. Cacho, H. Bauer,  and J. Notario related to social security, bond, and other pending legislation. | .50 | 250.00 | 125.00 |
| 3/11/20 | CEG | 213 | Review draft of social security legislation prepared by AFAAF. | .30 | 250.00 | 75.00 |
| 3/11/20 | CEG | 211 | Tel. conf. with  G. Maldonado in preparation for Juvenile program hearing. | .20 | 250.00 | 50.00 |
| 3/11/20 | CEG | 213 | Review firefighters CBA in preparation for meeting with union. | .80 | 250.00 | 200.00 |
| 3/11/20 | JEG | 210 | Research to obtain Act 26-2017 (Compliance with the Fiscal Plan Act) (.10). Identify Art. 4.01 (Transfer of Surplus) and send it by email to R. Lazaro, H. Bauer, J. Cacho, J. Notario and C. George. (.10) | .20 | 175.00 | 35.00 |

O'Neill & Borges LLC

Bill #:  371808                                                                April 3, 2020

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/12/20 | CEG | 213 | Attend preparation meting with N. Jaresko, FOMB Staff and EY team for meeting with firefighter union. | .50 | 250.00 | 125.00 |
| 3/12/20 | CEG | 213 | Attend meting with N. Jaresko, FOMB Staff and EY team and firefighter union President and members. | 1.60 | 250.00 | 400.00 |
| 3/12/20 | CEG | 211 | Attend meting with G. Maldonado in preparation for Juvenile program hearing. | .60 | 250.00 | 150.00 |
| 3/12/20 | CEG | 211 | Reviewed  budgets  figures prepared by G. Maldonado in preparation for Juvenile program hearing. | .40 | 250.00 | 100.00 |
| 3/12/20 | CEG | 213 | Participate in conference call with B. Rozen, P. Possinger, P. Hamburger  R. Lazaro, J. Cacho, H. Bauer, and J. Notario related to social security, bond, and other pending legislation. | .50 | 250.00 | 125.00 |
| 3/12/20 | CEG | 213 | Consider several issues on social security and its compliance with union agreements. | .30 | 250.00 | 75.00 |
| 3/12/20 | CEG | 213 | Revise EY deck on open issues related to negotiation with firefighters union (.50) and consider several issues on new legislation on workers' compensation leave (.30). | .80 | 250.00 | 200.00 |
| 3/12/20 | DJP | 203 | Prepare for upcoming hearing to be held in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG), to discuss budgetary matters. | .50 | 190.00 | 95.00 |
| 3/13/20 | CEG | 211 | Attend Juvenile program hearing. | 2.50 | 250.00 | 625.00 |
| 3/13/20 | CEG | 213 | Revise draft of social security legislation  to comply with union demands. | .30 | 250.00 | 75.00 |
| 3/13/20 | CEG | 211 | Review motion filed by the court monitor regarding Juvenile Program case (.10) and prepare related email to G. Maldonado (.10). | .20 | 250.00 | 50.00 |
| 3/13/20 | DJP | 211 | Participate in status conference hearing on behalf of the FOMB in case USA, et al v. Commonwealth of PR, et al. 94-cv-02080 (GAG), to discuss budgeting matters relating to consent decree. | 2.90 | 190.00 | 551.00 |
| 3/17/20 | CEG | 213 | Exchange emails with P. Possinger and R. Lazaro regarding union demands for social security. | .30 | 250.00 | 75.00 |
| 3/17/20 | FER | 202 | Tel. confs. with Office of Legislative Services to request translations of acts 166-2018 and 44-1996. | .30 | 165.00 | 49.50 |

O'Neill & Borges LLC

Bill #:  371808                                                                April 3, 2020

| Date | Atty | Task | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/18/20 | CEG | 211 | Revise letter to Secretary of Corrections related request for information related to the Juvenile Program budget. (.30) Exchange emails with G. Maldonado and H. Bauer. (.10) | .40 | 250.00 | 100.00 |
| 3/18/20 | DJP | 210 | Analyze Commonwealth's Unopposed Motion on the Use of DSPDI Funds and Civil Contempt Order. | .30 | 190.00 | 57.00 |
| 3/18/20 | DJP | 210 | Analyze DSPDI Budget Order issued in response to the Commonwealth's Unopposed Motion on the Use of DSPDI Funds and Civil Contempt Order. | .20 | 190.00 | 38.00 |
| 3/25/20 | CEG | 211 | Consider serval issues related apparition law or Cancer Center (.30) and revise email to S. Panagiotakis, regarding 2019 and 2020 appropriation (.20). | .50 | 250.00 | 125.00 |
| 3/25/20 | FER | 202 | Research regarding fund appropriations for the University of Puerto Rico's Comprehensive Cancer Center (2.40); draft email memorandum regarding duration of fund appropriations to the Comprehensive Cancer Center (1.20). | 3.60 | 165.00 | 594.00 |
| 3/30/20 | CEG | 211 | Consider several issues of VW Mitigation Trust and review related trust documents and mitigation plan documents. (.70)  Exchange emails with A. Rodriguez, regarding several issues on  PR beneficiaries and pending  allocation to Firefighter Department. (.40) | 1.10 | 250.00 | 275.00 |
| 3/31/20 | CEG | 213 | Consider several issues on unemployment benefits (.10); tel. conf. with Secretary of Labor (.10) exchange emails with D. Berger  and G. Ojeda regarding DOL to response to request of information. (.10) | .30 | 250.00 | 75.00 |

TOTAL PROFESSIONAL SERVICES                         $ 7,233.50

Less Discount                                                     $ -723.35

NET PROFESSIONAL SERVICES:                         $ 6,510.15

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.90 | 305.00 | 579.50 |
| CARLOS E. GEORGE | 14.30 | 250.00 | 3,575.00 |
| DANIEL J. PEREZ REFOJOS | 5.80 | 190.00 | 1,102.00 |
| FRANCISCO G. RODRIGUEZ | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371808

April 3, 2020

| | | | |
|---|---|---|---|
| FILEX E. ROSADO | 5.50 | 165.00 | 907.50 |
| ASTRID E. VELEZ | 5.50 | 175.00 | 962.50 |
| GONZALEZ ALDARONDO, JOSUE E. | .20 | 175.00 | 35.00 |
| **Total** | **33.60** | | **$ 7,233.50** |

**TOTAL THIS INVOICE**                                  **$ 6,510.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: BANK ACCOUNTS ANALYSIS**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

April 3, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 371809
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2020:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 798.50 |
| Less Discount | $ -79.85 |
| Net Professional Services | $ 718.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 718.65** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/04/20 | JLN | 201 | Analyze emails from S. Chawla and N. Catoni regarding bank account analysis. | .30 | 225.00 | 67.50 |
| 3/04/20 | IRH | 210 | Review of documentation for Highways and Transportation Authority account ending 2473 in preparation for response to FOMB inquiry regarding account restriction. | .90 | 170.00 | 153.00 |
| 3/04/20 | IRH | 210 | Draft response to inquiry on restricted Highways and Transportation Authority accounts with capital expenditure funds. | .70 | 170.00 | 119.00 |
| 3/04/20 | IRH | 210 | Review documentation provided by Highways and Transportation Authority for transfer of capital expenditure funds. | .80 | 170.00 | 136.00 |
| 3/10/20 | IRH | 210 | Review of new documentation provided by E & Y for Public Housing Administration bank accounts. | 1.30 | 170.00 | 221.00 |
| 3/19/20 | IRH | 210 | Review of Puerto Rico Industrial Company accounts. | .60 | 170.00 | 102.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 798.50 |
| Less Discount | | $ -79.85 |
| NET PROFESSIONAL SERVICES: | | $ 718.65 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE L. NOTARIO TOLL | .30 | 225.00 | 67.50 |
| IVETTE RODRIGUEZ | 4.30 | 170.00 | 731.00 |
| **Total** | **4.60** | | **$ 798.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371809

April 3, 2020

**TOTAL THIS INVOICE**                                          **$ 718.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 371810
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2020:

**Client.Matter: P1701 - 812**

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 1,733.00 |
| Less Discount | $ -173.30 |
| Net Professional Services | $ 1,559.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,559.70** |

Electronic Invoice

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 812**
**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/02/20 | HDB | 209 | Review Order to submit supplemental brief by March 4, 2020. (.20) Draft e-mail to J.Alonzo regarding same (.10). | .30 | 305.00 | 91.50 |
| 3/02/20 | MMB | 219 | Docket court notice received by email dated March 2, 2020, regarding order setting deadline to file supplemental briefs on impact of proposed plan on appeal 18-2228 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/04/20 | HDB | 209 | Review Supplemental Brief filed by the FOMB in Appeal No, 18-2228. | .30 | 305.00 | 91.50 |
| 3/06/20 | CGB | 209 | Attend oral argument before the first circuit with J. Alonzo and T. Mungovan. | 4.10 | 330.00 | 1,353.00 |
| 3/23/20 | HDB | 209 | Analyze Opinion and Order by the First Circuit in Appeal No. 18-2228, remanding the case to the trial court for reconsideration of order of dismissal in light of intervening events. | .60 | 305.00 | 183.00 |

|  |  |  |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 1,733.00 |
| Less Discount | | $ -173.30 |
| NET PROFESSIONAL SERVICES: | | $ 1,559.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 4.10 | 330.00 | 1,353.00 |
| HERMANN BAUER | 1.20 | 305.00 | 366.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371810                                                                  April 3, 2020

| **Total** | **5.40** | **$ 1,733.00** |
|-----------|----------|----------------|

**TOTAL THIS INVOICE**                                    **$ 1,559.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:   371811
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2020:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

| | |
|---|---:|
| Total Professional Services | $ 292.00 |
| Less Discount | $ -29.20 |
| Net Professional Services | $ 262.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 262.80** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/02/20 | CGB | 209 | Analyze email from Plaintiffs' counsel G. Ramos confirming scheduled conference between client representatives (.10); Draft short response to same (.10); Email exchange with J. Richman regarding likely scope of proposed client-representatives' conference (.30). | .50 | 330.00 | 165.00 |
| 3/02/20 | HDB | 209 | Review issues regarding proposed conference with Coops, as set forth in G. Ramos e-mail to C. Garcia. | .20 | 305.00 | 61.00 |
| 3/04/20 | CGB | 209 | Draft email to G. Ramos confirming attendance of non-litigation counsel at the scheduled conf. between party representatives. | .10 | 330.00 | 33.00 |
| 3/05/20 | CGB | 209 | Draft short e-mail to P. Possinger and J. Richman regarding client-representative conf. Results. | .10 | 330.00 | 33.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 292.00 |
| Less Discount | | $ -29.20 |
| NET PROFESSIONAL SERVICES: | | $ 262.80 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .70 | 330.00 | 231.00 |
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| **Total** | **.90** | | **$ 292.00** |

**TOTAL THIS INVOICE** $ 262.80

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 371812

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2020:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 28.00 |
| Less Discount | $ -2.80 |
| Net Professional Services | $ 25.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 25.20** |

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/06/20 | MMB | 219 | Docket court notice received by email dated March 4, 2020, regarding order setting granting appellants' motion for time extension to file reply briefs, other documents in COA case 19-1181 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/25/20 | MMB | 219 | Docket court notice received by email dated March 24, 2020, regarding order setting deadline for appellants to file reply briefs, opening briefs, other, in COA case 19-1181 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 28.00 |
| Less Discount | | $ -2.80 |
| NET PROFESSIONAL SERVICES: | | $ 25.20 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **.20** | | **$ 28.00** |

**TOTAL THIS INVOICE**                     **$ 25.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 371813
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending March 31, 2020:

**Client.Matter: P1701 - 819**

**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 347.00 |
| Less Discount | $ -34.70 |
| Net Professional Services | $ 312.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 312.30** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/11/20 | MMB | 219 | Docket court notice received by email dated March 9, 2020, regarding order setting deadline for appellants to file opening brief, joint appendix, appellee's brief, appellants reply brief in COA case 19-2243 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/16/20 | HDB | 209 | Review request for modified briefing schedule in UECFSE, et al v. US, et al Appeal No. 19-2243 | .20 | 305.00 | 61.00 |
| 3/23/20 | HDB | 209 | Review brief tendered by Appellants Hermandad de Empleados del Fondo del Seguro del Estado, Inc., Union de Medicos de la Corporación del Fondo del Seguro del Estado Corp. (UMCFSE) and Lizbeth Mercado Cordero in Appeal No. 19-2243. | .80 | 305.00 | 244.00 |
| 3/24/20 | MMB | 219 | Docket court notice received by email dated March 17, 2020, regarding order setting deadline for plaintiffs-appellants Hermandad Docket entry for Empleados, others, to file joint appendix in COA case 19-2243 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/31/20 | MMB | 219 | Docket court notice received by email dated March 31, 2020, regarding order setting deadline for appellants Hermandad Empleados FSE, others, to file nine paper copies of brief in COA case 19-2243 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 347.00 |
| Less Discount | $ -34.70 |
| NET PROFESSIONAL SERVICES: | $ 312.30 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371813

April 3, 2020

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | 1.00 | 305.00 | 305.00 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **1.30** | | **$ 347.00** |

**TOTAL THIS INVOICE**        **$ 312.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 371815
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2020:

**Client.Matter: P1701 - 829**

**RE: 19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 61.00 |
| Less Discount | $ -6.10 |
| Net Professional Services | $ 54.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 54.90** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 829**
**RE:  19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/12/20 | HDB | 209 | Review Court Order regarding stay period and mediation in lien challenge proceedings in Adv. 19-00291. | .20 | 305.00 | 61.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 61.00 |
| Less Discount | $ -6.10 |
| NET PROFESSIONAL SERVICES: | $ 54.90 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| **Total** | **.20** | | **$ 61.00** |

| **TOTAL THIS INVOICE** | **$ 54.90** |
|---|---|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00293-LTS FOMB V JUAN ORTIZ-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 371817
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending March 31, 2020:

**Client.Matter: P1701 - 831**

**RE: 19-00293-LTS FOMB V JUAN ORTIZ-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 91.50 |
| Less Discount | $ -9.15 |
| Net Professional Services | $ 82.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 82.35** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 831**
**RE: 19-00293-LTS FOMB V JUAN ORTIZ-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/12/20 | HDB | 209 | Review Motion to Dismiss Complaint by Dr. Carlos Suarez. | .30 | 305.00 | 91.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 91.50 |
| Less Discount | | $ -9.15 |
| NET PROFESSIONAL SERVICES: | | $ 82.35 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 305.00 | 91.50 |
| **Total** | **.30** | | **$ 91.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 82.35** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

April 3, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  373977
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2020:

**Client.Matter: P1701 - 835**

**RE:  19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 751.50 |
| Less Discount | $ -75.15 |
| Net Professional Services | $ 676.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 676.35** |

Electronic Invoice

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 835**
**RE:  19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/02/20 | HDB | 212 | Review Order compelling parties in Adv. 19--00392 to file joint status report on motion to state a position. | .10 | 305.00 | 30.50 |
| 3/02/20 | MMB | 219 | Docket court notice received by email dated March 2, 2020, regarding order dkt. 37 setting deadline for defendant to state position on motion dkt. 36, reply - H. Bauer, G. Miranda. | .10 | 140.00 | 14.00 |
| 3/05/20 | GMR | 209 | Analyze issues in connection with documents cited in plaintiff's motion for order in Adv. 19-00392 (.30) and communicate with D. Munkittrick from Proskauer regarding same (.20). | .50 | 185.00 | 92.50 |
| 3/17/20 | HDB | 209 | Analyze co-defendants' Wanda Vázquez-Garced; Francisco Parés-Alicea and José Alberto Maymó-Azize's response to Order directing them to state position. | .20 | 305.00 | 61.00 |
| 3/18/20 | HDB | 209 | Revise draft Response to Motion Directing Parties to State Position. (.3)  Draft e-mail to D. Munkittrick with comment thereto (.1) | .30 | 305.00 | 91.50 |
| 3/18/20 | GMR | 209 | Analyze draft of the Response of the Oversight Board to Plaintiff's Motion for Order Directing Defendants to State Position to be filed in adv. 19-00392. | .30 | 185.00 | 55.50 |
| 3/18/20 | GMR | 209 | Exchange emails with D. Munkittrick from Proskauer in connection with the draft of the Response of the Oversight Board to Plaintiff's Motion for Order Directing Defendants to State Position. | .20 | 185.00 | 37.00 |
| 3/20/20 | HDB | 209 | Revise and sign-off to file FOMB's response to Motion for an Order Directing Defendants to State Position. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373977                                                                                        April 3, 2020

| 3/20/20 | DJP | 206 | Analyze the Oversight Board Defendants' Response to Plaintiffs' Motion for Order Directing Defendants to State Position, in anticipation of its filing. | .30 | 190.00 | 57.00 |
|---------|-----|-----|---|-----|--------|-------|
| 3/20/20 | DJP | 206 | File the Oversight Board Defendants' Response to Plaintiffs' Motion for Order Directing Defendants to State Position, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/22/20 | HDB | 209 | Review AAFAF's Joinder to Government Defendant's Response to Motion for Order to State a Position. | .20 | 305.00 | 61.00 |
| 3/23/20 | HDB | 209 | Review Plaintiffs' Reply to Responses to Motion Directing Parties to State Position. | .30 | 305.00 | 91.50 |
| 3/25/20 | HDB | 209 | Review Order Dismissing Adv. 19-00392 as moot. | .20 | 305.00 | 61.00 |

TOTAL PROFESSIONAL SERVICES                                   $ 751.50

Less Discount                                                           $ -75.15

NET PROFESSIONAL SERVICES:                                   $ 676.35

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.50 | 305.00 | 457.50 |
| DANIEL J. PEREZ REFOJOS | .50 | 190.00 | 95.00 |
| GABRIEL MIRANDA RIVERA | 1.00 | 185.00 | 185.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **3.10** | | **$ 751.50** |

**TOTAL THIS INVOICE**                                        **$ 676.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:   371820
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending March 31, 2020:

**Client.Matter: P1701 - 836**

**RE:  19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 317.50 |
| Less Discount | $ -31.75 |
| Net Professional Services | $ 285.75 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 285.75** |

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 836**
**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/01/20 | CGB | 209 | Email exchange with G. Brenner regarding nature of CRIM vis-à-vis the CW. | .20 | 330.00 | 66.00 |
| 3/02/20 | HDB | 209 | Revise and sign-off to file Reply Brief regarding Motion to Dismiss. | .30 | 305.00 | 91.50 |
| 3/02/20 | DJP | 206 | File the Financial Oversight and management Board for Puerto Rico's Response to the Municipal Revenue Collection Center's Motion for Leave to file Amicus Curiae Brief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/03/20 | HDB | 209 | Review Reply to Response to Motion for Leave to File Amicus Curiae Brief in Adv. 19-00393. | .20 | 305.00 | 61.00 |
| 3/03/20 | HDB | 209 | Review AAFAF's statement of support of CRIM's Motion for Leave to file amicus curiae brief in support of defendant's opposition to motion for summary judgment in Adv. 19-00393. | .20 | 305.00 | 61.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 317.50 |
| Less Discount | $ -31.75 |
| NET PROFESSIONAL SERVICES: | $ 285.75 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .20 | 330.00 | 66.00 |
| HERMANN BAUER | .70 | 305.00 | 213.50 |
| DANIEL J. PEREZ REFOJOS | .20 | 190.00 | 38.00 |
| **Total** | **1.10** | | **$ 317.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371820

April 3, 2020

**TOTAL THIS INVOICE**                                   **$ 285.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 3, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 371823
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2020:

**Client.Matter: P1701 - 840**

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 618.50 |
| Less Discount | $ -61.85 |
| Net Professional Services | $ 556.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 556.65** |

IN ACCOUNT WITH

205 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 840**
**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/02/20 | HDB | 209 | Analyze Order granting, in part, and denying, in part, the Committee's Motion to Intervene. | .20 | 305.00 | 61.00 |
| 3/19/20 | HDB | 209 | Revise draft Joint Urgent Motion by Plaintiff The Commonwealth of Puerto Rico and Defendant Peaje Investments LLC for an Order: (1) Staying Counts CXVI Through CLIX of the Complaint, Inclusive, Alleged Against Peaje Investments LLC and Relieving The Commonwealth Of Puerto Rico and Peaje Investments LLC from the March 27, 2020 Deadline for Filing any Motion for Partial Summary Judgment on Counts CXIX, CXXIII, CXXIV, CXXV, CXXIX, CXXXI, CXXXII, CXXXVI, CXLI, CXLV, CXLVI, CXLVII, CLI, CLIII, CLIV and/or CLVIII; and (2) Deeming the Court's Determination, if any, of Legal Issues by Motion for Partial Summary Judgment on Corresponding Counts of the Complaint Alleged Against Other Defendants Applicable to, and Binding Upon, The Commonwealth Of Puerto Rico and Peaje Investments LLC to the Same Extent as if a Motion for Partial Summary Judgment had been Filed with Respect to Counts CXIX, CXXIII, CXXIV, CXXV, CXXIX, CXXXI, CXXXII, CXXXVI, CXLI, CXLV, CXLVI, CXLVII, CLI, CLIII, CLIV AND/OR CLVIII. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371823                                                              April 3, 2020

| 3/19/20 | DJP | 206 | Analyze the Joint Urgent Motion by Plaintiff the Commonwealth of Puerto Rico and Defendant Peaje Investments LLC for an Order: (1) Staying Counts CXVI Through CLIX of the Complaint, Inclusive, Alleged Against Peaje Investments LLC and Relieving the Commonwealth of Puerto Rico and Peaje Investments LLC From the March 27, 2020 Deadline for Filing Motions for Partial Summary Judgment on Counts CXIX, CXXIII, CXXIV, CXXV, CXXIX, CXXXI, CXXXII, CXXXVI, CXLI, CXLV, CXLVI, CXLVII, CLI, CLIII, and/or CLVIII; And (2) Deeming the Court's Determination, if Any, of Legal Issues by Motion for Partial Summary Judgment on Corresponding Counts of the Complaint Alleged Against Other Defendants Applicable to, and Binding Upon, the Commonwealth of Puerto Rico and Peaje Investments LLC to the Same Extent as if a Motion for Partial Summary Judgment Had Been Filed With Respect to Counts CXIX, CXXIII, CXXIV, CXXV, CXXIX, CXXXI, CXXXII, CXXXVI, CXLI, CXLV, CXLVI, CXLVII, CLI, CLIII, CLIV and/or CLVIII, and proposed order, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 3/19/20 | DJP | 206 | File the Joint Urgent Motion by Plaintiff the Commonwealth of Puerto Rico and Defendant Peaje Investments LLC for an Order: (1) Staying Counts CXVI Through CLIX of the Complaint, Inclusive, Alleged Against Peaje Investments LLC and Relieving the Commonwealth of Puerto Rico and Peaje Investments LLC From the March 27, 2020 Deadline for Filing Motions for Partial Summary Judgment on Counts CXIX, CXXIII, CXXIV, CXXV, CXXIX, CXXXI, CXXXII, CXXXVI, CXLI, CXLV, CXLVI, CXLVII, CLI, CLIII, and/or CLVIII; And (2) Deeming the Court's Determination, if Any, of Legal Issues by Motion for Partial Summary Judgment on Corresponding Counts of the Complaint Alleged Against Other Defendants Applicable to, and Binding Upon, the Commonwealth of Puerto Rico and Peaje Investments LLC to the Same Extent as if a Motion for Partial Summary Judgment Had Been Filed With Respect to Counts CXIX, CXXIII, CXXIV, CXXV, CXXIX, CXXXI, CXXXII, CXXXVI, CXLI, CXLV, CXLVI, CXLVII, CLI, CLIII, CLIV and/or CLVIII, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371823                                                                                      April 3, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Joint Urgent Motion by Plaintiff the Commonwealth of Puerto Rico and Defendant Peaje Investments LLC for an Order: (1) Staying Counts CXVI Through CLIX of the Complaint, Inclusive, Alleged Against Peaje Investments LLC and Relieving the Commonwealth of Puerto Rico and Peaje Investments LLC From the March 27, 2020 Deadline for Filing Motions for Partial Summary Judgment on Counts CXIX, CXXIII, CXXIV, CXXV, CXXIX, CXXXI, CXXXII, CXXXVI, CXLI, CXLV, CXLVI, CXLVII, CLI, CLIII, and/or CLVIII; And (2) Deeming the Court's Determination, if Any, of Legal Issues by Motion for Partial Summary Judgment on Corresponding Counts of the Complaint Alleged Against Other Defendants Applicable to, and Binding Upon, the Commonwealth of Puerto Rico and Peaje Investments LLC to the Same Extent as if a Motion for Partial Summary Judgment Had Been Filed With Respect to Counts CXIX, CXXIII, CXXIV, CXXV, CXXIX, CXXXI, CXXXII, CXXXVI, CXLI, CXLV, CXLVI, CXLVII, CLI, CLIII, CLIV and/or CLVIII. | .20 | 190.00 | 38.00 |
| 3/20/20 | MMB | 219 | Docket court notice received by email dated March 10, 2020, regarding order dkt. 40 setting hearing on cross-motions for summary judgment - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/23/20 | HDB | 209 | Further review of PR Law issues in Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, Financial Guaranty Insurance Company and the Bank of New York Mellon to Dismiss Complaint in Part, for  Adv. Proc. No. 20-00005-LTS. | .60 | 305.00 | 183.00 |
| 3/26/20 | MMB | 219 | Docket court notice received by email dated March 26, 2020, regarding order dkt. 48 setting deadlines to file cross-motions for summary judgment, responses, replies, hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 3/30/20 | HDB | 209 | Review e-mail from M. Firestein concerning Motion for Summary Judgment and pending action items to meet Court's deadline.  (.20) Review matters concerning pending legal issues to be raised in motion (.20). | .40 | 305.00 | 122.00 |

TOTAL PROFESSIONAL SERVICES                                          $ 618.50

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  371823

April 3, 2020

| | |
|---|---|
| Less Discount | $ -61.85 |
| NET PROFESSIONAL SERVICES: | $ 556.65 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | 1.50 | 305.00 | 457.50 |
| DANIEL J. PEREZ REFOJOS | .70 | 190.00 | 133.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **2.40** | | **$ 618.50** |

**TOTAL THIS INVOICE**          **$ 556.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

4

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

         Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO THIRTY-SIXTH  MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF APRIL 1, 2020 THROUGH APRIL 30, 2020

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | April 1, 2020 through April 30, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | $91,928.25 |

---

[1]     The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought      $70.00
as actual, reasonable and necessary:

Total amount for this invoice:              $91,998.25

This is a: _X_ monthly ___ interim ___ final application

This is O&B's thirty-sixth monthly fee application in these cases.

00758556; 1

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for April 2020.


<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 6th, 2020 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period April 1 through April 30, 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Salvador J. Antonetti | Member | Litigation | $305.00 | 0.80 | $ 244.00 |
| Hermann D. Bauer | Member | Litigation | $305.00 | 64.20 | $ 19,581.00 |
| José R. Cacho | Member | Corporate | $340.00 | 12.90 | $ 4,386.00 |
| Mariacte Correa Cestero | Member | Litigation | $280.00 | 13.30 | $ 3,724.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 26.00 | $ 8,580.00 |
| Carlos E. George | Member | Labor | $250.00 | 6.70 | $ 1,675.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 5.30 | $ 1,881.50 |
| Nicole Berio Dorta | Jr. Member | Corporate | $220.00 | 12.00 | $ 2,640.00 |
| Ubaldo Fernandez Barrera | Jr. Member | Litigation | $220.00 | 15.20 | $ 3,344.00 |
| Jose L. Notario | Jr. Member | Corporate | $225.00 | 0.80 | $ 180.00 |
| Martha L. Acevedo | Associate | Corporate | $195.00 | 10.90 | $ 2,125.50 |
| Daniela L. Alvarez | Associate | Litigation | $175.00 | 19.70 | $ 3,447.50 |
| Jorge A. Candelaria | Associate | Litigation | $180.00 | 32.00 | $ 5,760.00 |
| Ricardo Casellas | Associate | Litigation | $190.00 | 0.50 | $ 95.00 |
| Amilkar O. Cruz Pastrana | Associate | Corporate | $175.00 | 25.60 | $ 4,480.00 |
| Maria de la Vega | Associate | Corporate | $170.00 | 10.60 | $ 1,802.00 |
| Alejandro García Caraballo | Associate | Litigation | $180.00 | 22.60 | $ 4,068.00 |
| Paula Gonzalez Montalvo | Associate | Litigation | $180.00 | 6.80 | $ 1,224.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 35.60 | $ 6,586.00 |
| Adriana Moreno | Associate | Labor | $170.00 | 3.00 | $ 510.00 |
| Alberto Nieves Cubero | Associate | Corporate | $180.00 | 15.80 | $ 2,844.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 27.90 | $ 5,301.00 |
| Francisco Rodríguez | Associate | Corporate | $180.00 | 4.70 | $ 846.00 |
| Ivette Rodríguez | Associate | Corporate | $170.00 | 34.40 | $ 5,848.00 |
| Filex E. Rosado | Associate | Labor | $165.00 | 5.90 | $ 973.50 |
| Astrid E. Velez | Associate | Corporate | $175.00 | 12.10 | $ 2,117.50 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 35.70 | $ 5,355.00 |
| Maria M. Amaro | Paralegal | Corporate | $145.00 | 0.20 | $ 29.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 16.00 | $ 2,240.00 |
| Vanessa Sanchez | Paralegal | Litigation | $150.00 | 1.70 | $ 255.00 |
| | **Totals** | | | 478.90 | **$ 102,142.50** |
| | **Less: 10% Courtesy discount** | | | | **$ (10,214.25)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 91,928.25** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period April 1 through April 30, 2020**

| Description - Expenses | Amounts | |
|---|---|---|
| Miscellaneous- Telephone Conference for Haring Re: Promesa on April 22, 2020-HDB | $ 70.00 | |
| **Totals** | | |
| **SUMMARY OF DISBURSEMENTS** | **$ 70.00** | |

| COMMONWEALTH OF PR TITLE III | | | |
|---|---|---|---|
| **Summary of Legal Fees for the Period April 1 through April 30, 2020** | | | |
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | 67.50 |
| 202 | Legal Research | 63.50 | 11,860.00 |
| 203 | Hearings and Non-Field Comm. With Court | 3.50 | 923.50 |
| 204 | Comunications with Claimholders | 0.70 | 187.50 |
| 206 | Documents Filed on Behalf of the Board | 52.60 | 10,224.00 |
| 207 | Non-Board Court Filings | 3.40 | 1,037.00 |
| 208 | Stay Matters | 8.20 | 2,501.00 |
| 209 | Adversary Proceeding | 40.40 | 12,894.50 |
| 210 | Analysis and Strategy | 62.70 | 11,336.00 |
| 211 | Budgeting | 8.60 | 1,886.00 |
| 212 | General Administration | 1.10 | 335.50 |
| 213 | Labor, Pension Matters | 1.90 | 475.00 |
| 214 | Legal/ Regulatory Matter | 4.90 | 1,666.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 27.80 | 6,989.50 |
| 216 | Confirmation | 0.20 | 29.00 |
| 218 | Employment Fee Application | 5.10 | 714.00 |
| 219 | Docketing | 2.50 | 350.00 |
| 220 | Translations | 41.30 | 6,247.50 |
| 221 | Discovery/2004 Examinations | 0.70 | 213.50 |
| 222 | Claims and Claims Objections | 128.90 | 27,541.00 |
| 224 | Fee Applications O&B | 19.50 | 4,457.00 |
| 225 | Fee Applications Proskauer | 1.10 | 207.50 |
| | | | **$ 102,142.50** |
| | **Less: 10% Courtesy discount** | | **$  (10,214.25)** |
| | **TOTALS** | **478.90** | **$   91,928.25** |

00758556; 1

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $82,735.43, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $70.00 in the total amount of $82,805.43.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

00758556; 1

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  375561
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending April 30, 2020:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 60,720.50 |
| Less Discount | $ -6,072.05 |
| Net Professional Services | $ 54,648.45 |
| Total Reimbursable Expenses | $ 70.00 |
| **TOTAL THIS INVOICE** | **$ 54,718.45** |

IN ACCOUNT WITH

255 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/01/20 | HDB | 208 | Review case law applying the compelling circumstance standard to push back certain stay relief motion hearings (.50). Draft e-mail to S. Ma regarding findings. (.10) | .60 | 305.00 | 183.00 |
| 4/01/20 | HDB | 212 | Respond to query by claimant Myriam de L. Alonzo Rosario. (.20) Review response and e-mail L. Stafford (.10). Review assessment by A&M as to status of Ms. Alonzo's various claims. (.20) | .50 | 305.00 | 152.50 |
| 4/01/20 | HDB | 215 | Review e-mail from S. Ma concerning Spanish translations of the solicitation notices and ballots (.20). Review scope of documents to coordinate revisions (.20). | .40 | 305.00 | 122.00 |
| 4/01/20 | HDB | 222 | Review responses to claim objections by Hilda Soberal Perez; Luis Alberto Rodriguez Cadenlario; Maria Bermudez; Margarita Ortiz; Isabelita Colon; Amanda Bermudez (.20). Review e-mail to L. Stafford regarding responses (.10). | .30 | 305.00 | 91.50 |
| 4/01/20 | DJP | 210 | Respond to email from courtroom deputy clerk inquiring on availability to have a conference call to discuss creation of new ECF events in connection with the ADR and ACR procedures. | .20 | 190.00 | 38.00 |
| 4/01/20 | DJP | 210 | Analyze the ADR and ACR procedures order in anticipation of conference call with the courtroom deputy clerk to discuss creation of new ECF events in connection with such procedures. | .40 | 190.00 | 76.00 |
| 4/01/20 | DJP | 210 | Participate in conference call with the courtroom deputy clerk, L. Stafford, and G. Miranda, to discuss creation of new ECF events in connection with the ADR and ACR procedures order. | .80 | 190.00 | 152.00 |

O'Neill & Borges LLC

Bill #:  375561                                                                                              May 5, 2020

| 4/01/20 | GMR | 203 | Review ADR and ACR procedures in anticipation of telephone conference with clerk of the court to discuss issues regarding filings of ADR and ACR related documents through ECF. | .40 | 185.00 | 74.00 |
| 4/01/20 | GMR | 203 | Participate in conference with clerk of the court, D. Perez and L. Stanfford to discuss issues regarding filings of ADR and ACR related documents through ECF. | .80 | 185.00 | 148.00 |
| 4/01/20 | GMR | 222 | Analyze correspondence received from individual claim holders in response to certain mailings related to omnibus claim objections; (.40) Draft email to forward the same to L. Stafford. (.10) | .50 | 185.00 | 92.50 |
| 4/01/20 | GMR | 215 | Draft initial comments to the Spanish translations of the Disclosure Statement Notices. | 2.70 | 185.00 | 499.50 |
| 4/02/20 | HDB | 215 | Revise and sign-off to file Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committee of Unsecured Creditors for an Extension of Briefing Deadlines in Connection with Official Committee of Unsecured Creditors Motion Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020. | .20 | 305.00 | 61.00 |
| 4/02/20 | DJP | 211 | Respond to email from J. Burr relating to analysis of the early retirement program implemented through Act 70 and pertinent laws. | .20 | 190.00 | 38.00 |
| 4/02/20 | DJP | 206 | Analyze the Joint Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committee of Unsecured Creditors for an Extension of Briefing Deadlines in Connection With Official Committee of Unsecured Creditors Motion Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020, in anticipation of its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  375561 

May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/02/20 | DJP | 206 | File the Joint Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committee of Unsecured Creditors for an Extension of Briefing Deadlines in Connection With Official Committee of Unsecured Creditors Motion Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/02/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Joint Urgent Consensual Motion of the Financial Oversight and Management Board and Official Committee of Unsecured Creditors for an Extension of Briefing Deadlines in Connection With Official Committee of Unsecured Creditors Motion Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020. | .10 | 190.00 | 19.00 |
| 4/02/20 | DLA | 211 | Research Act 70 and retirement laws under Puerto Rican law in preparation to draft summary for Ernst & Young. (1.00). Participate in conference call with J. Candelaria and C. George to discuss Act 70 and previous work summarizing Act 70 for clients. (.40). | 1.40 | 175.00 | 245.00 |
| 4/02/20 | MMB | 219 | Docket court notice received by email dated April 2, 2020, regarding order dkt. 12587 adjourning events in relation with dkt. 9019, setting deadline to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/02/20 | MMB | 219 | Docket court notice received by email dated April 2, 2020, regarding order dkt. 12588 setting briefing schedule on PREPA's urgent motion dkt. 12579 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/03/20 | HDB | 208 | Review draft of the Urgent Motion for Order Adjourning Deadlines and Setting Preliminary Hearing in Connection with Santana-Báez Lift Stay Motion. | .40 | 305.00 | 122.00 |
| 4/03/20 | HDB | 208 | Revise and sign-off to file Debtors' Fifteenth Omnibus Motion for Approval of Modifications to the Automatic Stay ( | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 375561                                                                May 5, 2020

| 4/03/20 | HDB | 222 | Review Order Granting In Part One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 4/03/20 | HDB | 222 | Review Order Granting in Part One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review Order Granting in Part One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review Order Granting in Part One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 305.00 | 61.00 |
| 4/03/20 | HDB | 222 | Review Order Granting in Part One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                                          May 5, 2020

| 4/03/20 | HDB | 222 | Review Order granting in part  One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review Order granting One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review Order Granting in Part One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review Order granting in part One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review N. Hafez's update to the PR Omni Objection Response Tracker. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                              May 5, 2020

| 4/03/20 | HDB | 222 | Review Order granting in part One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review Order granting in part One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review Order granting in part  One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review Order granting in part One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review Order granting in part One Hundred Fortieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  375561                                                          May 5, 2020

| 4/03/20 | HDB | 222 | Review Order granting in part One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review Order granting in part One Hundred Forty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review Order granting in part the One Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review Order granting in part the One Hundred Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 4/03/20 | HDB | 222 | Review Order granting in part One Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  375561

May 5, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/03/20 | DJP | 206 | Analyze the Debtors' Fifteenth Omnibus Motion for Approval of the Automatic Stay, in anticipation of its filing . | .30 | 190.00 | 57.00 |
| 4/03/20 | GMR | 206 | Analyze Debtors' Fifteenth Omnibus Motion for Approval of Modifications to the Automatic Stay in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 4/03/20 | GMR | 206 | File the Debtors' Fifteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 185.00 | 37.00 |
| 4/03/20 | GMR | 206 | Finalize the proposed order to Debtors' Fifteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 185.00 | 37.00 |
| 4/03/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy of Debtors' Fifteenth Omnibus Motion for Approval of Modifications to the Automatic Stay and the proposed order thereto. | .20 | 185.00 | 37.00 |
| 4/03/20 | GMR | 222 | Exchange emails with A. Bargoot from Proskauer regarding conflicts issues in connection with the omnibus objections scheduled to be filed on June, 2020. | .30 | 185.00 | 55.50 |
| 4/03/20 | DLA | 211 | Finalize the update draft summary of Act 70. (.90). Draft email D. Perez and H. Bauer forwarding the summary of Act 70 research. (.10). | 1.00 | 175.00 | 175.00 |
| 4/03/20 | OMA | 220 | As requested by attorney R. M. Lazaro. continue translation into English of H.B. 2434. H.B. 2172. 13 pages; 3,167 words. | 5.20 | 150.00 | 780.00 |
| 4/03/20 | MMB | 219 | Docket court notice received by email dated April 3, 2020, regarding order dkt. 12670 granting FOMB's and unsecured creditors joint motion 12625, setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/04/20 | HDB | 222 | Review Order granting in part the One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561

May 5, 2020

| 4/04/20 | HDB | 222 | Review Order granting in part the One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .10 | 305.00 | 30.50 |
| 4/04/20 | HDB | 222 | Review Order grating in part the One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 4/04/20 | HDB | 222 | Review Order granting in part the One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 4/06/20 | HDB | 222 | Review Order granting in part the One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 4/06/20 | HDB | 222 | Review Order granting in part the One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                                          May 5, 2020

| 4/06/20 | HDB | 222 | Review Order granting in part the One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .10 | 305.00 | 30.50 |
|---|---|---|---|---|---|---|
| 4/06/20 | HDB | 222 | Review order granting in part the One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .10 | 305.00 | 30.50 |
| 4/06/20 | HDB | 215 | Review Second Amendment to the PSA. | .20 | 305.00 | 61.00 |
| 4/06/20 | HDB | 222 | Review J. Herriman's claims reconciliation report and waterfall. | .30 | 305.00 | 91.50 |
| 4/06/20 | HDB | 206 | Review and sign-off to file the Master Service List as of April 6, 2020. | .20 | 305.00 | 61.00 |
| 4/06/20 | HDB | 208 | Review Order granting the motion to schedule preliminary hearing and setting aside the briefing schedule regarding Santana Baez stay relief motion. | .10 | 305.00 | 30.50 |
| 4/06/20 | UMF | 224 | Continue review of exhibits and summaries for Seventh Interim Application of O'Neill & Borges for the period of June through September 2019. | .80 | 220.00 | 176.00 |
| 4/06/20 | DJP | 206 | Respond to email from N. Vass, of Prime Clerk LLC, requesting that we file the Master Service List as of April 6, 2020. | .10 | 190.00 | 19.00 |
| 4/06/20 | DJP | 206 | File the Master Service List as of April 6, 2020, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/06/20 | OMA | 220 | As requested by attorney R. M. Lazaro. continue translation into English of H.B. 2434. H.B. 2172. 8 pages; 4,010 words. | 5.40 | 150.00 | 810.00 |
| 4/06/20 | MMB | 219 | Docket court notice received by email dated April 6, 2020, regarding order dkt. 12676 setting preliminary hearing on Eliezer Santana Baez' MLS - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  375561         May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/07/20 | HDB | 212 | Review issues regarding deferment of hearing on Revenue Bonds stay relief motion and motions for summary judgment, | .20 | 305.00 | 61.00 |
| 4/07/20 | HDB | 222 | Review Order denying Motion Request Time for Response filed by Maria Consuelo Figueroa Torres. | .20 | 305.00 | 61.00 |
| 4/07/20 | HDB | 215 | Review the Partial Joinder and Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with Respect to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment dated February 28, 2020. (.70)  Analyze the Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39a and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020. (.40) | 1.10 | 305.00 | 335.50 |
| 4/07/20 | HDB | 215 | Review Retiree Committee's Objection to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment dated February 28, 2020. (.60) Analyze AFSCME's Objection to the Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment dated February 28, 2020. (.20) | .80 | 305.00 | 244.00 |
| 4/07/20 | HDB | 212 | Review Order denying motion to reconsider filed by Appellant Javier E. Mandry-Mercado in Appeal No. 18-2035. | .10 | 305.00 | 30.50 |
| 4/07/20 | HDB | 208 | Revise Joint Stipulation to modify certain deadlines in connection with lift stay and related motions and revenue bond complaints in the Court's March 26, 2020 Order. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 375561 | May 5, 2020

| 4/07/20 | HDB | 210 | Review notice of acceleration of CCDA Bonds by AMBAC. (.20)  Review query by M. Bienenstock concerning CCDA bonds. (.30)  Draft e-mail to J. Cacho and J. Pietrantoni regarding non-recourse nature of the CCDA bonds. | .50 | 305.00 | 152.50 |
|---------|-----|-----|------|-----|--------|--------|
| 4/07/20 | UMF | 224 | Draft thirty-second monthly fee application of O&B for the Title III case of the Commonwealth of Puerto Rico corresponding to the month of December 2019. | .90 | 220.00 | 198.00 |
| 4/07/20 | UMF | 224 | Draft email to J. El Koury regarding monthly fee applications of O&B for the month of December 2019. | .20 | 220.00 | 44.00 |
| 4/07/20 | UMF | 224 | Draft thirty-third monthly fee application of O&B for the Title III case of the Commonwealth of Puerto Rico corresponding to the month of January 2020. | .60 | 220.00 | 132.00 |
| 4/07/20 | UMF | 224 | Draft thirty-third monthly fee application of O&B for the Title III case of the ERS corresponding to the month of January 2020. | .30 | 220.00 | 66.00 |
| 4/07/20 | UMF | 224 | Draft email to J. El Koury regarding monthly fee applications of O&B for the month of January 20202. | .10 | 220.00 | 22.00 |
| 4/07/20 | UMF | 224 | Draft thirty-fourth monthly fee application of O&B for the Title III case of the Commonwealth of Puerto Rico corresponding to the month of February 2020. | .50 | 220.00 | 110.00 |
| 4/07/20 | UMF | 224 | Draft email to J. El Koury regarding monthly fee applications of O&B for the month of February 2020. | .10 | 220.00 | 22.00 |
| 4/07/20 | UMF | 224 | Draft letter to notice parties regarding O&B's monthly fee applications for the month February 2020. | .20 | 220.00 | 44.00 |
| 4/07/20 | UMF | 224 | Draft letter to notice parties regarding O&B's monthly fee application for the month of January 2020. | .20 | 220.00 | 44.00 |
| 4/07/20 | UMF | 224 | Draft email to notice parties regarding letter on O&B's monthly fee applications for the month of December 2019 and submission of same. | .30 | 220.00 | 66.00 |
| 4/07/20 | UMF | 224 | Draft email to notice parties regarding letter on O&B's monthly fee applications for the month of January 2020 and submission of same. | .20 | 220.00 | 44.00 |
| 4/07/20 | UMF | 224 | Draft email to notice parties regarding letter on O&B's monthly fee applications for the month of February 2020 and submission of same. | .20 | 220.00 | 44.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                                          May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/07/20 | JAC | 202 | Finalize research on public corporations appropriations under Puerto Rico law (1.40) Draft email to H. D. Bauer on the research findings (.20). | 1.60 | 180.00 | 288.00 |
| 4/07/20 | GMR | 206 | Finalize the Opposition of the Oversight Board, AAFAF, and PREPA to Cobra Acquisition LLC's Urgent Motion to Modify the Stay Order and Allow the Undisputed Tax Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 4/07/20 | GMR | 206 | File Opposition of the Oversight Board, AAFAF, and PREPA to Cobra Acquisition LLC's Urgent Motion to Modify the Stay Order and Allow the Undisputed Tax Claims in the CW Docket. | .20 | 185.00 | 37.00 |
| 4/07/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copies of the Opposition of the Oversight Board, AAFAF, and PREPA to Cobra Acquisition LLC's Urgent Motion to Modify the Stay Order and Allow the Undisputed Tax Claims, as filed in the in the CW and PREPA Dockets. | .20 | 185.00 | 37.00 |
| 4/07/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Opposition of the Oversight Board, AAFAF, and PREPA to Cobra Acquisition LLC's Urgent Motion to Modify the Stay Order and Allow the Undisputed Tax Claims, as filed in the in the CW and PREPA Dockets. | .20 | 185.00 | 37.00 |
| 4/07/20 | OMA | 220 | As requested by attorney R. M. Lazaro. continue translation into English of H.B. 2434. H.B. 2172. 6 pages; 3,930 words. | 5.40 | 150.00 | 810.00 |
| 4/07/20 | MMB | 218 | Assist U. Fernandez in the preparation of exhibits to the applications for interim compensation for the period from December 2019 through February 2020. | 5.10 | 140.00 | 714.00 |
| 4/08/20 | HDB | 222 | Review Supplemental Response to Debtor's Objection to Claims Number 94196, filed by Vanessa Hernandez Rodriguez. | .30 | 305.00 | 91.50 |
| 4/08/20 | HDB | 208 | Revise edits and final sign-off to file draft joint motion to reset deadlines in connection with the revenue bind litigation. (.20) Coordinate logistics with M. Firestein. (.10) Review order approving Stipulation. (.10) | .40 | 305.00 | 122.00 |
| 4/08/20 | HDB | 215 | Review (.20) and respond (.10) to queries regarding translation of solicitation notice and ballots. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561

May 5, 2020

| 4/08/20 | HDB | 212 | Review query by Melissa A. Provost, Associate General Counsel of University Hospital (.10). Draft e-mail to J. Berman regarding response to query (.10). | .20 | 305.00 | 61.00 |
|---------|-----|-----|---|-----|--------|--------|
| 4/08/20 | HDB | 215 | Analyze Objection to "Title III Joint Amended Plan of Adjustment of the Commonwealth of Puerto Rico, Et. Al." By Sucesion Pastor Mandry Mercado, Excepting Javier Mandry Mercado. (.40) Draft e-mail regarding same to E. Barak (.10). | .50 | 305.00 | 152.50 |
| 4/08/20 | HDB | 207 | Analyze the Monolines' objection to PRIFA BAN's 9019 Motion. | .80 | 305.00 | 244.00 |
| 4/08/20 | HDB | 208 | Review e-mail from S. Ma regarding extension to file Gracia-Gracia Stipulation. (.10)  Draft message to counsel for Movants regarding extension of deadlines. (.10) | .20 | 305.00 | 61.00 |
| 4/08/20 | UMF | 224 | Draft email and certification of holdback payment request for Fifth Interim Fee Application for the period of October 2018 through January 2019 to V. Blay. | .50 | 220.00 | 110.00 |
| 4/08/20 | UMF | 224 | Review email response from V. Blay and provide detail on deductions agreed to with the Fee Examiner per debtor entity. | .60 | 220.00 | 132.00 |
| 4/08/20 | UMF | 224 | Continue review of exhibits and analysis of seventh interim fee application of O&B in preparation for draft of same. | .90 | 220.00 | 198.00 |
| 4/08/20 | GMR | 206 | Finalize the  - Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26, 2020 Order [ECF 12540] in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 4/08/20 | GMR | 206 | File the Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26, 2020 Order [ECF 12540] in Cas No. 17-3283. | .20 | 185.00 | 37.00 |
| 4/08/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy and the WORD version of the Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26, 2020 Order [ECF 12540]. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561

May 5, 2020

| 4/08/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26, 2020 Order [ECF 12540]. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 4/08/20 | GMR | 215 | Draft comments to the Spanish translation of the ballots and solicitation notices to ensure accuracy of legal terminology as cross reference with the English version. | 3.60 | 185.00 | 666.00 |
| 4/08/20 | MMB | 219 | Docket court notice received by email dated April 8, 2020, regarding order dkt. 12695 granting urgent motion for extension of briefing deadlines, setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/08/20 | MMB | 219 | Docket court notice received by email dated April 8, 2020, regarding order dkt. 12696 granting urgent motion dkt. 12688, setting deadline to file reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/08/20 | MMB | 219 | Docket court notice received by email dated April 8, 2020, regarding order dkt. 12698 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/08/20 | MMB | 219 | Docket court notice received by email dated April 8, 2020, regarding order dkt. 12700 resetting preliminary hearing on lift of stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/09/20 | HDB | 215 | Revise Translation of ballots and solicitation materials. | 1.60 | 305.00 | 488.00 |
| 4/09/20 | HDB | 207 | Review Reservation of Rights of Official Committee of Unsecured Creditors With Respect to Motion of Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing Dismissal of Litigation With Prejudice. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  375561                                                                    May 5, 2020

| 4/09/20 | HDB | 207 | Review Urgent motion for (i) Leave to File a Supplemental Opposition to (a) the Partial Joinder of Ambac Assurance Corporation to Motion of Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy Procedure 3013 [Dkt. 12691] and (b) the Partial Joinder Statement in Support of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds with Respect to Motion of Official Committee of Unsecured Creditors Under Federal Rule of Bankruptcy Procedure 3013 [Dkt. 12687], and (ii) Setting April 13, 2020 at 4:00 p.m. AST as the Deadline to File the Supplemental Opposition. | .20 | 305.00 | 61.00 |
|---|---|---|---|---|---|---|
| 4/09/20 | UMF | 224 | Review report from Fee Examiner regarding proposed reductions to the Sixth Interim Fee Application of O&B. | .50 | 220.00 | 110.00 |
| 4/09/20 | UMF | 224 | Review draft of letter to Fee Examiner regarding letter report on Sixth Interim Fee Application. | .20 | 220.00 | 44.00 |
| 4/09/20 | OMA | 220 | As requested by attorney R. M. Lazaro. continue translation into English of H.B. 2434.. H.B. 2172. 6 pages; 3,190 words. | 4.40 | 150.00 | 660.00 |
| 4/10/20 | CGB | 224 | Draft O&B's eight interim application for the disbursement of outstanding fees. | 2.60 | 330.00 | 858.00 |
| 4/10/20 | UMF | 224 | Draft amended monthly fee application of O&B for the month of August 2019. | .60 | 220.00 | 132.00 |
| 4/11/20 | HDB | 206 | Review Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions. | .20 | 305.00 | 61.00 |
| 4/13/20 | HDB | 222 | Review J. Herriman update regarding claims reconciliation work stream and claims waterfall. | .30 | 305.00 | 91.50 |
| 4/13/20 | HDB | 208 | Review Stay Relief Notice on behalf of Rafael Rentas Martinez (.20). Draft e-mails to MPM (L. Marini) and S. Ma regarding same (.10). | .30 | 305.00 | 91.50 |
| 4/13/20 | HDB | 208 | Review Stay Relief Notice on behalf of Juan Melendez Perez submitted by attorney Josey Rodriguez Torres (.20).  Draft emails regarding same to S. Ma and L. Marini. (.10). | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  375561                                                                                                    May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/20 | HDB | 208 | Follow-up with Gracia-Gracia counsel regarding status report and briefing schedule. (.10) Revise drat informative motion on the Gracia-Gracia matter (.10). | .20 | 305.00 | 61.00 |
| 4/13/20 | HDB | 206 | Revise draft Opposition to the 1. Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020. (.80). Legal research for case law for the PR Bankruptcy Court on classification issues. (.30) | 1.10 | 305.00 | 335.50 |
| 4/13/20 | HDB | 206 | Revise draft Objection to Motion Show Cause and Request Time for Response. | .30 | 305.00 | 91.50 |
| 4/13/20 | HDB | 215 | Review Reservation of Rights by National Public Finance Guarantee Corporation to the Motion of The Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of An Order Reclassifying Class 39A and Class 41 Claims Under The Oversight Boards Plan of Adjustment Dated February 28, 2020. | .20 | 305.00 | 61.00 |
| 4/13/20 | HDB | 215 | Review QTCB Noteholder's Objection to the Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020. | .40 | 305.00 | 122.00 |
| 4/13/20 | UMF | 224 | Continue draft of seventh interim fee application of O&B for the period of June through September 2019 to include necessary tables. | .50 | 220.00 | 110.00 |
| 4/13/20 | DJP | 211 | Analyze recent filings made in case U.S. v. Commonwealth of Puerto Rico, 94-02080 (GAG) in order to ascertain whether any of such filings pertains to the budget for the Juveniles' program. | .30 | 190.00 | 57.00 |
| 4/13/20 | DJP | 206 | Analyze the Objection of the Financial Oversight and Management Board for Puerto Rico to Motion Requesting Extension of Time to Submit Claim Documentation [ECF NO. 12694], in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                   May 5, 2020

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 4/13/20 | DJP | 206 | Analyze the Opposition of Financial Oversight and Management Board to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board Plan of Adjustment Dated February 28, 2020 and Joinders Thereto, in anticipation of its filing. | .70 | 190.00 | 133.00 |
| 4/13/20 | DJP | 206 | File the Opposition of Financial Oversight and Management Board to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board Plan of Adjustment Dated February 28, 2020 and Joinders Thereto, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/13/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Opposition of Financial Oversight and Management Board to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board Plan of Adjustment Dated February 28, 2020 and Joinders Thereto. | .10 | 190.00 | 19.00 |
| 4/13/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Opposition of Financial Oversight and Management Board to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board Plan of Adjustment Dated February 28, 2020 and Joinders Thereto. | .20 | 190.00 | 38.00 |
| 4/13/20 | DJP | 211 | Analyze the Commonwealth's motion for a 7-day extension of time to submit budget in connection with the Juveniles' program, as filled in case U.S. v. Commonwealth of Puerto Rico, 94-2080 (GAG). | .30 | 190.00 | 57.00 |
| 4/13/20 | DJP | 211 | Draft email to G. Maldonado attaching and summarizing the Commonwealth's motion for a 7-day extension of time to submit budget in connection with the Juveniles' program, as filled in case U.S. v. Commonwealth of Puerto Rico, 94-2080 (GAG). | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                          May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/20 | GMR | 206 | Analyze Opposition of Financial Oversight and Management Board to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 39A and Class 41 Under Oversight Board Plan of Adjustment Dated February 28, 2020 and Joinders Thereto. | .40 | 185.00 | 74.00 |
| 4/13/20 | GMR | 206 | Analyze the Objection of the FOMB to Motion Requesting Extension of Time to Submit Claim Documentation [ECF No 12694] in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 4/13/20 | GMR | 206 | File the Objection of the FOMB to Motion Requesting Extension of Time to Submit Claim Documentation [ECF No 12694] in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 4/13/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Objection of the FOMB to Motion Requesting Extension of Time to Submit Claim Documentation [ECF No 12694]. | .20 | 185.00 | 37.00 |
| 4/13/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Objection of the FOMB to Motion Requesting Extension of Time to Submit Claim Documentation [ECF No 12694]. | .20 | 185.00 | 37.00 |
| 4/13/20 | GMR | 206 | Finalize the Certificate of No Objection Regarding Consensual Motion of Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 4/13/20 | GMR | 206 | File the Certificate of No Objection Regarding Consensual Motion of Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 4/13/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing courtesy copy of the Certificate of No Objection Regarding Consensual Motion of Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                     May 5, 2020

| 4/13/20 | GMR | 206 | Draft email to PrimeClerk requesting service of the Certificate of No Objection Regarding Consensual Motion of Commonwealth of Puerto Rico and the Puerto Rico Public Buildings Authority for an Order Authorizing the Rejection of Unexpired Lease. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 4/13/20 | GMR | 222 | Exchange emails with A. Bargoot from Proskauer in connection with the filing of the April omnibus objections. | .20 | 185.00 | 37.00 |
| 4/13/20 | MMB | 219 | Docket court notice received by email dated April 10, 2020, regarding order dkt. 12708 setting deadline to file supplemental opposition to partial joinder - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/13/20 | MMB | 219 | Docket court notice received by email dated April 13, 2020, regarding order dkt. 12713 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/13/20 | MMB | 219 | Docket court notice received by email dated April 13, 2020, regarding order dkt. 12714 setting deadline to inform status of settlement negotiations if lockdown terminated or to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/14/20 | HDB | 206 | Revise and sign-off to file Notice of Adjournment of Omnibus Objections. | .30 | 305.00 | 91.50 |
| 4/14/20 | HDB | 215 | Review the Lawful Constitutional Debt Coalition's Objection to the Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020. | .40 | 305.00 | 122.00 |
| 4/14/20 | HDB | 215 | Review Supplemental Objection by the Retiree Committee to the Monolines' Partial Joinders to the Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020. | .30 | 305.00 | 91.50 |
| 4/14/20 | HDB | 215 | Revise draft response by G. Miranda to questions concerning edits to translation of ballots and other materials. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561             May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/20 | HDB | 207 | Review Urgent Motion (unconsented) of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds to Extend Page Limit with Respect to Their Reply in Further Support of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020 | .20 | 305.00 | 61.00 |
| 4/14/20 | UMF | 224 | Draft letter to Notice Parties regarding amended monthly fee application of O&B for the month of August 2019. | .40 | 220.00 | 88.00 |
| 4/14/20 | UMF | 224 | Draft letter to Notice Parties regarding amended monthly fee application of O&B for the month of July 2019. | .30 | 220.00 | 66.00 |
| 4/14/20 | UMF | 224 | Draft letter to Notice Parties regarding amended monthly fee application of O&B for the month of June 2019. | .30 | 220.00 | 66.00 |
| 4/14/20 | UMF | 224 | Draft amended twenty-eighth monthly fee application of O&B for the period of August 2019. | .70 | 220.00 | 154.00 |
| 4/14/20 | UMF | 224 | Draft amended twenty-seventh monthly fee application of O&B for the period of July 2019. | .60 | 220.00 | 132.00 |
| 4/14/20 | UMF | 224 | Draft amended twenty-sixth monthly fee application of O&B for the period of June 2019. | .60 | 220.00 | 132.00 |
| 4/14/20 | UMF | 224 | Draft email to J. El Koury regarding principal certification of amended monthly fee applications of O&B for the months of June, July and August 2019. | .50 | 220.00 | 110.00 |
| 4/14/20 | DJP | 206 | Analyze the Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the April 22, 2020 Omnibus Hearing to the June 3, 2020 Omnibus Hearing, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/14/20 | DJP | 206 | File the Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the April 22, 2020 Omnibus Hearing to the June 3, 2020 Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/14/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the April 22, 2020 Omnibus Hearing to the June 3, 2020 Omnibus Hearing. | .10 | 190.00 | 19.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                          May 5, 2020

| 4/14/20 | GMR | 215 | Exchange several emails with C. Adkins from Targem Translations in connection with edits to the Spanish translations to the Notices and Ballots of the Amended Plan of Adjustment. | .40 | 185.00 | 74.00 |
|---------|-----|-----|---|-----|--------|--------|
| 4/14/20 | OMA | 220 | As requested by attorney R. M. Lazaro. continue translation into English of H.B. 2434. H.B. 2172. 4 pages; 1,890 words. | 3.20 | 150.00 | 480.00 |
| 4/14/20 | VSN | 224 | As requested by U. Fernandez, prepare Exhibits to the amended June-August monthly application fee. | 1.70 | 150.00 | 255.00 |
| 4/15/20 | JRC | 210 | Review question from G. Maldonado regarding whether PROMESA preempts certain specific local statutes (.20). Draft response for review by H. Bauer (.20). | .40 | 340.00 | 136.00 |
| 4/15/20 | HDB | 208 | Review Stay Relief Notice concerning Consejo de la Salud de la Comunidad la Playa de Ponce, Inc., now Med Centro Inc. v. Hon. Lorenzo Gonzalez as Secretary of the Department of Health of the Commonwealth of Puerto Rico (the Commonwealth ), Case No. 06-1260 (GAG) (.20).  Draft e-mail to S.Ma and Proskauer team regarding same (.100). | .30 | 305.00 | 91.50 |
| 4/15/20 | HDB | 209 | Analyze Opinion and Order granting, in part, Motion for Summary Judgment in the Law 29 action. | 1.00 | 305.00 | 305.00 |
| 4/15/20 | HDB | 208 | Tel. conf with A. Amadeo Murga regarding Informative Motion relating to Gracia Gracia. | .20 | 305.00 | 61.00 |
| 4/15/20 | HDB | 212 | Respond to e-mail query by L. Saldaña Carrasquillo concerning Notice of Disclosure Statement Hearing. | .10 | 305.00 | 30.50 |
| 4/15/20 | HDB | 207 | Review Fee Examiner's Supplemental Report on Professional Fees scheduled for the April 22 Omnibus Hearing. | .20 | 305.00 | 61.00 |
| 4/15/20 | HDB | 207 | Review Motion Partial Joinder to the UCC's 3013 Motion filed by Plaintiff Group, Abram-Diaz Plaintiff Group, Acevedo-Arocho Plaintiff Group, Acevedo-Camacho Plaintiff Group, Beltran-Cintron Plaintiff Group, Cruz-Santos Plaintiff Group. | .30 | 305.00 | 91.50 |
| 4/15/20 | HDB | 206 | Revise and sign-off to file Proskauer's 8th Interim Fee Applications. | .30 | 305.00 | 91.50 |
| 4/15/20 | UMF | 224 | Review draft of letter to Notice Parties regarding amended monthly fee application of O&B for the month of July 2019. | .30 | 220.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                                    May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/20 | UMF | 224 | Draft email to Notice Parties regarding amended monthly fee application of O&B for the month of July 2019 in the case of the Commonwealth of Puerto Rico. | .40 | 220.00 | 88.00 |
| 4/15/20 | UMF | 224 | Draft letter to notice parties regarding amendment to monthly fee application of O&B for June 2019. | .40 | 220.00 | 88.00 |
| 4/15/20 | DJP | 206 | Analyze the Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/15/20 | DJP | 206 | File the Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/15/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code. | .20 | 190.00 | 38.00 |
| 4/15/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code. | .10 | 190.00 | 19.00 |
| 4/15/20 | DJP | 225 | Analyze the Eighth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2019 Through January 31, 2020 and of Notice of Deferral of Request for Payment of Rate Increase, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/15/20 | DJP | 225 | File the Eighth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2019 Through January 31, 2020 and of Notice of Deferral of Request for Payment of Rate Increase, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561

May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/20 | DJP | 225 | Analyze the Notice of Filing of Eighth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2019 Through January 31, 2020 and of Notice of Deferral of Request for Payment of Rate Increase, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 4/15/20 | DJP | 225 | File the Notice of Filing of Eighth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period October 1, 2019 Through January 31, 2020 and of Notice of Deferral of Request for Payment of Rate Increase, through the court's electronic filing system. | .10 | 190.00 | 19.00 |
| 4/15/20 | GMR | 225 | File Proskauer's Eighth Interim Fee Application for services rendered and reimbursement of expenses as representative of the Puerto Rico Highways and Transportation Authority and exhibits thereto in Case No. 17-3283. | .30 | 185.00 | 55.50 |
| 4/15/20 | GMR | 222 | Analyze conflict issues in connection with the filing of the 184th through the 197th Debtors' Omnibus Objections to Claims. | 3.10 | 185.00 | 573.50 |
| 4/15/20 | GMR | 206 | Exchange emails with PrimeClerk in connection with service of the several Proskauer Eighth Interim Fee Applications. | .20 | 185.00 | 37.00 |
| 4/15/20 | GMR | 222 | Exchange emails with A. Bargoot regarding conflict issues in connection with June omnibus objections. | .30 | 185.00 | 55.50 |
| 4/15/20 | OMA | 220 | As requested by attorney R. M. Lazaro. continue translation into English of H.B. 2434.. H.B. 2172. 10 pages; 4,420 words. | 7.60 | 150.00 | 1,140.00 |
| 4/16/20 | HDB | 215 | Review Motion Opposing Plan by Wilfredo Hernández Rodríguez. | .20 | 305.00 | 61.00 |
| 4/16/20 | HDB | 222 | Review PrimeClerk's claim objection tracker for 4/15. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  375561                                                                      May 5, 2020

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/20 | HDB | 222 | Revise draft One Hundred Eighty-Eighth Omnibus Objection (Non-Substantive) to Claims Asserted Against the Incorrect Debtor and supporting documents. | .30 | 305.00 | 91.50 |
| 4/16/20 | HDB | 222 | Revise draft One Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors. | .30 | 305.00 | 91.50 |
| 4/16/20 | HDB | 222 | Revise draft One Hundred Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .30 | 305.00 | 91.50 |
| 4/16/20 | HDB | 208 | Review Order granting extension to file Gracia-Gracia Stipulation. | .10 | 305.00 | 30.50 |
| 4/16/20 | HDB | 208 | Review (i) Seventh Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions" and (ii) Joint Urgent Motion by Ambac Assurance Corporation, The Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions. | .40 | 305.00 | 122.00 |
| 4/16/20 | HDB | 208 | Review Fifteenth Omnibus Order Granting Relief for the Automatic Stay. | .10 | 305.00 | 30.50 |
| 4/16/20 | HDB | 222 | Revise the draft One Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims, including supporting documents. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561

May 5, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/16/20 | HDB | 222 | Revise the draft One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims, including supporting documents. | .20 | 305.00 | 61.00 |
| 4/16/20 | HDB | 221 | Revise the draft Stipulation and Protective Order for discovery materials produced in the revenue bond lift stay motions. | .40 | 305.00 | 122.00 |
| 4/16/20 | HDB | 222 | Revise the draft One Hundred Ninety-Seventh Omnibus Objection (Non-Substantive) to Claims Asserting Duplicate Liabilities, including supporting documents. | .30 | 305.00 | 91.50 |
| 4/16/20 | HDB | 208 | Tel. conf. with E. Barak regarding UCC's objection to Gracia-Gracia Stipulation. (.20) Reach out to A. Amadeo Murga to discuss same. (.10) Tel. conf. with A. Amadeo Murga regarding potential committee objection to Stipulation (.20) | .50 | 305.00 | 152.50 |
| 4/16/20 | HDB | 222 | Review issues regarding coordination of translations for certain objections to claims. | .20 | 305.00 | 61.00 |
| 4/16/20 | GMR | 222 | Exchange emails with L. Stafford, A. Bargoot and D. Alvarez in connection with edits to Spanish versions of the June omnibus objections. | .60 | 185.00 | 111.00 |
| 4/16/20 | DLA | 222 | Review and conduct final edits to Spanish version of Omni Objections for upcoming filing in District Court. | 2.90 | 175.00 | 507.50 |
| 4/16/20 | OMA | 220 | As requested by attorney R. M. Lazaro. continue translation into English of H.B. 2434. H.B. 2172. 4 pages; 1,078 words. | 2.10 | 150.00 | 315.00 |
| 4/17/20 | CGB | 204 | Review email from I. Galan inquiring about recent notifications received from PrimeClerk (.10); Draft response email forwarding PrimeClerk phone number to address her queries .10). | .20 | 330.00 | 66.00 |
| 4/17/20 | HDB | 222 | Review e-mail from E. Carino regarding meet and confer with claimants. (.10)  Coordinate with Gabriel Miranda process for meet and confers with E. Carrion (.10). | .20 | 305.00 | 61.00 |
| 4/17/20 | HDB | 222 | Review report of PR Omni Objection Trackers as of April 17, 2020. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                                May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/20 | HDB | 215 | Review the Reply in Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020. | .60 | 305.00 | 183.00 |
| 4/17/20 | CEG | 211 | Exchange emails with E. Sepulveda and V. Maldonado, regarding Several issues on compensatory time applicable to CW employees. | .30 | 250.00 | 75.00 |
| 4/17/20 | UMF | 224 | Finalize letter to Notice Parties regarding monthly fee application of O&B for the month of June 2019. | .30 | 220.00 | 66.00 |
| 4/17/20 | DJP | 206 | Analyze the One Hundred Eighty-Fourth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/17/20 | DJP | 206 | File the One Hundred Eighty-Fourth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/17/20 | DJP | 206 | Analyze the One Hundred Eighty-Fifth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/17/20 | DJP | 206 | File the One Hundred Eighty-Fifth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/17/20 | DJP | 206 | Analyze the One Hundred Eighty-Sixth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/17/20 | DJP | 206 | File the One Hundred Eighty-Sixth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  375561                                                                                                          May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/20 | DJP | 206 | Analyze the One Hundred Eighty-Seventh Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities for 2014 Christmas Bonus, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/17/20 | DJP | 206 | File the One Hundred Eighty-Seventh Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities for 2014 Christmas Bonus, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/17/20 | DJP | 206 | Analyze the One Hundred Eighty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/17/20 | DJP | 206 | File the One Hundred Eighty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/17/20 | DJP | 206 | Respond to email from L. Stafford and A. Bargoot in connection with filing Amended One Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities and One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds. | .20 | 190.00 | 38.00 |
| 4/17/20 | DJP | 206 | File Amended One Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities, and supporting exhibits, through the court's electronic filing system. | .30 | 190.00 | 57.00 |
| 4/17/20 | DJP | 206 | File Amended One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds, and supporting exhibits, through the court's electronic filing system. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561　　　　　　　　　　　　　　　　　　　　　　　　　　　May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/20 | GMR | 222 | Exchange several emails with A. Bargoot from Proskauer in connection with the filing of today's omnibus objections. | .30 | 185.00 | 55.50 |
| 4/17/20 | GMR | 206 | File the Motion of the Puerto Rico Public Buildings Authority for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) in the CW Case. | .20 | 185.00 | 37.00 |
| 4/17/20 | GMR | 206 | File the Motion for Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027 in the CW Case. | .20 | 185.00 | 37.00 |
| 4/17/20 | GMR | 206 | Analyze the One Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 4/17/20 | GMR | 206 | File the One Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that Are Not Title III Debtors. | .20 | 185.00 | 37.00 |
| 4/17/20 | GMR | 206 | Analyze the One Hundred Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 4/17/20 | GMR | 206 | File the One Hundred Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 185.00 | 37.00 |
| 4/17/20 | GMR | 206 | Analyze the One Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                                    May 5, 2020

| 4/17/20 | GMR | 206 | File the One Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims. | .20 | 185.00 | 37.00 |
|---------|-----|-----|---|-----|--------|-------|
| 4/17/20 | GMR | 206 | Analyze the One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 4/17/20 | GMR | 206 | File the One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims. | .20 | 185.00 | 37.00 |
| 4/17/20 | GMR | 206 | Analyze the One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 4/17/20 | GMR | 206 | File the One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds. | .20 | 185.00 | 37.00 |
| 4/17/20 | GMR | 206 | Analyze the One Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 4/17/20 | GMR | 206 | File the One Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  375561

May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/20 | GMR | 206 | Analyze the One Hundred Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of Puerto Rico to Claims Asserting Duplicate Liabilities and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 4/17/20 | GMR | 206 | File the One Hundred Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of Puerto Rico to Claims Asserting Duplicate Liabilities. | .20 | 185.00 | 37.00 |
| 4/17/20 | GMR | 206 | Exchange emails with PrimeClerk in connection with service of the omnibus objections filed today. | .20 | 185.00 | 37.00 |
| 4/18/20 | HDB | 215 | Review Ambac Assurance Corporations Reply in Further Support of Partial Joinder to Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Boards Plan of Adjustment Dated February 28, 2020. | .40 | 305.00 | 122.00 |
| 4/18/20 | HDB | 215 | Reply of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Invesco Funds in Further Support of Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of an Order Reclassifying Class 39A and Class 41 Claims Under Oversight Board's Plan of Adjustment Dated February 28, 2020. | .30 | 305.00 | 91.50 |
| 4/19/20 | HDB | 222 | Review J. Herriman's claims reconciliation work stream report. | .30 | 305.00 | 91.50 |
| 4/19/20 | HDB | 206 | Revise and sign-off to file Informative Motion regarding April 22 Omnibus Hearing. | .20 | 305.00 | 61.00 |
| 4/19/20 | GMR | 206 | Finalize the Joint Motion to inform of Financial Oversight Board and the Puerto Rico Fiscal Agency and Financial Advisory Authority's Argument at April 22, 2020 Omnibus Hearing on Status Report and Motion of Eliezer Santana Baez Requesting to Unparalyze in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/20 | GMR | 206 | File the Joint Motion to inform of Financial Oversight Board and the Puerto Rico Fiscal Agency and Financial Advisory Authority's Argument at April 22, 2020 Omnibus Hearing on Status Report and Motion of Eliezer Santana Baez Requesting to Un paralyze. | .20 | 185.00 | 37.00 |
| 4/20/20 | HDB | 208 | Review and sign-off to file the Notice adjourning the hearing on the  Asociación de Maestros de Puerto Rico's Motion for Relief from Automatic Stay. | .20 | 305.00 | 61.00 |
| 4/20/20 | HDB | 207 | Review Motion for Allowance of Post Petition Tort Claim as a Priority Claim on behalf of Leslie Jay Bonilla Sauder. | .30 | 305.00 | 91.50 |
| 4/20/20 | HDB | 206 | Revise and sign-off to file draft agenda for the Hearing on April 22-23. | .30 | 305.00 | 91.50 |
| 4/20/20 | HDB | 215 | Review e-mails regarding cash analysis roll over. | .20 | 305.00 | 61.00 |
| 4/20/20 | HDB | 208 | Review stay relief notice on behalf of Mrs. Amarilys Figueroa-Marrero and her minor special needs' daughter, JTF. (.20) Draft emails to S. Ma and L. Marini concerning the same. (.10) | .30 | 305.00 | 91.50 |
| 4/20/20 | HDB | 206 | Review and sign off to file Master Service List. | .20 | 305.00 | 61.00 |
| 4/20/20 | HDB | 209 | Review Motion to Remand filed by the Monolines in 20-00047. | .40 | 305.00 | 122.00 |
| 4/20/20 | CEG | 211 | Consider several issues on reprogramming of WIPR budget. | .30 | 250.00 | 75.00 |
| 4/20/20 | UMF | 224 | Draft certification of no objection to O&B's monthly fee applications for the month December 2019. | .20 | 220.00 | 44.00 |
| 4/20/20 | UMF | 224 | Draft certification of no objection to O&B's monthly fee applications for the month January 2020. | .20 | 220.00 | 44.00 |
| 4/20/20 | UMF | 224 | Draft certification of no objection to O&B's monthly fee applications for the month February 2020. | .20 | 220.00 | 44.00 |
| 4/20/20 | DJP | 206 | Analyze the Notice of Adjournment of Motion Scheduled for Hearing at the April 22, 2020 Omnibus Hearing to the July 29, 2020 Omnibus Hearing [ECFNo. 3914], in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/20/20 | DJP | 206 | File the Notice of Adjournment of Motion Scheduled for Hearing at the April 22, 2020 Omnibus Hearing to the July 29, 2020 Omnibus Hearing [ECFNo. 3914], through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                                May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Adjournment of Motion Scheduled for Hearing at the April 22, 2020 Omnibus Hearing to the July 29, 2020 Omnibus Hearing [ECF No. 3914]. | .20 | 190.00 | 38.00 |
| 4/20/20 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on April 22-23 at 9:30 a.m. AST, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/20/20 | DJP | 206 | Analyze the Order Regarding Procedures for April 22, 2020 Omnibus Hearing, to be attached as an exhibit to the Notice of Agenda of Matters Scheduled for the Hearing on April 22-23 at 9:30 a.m. AST. | .30 | 190.00 | 57.00 |
| 4/20/20 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on April 22-23 at 9:30 a.m. AST, and exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/20/20 | DJP | 206 | File the Master Service List as of April 20, 2020 through the court's electronic filing system on behalf of Prime Clerk LLC. | .20 | 190.00 | 38.00 |
| 4/20/20 | IRH | 215 | Legal research for statutes that appropriate funds for the Judicial Branch. | .70 | 170.00 | 119.00 |
| 4/20/20 | IRH | 215 | Legal research for Act 66-2014. | .40 | 170.00 | 68.00 |
| 4/20/20 | IRH | 215 | Legal research for statutes that establish appropriations for municipalities. | .30 | 170.00 | 51.00 |
| 4/20/20 | IRH | 215 | Legal research for statutes related to the Special Tax for Amortization and Redemption of General Obligations of the Commonwealth. | .20 | 170.00 | 34.00 |
| 4/20/20 | IRH | 215 | Legal research for statutes related to appropriations to the Science and Technology Trust of Puerto Rico. | .40 | 170.00 | 68.00 |
| 4/20/20 | IRH | 215 | Legal research for statutes that appropriate funds for the Proper Tire Management Fund. | .20 | 170.00 | 34.00 |
| 4/20/20 | IRH | 215 | Legal research for appropriation statutes for rum subsidy producers. | .20 | 170.00 | 34.00 |
| 4/20/20 | IRH | 215 | Legal research for appropriation statutes related to games of chance. | .10 | 170.00 | 17.00 |
| 4/20/20 | IRH | 215 | Compilation of sections regarding continuing appropriations as requested by E&Y. | .40 | 170.00 | 68.00 |
| 4/20/20 | IRH | 215 | Compilation of full statutes regarding continuous appropriations for E&Y. | 1.40 | 170.00 | 238.00 |

O'Neill & Borges LLC

Bill #:  375561

May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/20 | GMR | 215 | Exchange emails with S. Ma in connection with the final draft of the Spanish translations of the Disclosure Statement Notices and Ballots. | .20 | 185.00 | 37.00 |
| 4/20/20 | GMR | 222 | Coordinate internally regarding meet and confer efforts in connection with omnibus hearings. | .30 | 185.00 | 55.50 |
| 4/20/20 | MMA | 216 | Exchange emails with H. Bauer regarding confirmation of searches conducted in April 2019 for the Puerto Rico Highway and Transportation Authority. | .20 | 145.00 | 29.00 |
| 4/21/20 | CGB | 202 | Review email from E. Barak setting forth query regarding the unjust enrichment doctrine under Puerto Rico law (.10); email exchange with E. Barak and J. A. Candelaria regarding same (.30). | .40 | 330.00 | 132.00 |
| 4/21/20 | HDB | 206 | Revise and sign-off to file Status Report in connection of the Omnibus Hearing. | .30 | 305.00 | 91.50 |
| 4/21/20 | HDB | 210 | Review case law regarding unjust enrichment claims. | .20 | 305.00 | 61.00 |
| 4/21/20 | HDB | 221 | Review queries by J. Alonzo concerning submission of Confidentiality Agreement (.10). Revise draft Motion Submitting Confidentiality Agreement in connection with discovery relative to the Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets (.20). | .30 | 305.00 | 91.50 |
| 4/21/20 | HDB | 203 | Review Order Briefing Motion Requesting Allowance of Post Petition Tort Claim as Priority Claim Pursuant to the Fundamental Fairness Doctrine in Reading Co. v. Brown, 391 US 471 (1968). | .10 | 305.00 | 30.50 |
| 4/21/20 | HDB | 208 | Review Urgent Motion Seeking (I) Enforcement Of the Court's Prior Order and (II) Relief From The Automatic Stay by certain 330 Centers. | .30 | 305.00 | 91.50 |
| 4/21/20 | HDB | 207 | Analyze status report submitted by AAFAF in connection with the April 22 Omnibus Hearing. | .40 | 305.00 | 122.00 |
| 4/21/20 | DJP | 206 | Analyze the Confidentiality Agreement and Order in Connection With (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                    May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/20 | DJP | 206 | Exchange emails with J. Alonzo regarding procedural vehicle through which to submit the Confidentiality Agreement and Order in Connection With (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023]. | .20 | 190.00 | 38.00 |
| 4/21/20 | DJP | 206 | Draft Motion Submitting Confidentiality Agreement and Order in Connection With (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023]. | .50 | 190.00 | 95.00 |
| 4/21/20 | DJP | 206 | Analyze the Status Report of the Financial Oversight and Management Board Pursuant to Order Dated April 13, 2020 Regarding Procedures for April 22, 2020 Omnibus Hearing, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/21/20 | DJP | 206 | File the Status Report of the Financial Oversight and Management Board Pursuant to Order Dated April 13, 2020 Regarding Procedures for April 22, 2020 Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/21/20 | DJP | 206 | Edit Motion Submitting Confidentiality Agreement and Order in Connection With (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], in view of comments from J. Alonzo. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                                                May 5, 2020

| 4/21/20 | DJP | 206 | File the Motion Submitting Confidentiality Agreement and Order in Connection With (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 4/21/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Motion Submitting Confidentiality Agreement and Order in Connection With (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023]. | .10 | 190.00 | 19.00 |
| 4/21/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Motion Submitting Confidentiality Agreement and Order in Connection With (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023]. | .20 | 190.00 | 38.00 |
| 4/21/20 | JAC | 202 | Conduct research on unjust enrichment doctrine requirements under Puerto Rico law, as requested by C. Garcia (.3), and draft email regarding research findings (.3) | .60 | 180.00 | 108.00 |
| 4/21/20 | GMR | 215 | Review the final draft of the Spanish translations of the Disclosure Statement Notices and Ballots. | 2.40 | 185.00 | 444.00 |
| 4/21/20 | MMB | 219 | Docket court notice received by email dated April 20, 2020, regarding dkt. 12898 adjourning hearing on Teacher's Association's MLS 3914 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                              May 5, 2020

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/21/20 | MMB | 219 | Docket court notice received by email dated April 21, 2020, regarding order dkt. 12901 modifying schedule for resolution of ERS bondholder claims and administrative expense motions - H. Bauer, U. Fernandez, D. Pérez. | .30 | 140.00 | 42.00 |
| 4/21/20 | MMB | 219 | Docket court notice received by email dated April 21, 2020, regarding order dkt. 12909 setting briefing schedule in connection with dkt. 12897 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/22/20 | HDB | 203 | Participate in April 22, 2020 Omnibus Hearing through Court Solutions. | 2.20 | 305.00 | 671.00 |
| 4/22/20 | CEG | 211 | Consider several issues on reprogramming of WIPR budget (.30). Tel. conf. with G. Maldonado. Regarding reprogramming of WIPR budget. (.40) | .70 | 250.00 | 175.00 |
| 4/22/20 | CEG | 211 | Tel. conf. with G. Maldonado regarding budget issue related to DCR and the Juvenile Program (.50) Review FOMB letter related to 2021 budget (.10) and consider strategy to follow. (.10) Exchange emails with G. Maldonado regarding DRC and the Juvenile Program. (.10) | .80 | 250.00 | 200.00 |
| 4/23/20 | CGB | 222 | Detailed analysis of Excel spreadsheet setting forth available background of creditors' judicial claims against the CW (1.8); commence efforts to organize team of reviewers (0.4) | 2.20 | 330.00 | 726.00 |
| 4/23/20 | HDB | 222 | Review supplemental federal litigations for evaluation as claim objections per J. Herriman's e-mail (.20) Coordinate review of certain federal litigation cases for claims objections. (.20) | .40 | 305.00 | 122.00 |
| 4/23/20 | CEG | 211 | Tel. conf. with  G. Maldonado regarding DCR and the Juvenile Program (.30) Review order and related motion filed in Juvenile Program case related to 2021 budget. (.40) Exchange emails with G. Maldonado to development strategy in view thereof. (.20) | .90 | 250.00 | 225.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561 

May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/20 | ACP | 210 | Review Joint Resolution 186, 187, 188, 189 of the House of Representatives which approved Puerto Rico budget for fiscal year 2018 ( FY2018 ) to identify and clawback provisions relating to HTA, CCDA or PRIFA. (3.90); Review Joint Resolution 505 of the House of Representatives which approved Puerto Rico budget for fiscal year 2019 ( FY2019 ) to identify any clawback provisions relating to HTA, CCDA or PRIFA (1.80); Revise the Sections of FY2018 and FY2019 budgets related with clawback revenues (2.20). | 7.90 | 175.00 | 1,382.50 |
| 4/23/20 | MMB | 219 | Docket court notice received by email dated April 22, 2020, regarding order dkt. 12948 setting briefing schedule on Santana Baez' motion for lift of stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/23/20 | MMB | 219 | Docket court notice received by email dated April 23, 2020, regarding order dkt. 12953 setting deadlines in relation with transcript of April 22, 2020 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/24/20 | CGB | 222 | Draft protocol for the review of claims against the CW that serve as the basis for various POC (1.40); Tel. Conf. with H. D. Bauer regarding same (.30); revise USDC case review form in view of comments from H. D. Bauer (.30); Draft email to circulate updated form via email to J. Herriman and J. Alonzo (.20); Draft initial email to the judicial review team (.10). | 2.30 | 330.00 | 759.00 |
| 4/24/20 | HDB | 207 | Review Seventh Joint Status Report of UAW, SEIU and AAFAF Concerning the Processing of Union Grievances and Arbitrations. | .20 | 305.00 | 61.00 |
| 4/24/20 | HDB | 222 | Revise draft protocol for review and assessment of pending federal litigation to assess potential exposure in connection with claim objections (.30) Conduct audit sampling of pending federal cases to evaluate protocol (.20). Tel. conf. with C. Garcia regarding same. (.30) | .80 | 305.00 | 244.00 |
| 4/24/20 | DJP | 206 | Analyze email from L. Stafford inquiring on whether a motion for an extension of time to submit the certified English translation of the certified FY 18 CW budget need be filed on an urgent basis under the Eleventh Amended Case Management Procedures, and whether the moving party need engage in a meet and confer with the opposing party. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  375561

May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/20 | DJP | 206 | Analyze the Eleventh Amended Case Management Procedures in order to determine whether it requires that a party who files a motion for an extension of time to submit a certified English translation must do so on an urgent basis and engage in a meet and confer with the opposing party. | .30 | 190.00 | 57.00 |
| 4/24/20 | DJP | 206 | Respond to email from L. Stafford inquiring on whether a motion for an extension of time to submit the certified English translation of the certified FY 18 CW budget need be filed on an urgent basis under | .20 | 190.00 | 38.00 |
| 4/24/20 | DJP | 206 | Respond to follow up email from L. Stafford inquiring on whether a motion for an extension of time to submit the certified English translation of the certified FY 18 CW budget need be filed on an urgent basis under the Eleventh Amended Case Management Procedures Order. | .20 | 190.00 | 38.00 |
| 4/25/20 | HDB | 222 | Review claims reconciliation status report by J. Herriman. (.20)  Draft e-mail to M. Marcano regarding individual claim objections and responses (.10). | .30 | 305.00 | 91.50 |
| 4/27/20 | JRC | 215 | Exchanged emails with M. Zerjal and A. Velez regarding list of preempted statutes. | .40 | 340.00 | 136.00 |
| 4/27/20 | CGB | 222 | Tel. Conf. with L. Stafford, J. Herriman and H. D. Bauer to discuss initial protocol for civil actions audit (.40); update civil action review form in view of comments from J. Herriman and L. Stafford (.20); circulate revised judicial review form to J. Herriman and L. Stafford (.10). | .70 | 330.00 | 231.00 |
| 4/27/20 | CGB | 222 | Draft email to the Judicial review team forwarding protocol documents (.20); Kick-off tel. conf. with H. D. Bauer, M. Correa, J. L. Notario and other team members to explain protocol and case review parameters (.50); Detailed Review of excel table to distribute cases among team members (.80); Draft email to judicial review team forwarding assignments (.20). | 1.70 | 330.00 | 561.00 |
| 4/27/20 | MCC | 222 | Kick off meeting with C. Garcia and H. D. Bauer regarding judicial review of Commonwealth cases and analysis requested from co-counsel. | .50 | 280.00 | 140.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                                      May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/20 | HDB | 222 | Tel. conf .with J. Herriman, L. Stafford and C. Garcia regarding claims litigation claims review process. (.500) Revise updated check list for diligence (10). Tel. conf. with C. Garcia and others to develop protocols for litigation review for claims objections. (.50) | 1.10 | 305.00 | 335.50 |
| 4/27/20 | UMF | 224 | Draft certification of no objection to V. Blay regarding O&B's monthly fee application of August 2019. | .20 | 220.00 | 44.00 |
| 4/27/20 | JLN | 222 | Discuss and analyze cases to be reviewed with C. Garcia, H. D. Bauer, M. Correa and others. | .50 | 225.00 | 112.50 |
| 4/27/20 | NBD | 222 | Attend kick-off meeting with C. Garcia, H. Bauer and other O&B attorneys to discuss case review protocol. | .50 | 220.00 | 110.00 |
| 4/27/20 | AJG | 222 | Analyze the parameters for the review of the status and particulars of claims against the Commonwealth. | .50 | 180.00 | 90.00 |
| 4/27/20 | AMC | 222 | Attend to kick-off discussion with C. Garcia regarding judicial review protocol. | .50 | 170.00 | 85.00 |
| 4/27/20 | MLA | 222 | Review and analyze documents submitted by C. Garcia in preparation for discussion of document protocol. | .20 | 195.00 | 39.00 |
| 4/27/20 | MLA | 222 | Conf. call with C. Garcia and H. D. Bauer to discuss protocol to be followed in special project. | .50 | 195.00 | 97.50 |
| 4/27/20 | FGR | 222 | Kick off meeting to discuss USDC cases due diligence with H. Bauer and C. Garcia. | .50 | 180.00 | 90.00 |
| 4/27/20 | FGR | 222 | Prepare for USDC cases due diligence kick off meeting with C. Garcia and  H. Bauer. | .60 | 180.00 | 108.00 |
| 4/27/20 | RJC | 222 | Analyze protocol and spreadsheet for case review. | .50 | 190.00 | 95.00 |
| 4/27/20 | IRH | 222 | Kickoff meeting to discuss strategy of review of cases in the United States District Court for the District of Puerto Rico with C. Garcia, H. D. Bauer, and others. | .50 | 170.00 | 85.00 |
| 4/27/20 | MCD | 222 | Participate in kickoff meeting to discuss judicial review protocol (.50); Review document received from Attorney C. García Benítez with description of cases (Excel document)(.20); Analyze contents of document received (Judicial Audit Table) where information and comments regarding each case is going to be included (.10). | .80 | 170.00 | 136.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                May 5, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/27/20 | GMR | 222 | Exchange emails with L. Stafford regarding letter received from counsel I. Gonzalez in connection with omnibus objections (.20) and coordinate for translation thereof. (.10) | .30 | 185.00 | 55.50 |
| 4/27/20 | GMR | 206 | Coordinate with H. Bauer, D. Perez and P. Gonzalez in anticipation to the filing of the revenue bonds motions for summary judgment. | .30 | 185.00 | 55.50 |
| 4/27/20 | GMR | 206 | Analyze filing checklist in connection with the revenue bonds motions for summary judgment. | .20 | 185.00 | 37.00 |
| 4/27/20 | AON | 222 | Attend kickoff conference call for judicial review request protocol with H. Bauer, and C. Garcia. | .50 | 180.00 | 90.00 |
| 4/28/20 | JRC | 215 | Review PR statutes preemption list. | .60 | 340.00 | 204.00 |
| 4/28/20 | JRC | 210 | Review (.20) and respond (.20) to question from H. Bauer as to potential structure of CW loan to CRIM. | .40 | 340.00 | 136.00 |
| 4/28/20 | CGB | 222 | Monitor progress of the USDC Judicial Audit review team (.30); Draft email to Review team updating protocol options in light of same (.20). | .50 | 330.00 | 165.00 |
| 4/28/20 | MCC | 222 | Review main pleadings of federal case of Lopez-Rosario et al v. Police Dept. et al, a multi-party litigation, in preparation of audit of claims filed by three creditors, A. Almodovar, J. Ortiz and N. Gonzalez. | 2.30 | 280.00 | 644.00 |
| 4/28/20 | MCC | 222 | Review documents related to local court case, Lopez-Rosario et al v. Police Dept. for analysis of related federal case in audit of three creditors' claims. | .90 | 280.00 | 252.00 |
| 4/28/20 | MCC | 222 | Draft responses in audit table of judicial review related to claim by creditor A. Almodovar. | .80 | 280.00 | 224.00 |
| 4/28/20 | HDB | 215 | Review issues regarding list of preempted statutes. | .20 | 305.00 | 61.00 |
| 4/28/20 | HDB | 222 | Analyze responses to Omnibus Claims Objections delivered by first class mail. (.40)  Transmit to transmit to Proskauer (L. Stafford) and A&M (J. Herriman). (.10) | .50 | 305.00 | 152.50 |
| 4/28/20 | NBD | 222 | Review 33-page docket report related to case number 3:16-cv-02867. | 2.40 | 220.00 | 528.00 |
| 4/28/20 | NBD | 222 | Review first amended class and collective action complaint filed in case number 3:16-cv-02867. | 1.40 | 220.00 | 308.00 |
| 4/28/20 | NBD | 222 | Review motion to dismiss filed by defendants in case number 3:16-cv-02867. | .70 | 220.00 | 154.00 |

O'Neill & Borges LLC

Bill #:  375561                                                                          May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/20 | NBD | 222 | Review second amended class and collective action complaint (pending court approval) filed in case number 3:16-cv-02867. | .60 | 220.00 | 132.00 |
| 4/28/20 | NBD | 222 | Review motion requesting stay of all proceedings filed by defendants in case number 3:16-cv-02867. | .20 | 220.00 | 44.00 |
| 4/28/20 | NBD | 222 | Review supplement to motion to dismiss filed by defendants in case number 3:16-cv-02867. | .60 | 220.00 | 132.00 |
| 4/28/20 | NBD | 222 | Review filings related to conditional certification of collective class under FLSA made in case number 3:16-cv-02867. | .30 | 220.00 | 66.00 |
| 4/28/20 | NBD | 222 | Draft template of case audit report summarizing case number 3:16-cv-02867 that will be used for all 96 creditors that have filed proofs of claim based on such case. | 2.30 | 220.00 | 506.00 |
| 4/28/20 | MCD | 222 | Analyze contents of common case (14-1867 (FAB/BJM)) Docket related to creditor's federal claim against the Commonwealth (Claim #7137 -Obe E. Johnson) (.50); Analyze contents of Proof of Claim and additional documents provided in hyperlink (Row E of Excel document received) (.70); Analyze contents of Complaint in order to complete the Audit Sheet containing details of case to determine  probability of favorable/unfavorable outcome (.40). | 1.60 | 170.00 | 272.00 |
| 4/28/20 | GMR | 204 | Telephone Conference with A. Bloch and L. Stafford to discuss issues concerning meet and confer efforts regarding omnibus hearing adjournments. | .30 | 185.00 | 55.50 |
| 4/28/20 | AON | 222 | Review civil docket history of case 3:16-cv-01819 (Solis-Lopez et al v. Zayas-Cintron et al) to identify, as part of CW judicial audit requested. | .60 | 180.00 | 108.00 |
| 4/28/20 | AON | 222 | Review docket item 55 (Amended Complaint) from case 3:16-cv-01819 (Solis-Lopez et al v. Zayas-Cintron et al), as part of CW judicial audit requested. | 3.10 | 180.00 | 558.00 |
| 4/28/20 | MMB | 222 | Review, correspondence in relation with claims objections, as requested by H. Bauer. | 5.90 | 140.00 | 826.00 |
| 4/29/20 | JRC | 215 | Continue review of list of CW statutes preempted by PROMESA (2.80). Various emails with A. Velez and H. Bauer with questions on certain sections (.40). | 3.20 | 340.00 | 1,088.00 |

O'Neill & Borges LLC

Bill #:  375561                                                                    May 5, 2020

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 4/29/20 | CGB | 222 | Monitor progress of the CW Judicial claims review team (.70) Draft Follow-up email to team providing guidance regarding review of available POC documents (.30); Analyze index 752 Audit form summary of USDC proceeding impacting 95 POCs (.30); Draft email to J. Herriman and L Stafford seeking guidance regarding next steps in view of same (.30). | 1.60 | 330.00 | 528.00 |
| 4/29/20 | CGB | 204 | Draft email to A. Muniz referring query regarding recent notice to Prime Clerk. | .10 | 330.00 | 33.00 |
| 4/29/20 | JP | 215 | Draft comments on best interest test analysis as of April 29, 2020. | 1.20 | 355.00 | 426.00 |
| 4/29/20 | MCC | 222 | Draft judicial audit report for creditors J. Ortiz, N. Gonzalez, and C. Rios, in relation to two federal cases related to their claims. | 1.30 | 280.00 | 364.00 |
| 4/29/20 | MCC | 222 | Review main pleadings in two federal cases, in preparation of audit report for two creditors, including Salud Integral de la Montana, which case has been active for seventeen years. | 2.30 | 280.00 | 644.00 |
| 4/29/20 | HDB | 208 | Review CW's response to Obe Johnson's Motion to be Exclude from Law PROMESA. | .30 | 305.00 | 91.50 |
| 4/29/20 | HDB | 222 | Review initial reports regarding Federal Claim litigation reviews in connection with litigation claims analysis. | .20 | 305.00 | 61.00 |
| 4/29/20 | HDB | 207 | Review Motion by Edwin A. Garcia Febres authorizing the assumption of legal representation by M. Bienenstock and H. Bauer. (.20) Draft e-mails to L. Stafford regarding response to the same. (.20) | .40 | 305.00 | 122.00 |
| 4/29/20 | UMF | 224 | Review Fee Examiner's recommendation on approval of O&B's Sixth Interim Application and analyze request for 10% holdback in relation to same application. | .80 | 220.00 | 176.00 |
| 4/29/20 | UMF | 224 | Commence draft of certification and request for payment of 10% holdback in relation to O&B's sixth interim fee application. | .40 | 220.00 | 88.00 |
| 4/29/20 | NBD | 222 | Review and draft proposed changes to template of case audit report summarizing case number 3:16-cv-02867 that will be used for all 96 creditors that have filed proofs of claim based on such case. | .30 | 220.00 | 66.00 |

O'Neill & Borges LLC

Bill #:  375561

May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/20 | NBD | 222 | Review proofs of claim filed based on case number 3:16-cv-02867 and information provided by Puerto Rico Department of Justice in connection therewith, and draft 9 case audit reports informing the results of such review (0.3 hours per each creditor). | 2.70 | 220.00 | 594.00 |
| 4/29/20 | AJG | 222 | Analyze key pleadings in the docket for USDC-PR Case No. 17-1435 (JAG) to determine critical claim battlegrounds. | .70 | 180.00 | 126.00 |
| 4/29/20 | AJG | 222 | Draft an analysis of the claims tied to USDC-PR Case No. 17-1435 (JAG). | 1.90 | 180.00 | 342.00 |
| 4/29/20 | AJG | 222 | Analyze the 26-page complaint for USDC-PR Case No. 17-1435 (JAG) to assess the basis of the claim. | 1.20 | 180.00 | 216.00 |
| 4/29/20 | AJG | 222 | Analyze the 38 page complaint for USDC-PR Case No. 17-2233 (WGY) to assess the basis of the claim. | 1.60 | 180.00 | 288.00 |
| 4/29/20 | AJG | 222 | Draft an analysis of the claims tied to USDC-PR Case No. 17-2233 (WGY). | 2.20 | 180.00 | 396.00 |
| 4/29/20 | AJG | 222 | Analyze key pleadings in the docket for USDC-PR Case No. 17-2233 (WGY) to determine critical claim battlegrounds. | .80 | 180.00 | 144.00 |
| 4/29/20 | AJG | 222 | Draft an analysis of the claim #163720 tied to USDC-PR Case No. 17-2233 (WGY). | .60 | 180.00 | 108.00 |
| 4/29/20 | AMC | 222 | Review case docket related to creditor Alvin Marrero-Mendez, excel row 37, index number 745, as part of the judicial claims review. | .70 | 170.00 | 119.00 |
| 4/29/20 | MLA | 222 | Review proof of claim No. 150,185 filed against the Commonwealth. | .30 | 195.00 | 58.50 |
| 4/29/20 | MLA | 222 | Analyze key pleadings in the adversary proceeding No. 12-ap-0327 to ascertain key background of the case. | 1.40 | 195.00 | 273.00 |
| 4/29/20 | MLA | 222 | Analyze docket of the main bankruptcy case No. 11-BK-0447 and key pleadings to evaluate contents of allegations giving raise to the complaint and the judgment entered in the adversary proceeding No. 12-AP-0327. | .80 | 195.00 | 156.00 |
| 4/29/20 | MLA | 222 | Analyze judgment entered in the case 12-AP-0327 (.20). Evaluate effect of judgment over proof of claim No. 150,185. (.20) | .40 | 195.00 | 78.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                                            May 5, 2020

| 4/29/20 | MLA | 222 | Review proof of claim No. 67,563 filed against the Commonwealth. | .30 | 195.00 | 58.50 |
|---------|-----|-----|------------------------------------------------------------------|-----|--------|-------|
| 4/29/20 | MLA | 222 | Analyze key pleadings in USDC case No. 11-1436(JAF) to ascertain key background of the case. | 2.30 | 195.00 | 448.50 |
| 4/29/20 | FGR | 222 | Research regarding case no. 14-05614 (MCF) in connection with CW Judicial Audit of Federal Cases. | 1.80 | 180.00 | 324.00 |
| 4/29/20 | MCD | 222 | Analyze contents of common case (14-cv-1149-CCC) Docket related to creditor's federal claim against the Commonwealth (Claim #36068 -Bamily Lopez Ortiz) (.70); Analyze contents of Proof of Claim and additional documents provided in hyperlink (Row E of Excel document received) (.70); Analyze contents key pleadings in order to complete the Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome (1.10); Incorporate information into Audit Sheet (.30) | 2.80 | 170.00 | 476.00 |
| 4/29/20 | MCD | 222 | Continue to analyze contents of common case (14-1867 (FAB/BJM)) Docket related to creditor's federal claim against the Commonwealth (Claim #7137 -Obe E. Johnson) (.20); Draft Audit Sheet containing details of case to set forth probability of favorable/unfavorable outcome (.30). | .50 | 170.00 | 85.00 |
| 4/29/20 | MCD | 222 | Analyze contents of common case (15-1431 (BJM)) Docket related to creditor's federal claim against the Commonwealth (Claim #11012 -Carmen P. Morales on Behalf of Minor R.G.M.) (.80); Analyze contents of Proof of Claim and additional documents provided in hyperlink (Row E of Excel document received) (.60); Analyze contents of pleadings in order to complete the Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome (.80); Draft response to queries in Audit Sheet (.40) | 2.60 | 170.00 | 442.00 |
| 4/29/20 | GMR | 206 | File the Motion of the Puerto Rico Buildings Authority for Entry of Order (A) Extending the Deadline for Filing Proofs of Claim and (B) Approving Form and Manner of Notice thereof in the CW Docket (17-3283). | .20 | 185.00 | 37.00 |
| 4/29/20 | AON | 222 | Review the main pleadings from case 3:16-cv-01819 (Solis-Lopez et al v. Zayas-Cintron et al), as part of CW judicial audit. (1.90) Draft response to Audit form related to same. (.30) | 2.20 | 180.00 | 396.00 |

O'Neill & Borges LLC

Bill #:  375561

May 5, 2020

| 4/29/20 | AON | 222 | Review the main pleadings from case 3:16-cv-01898 (Rosario-Vicente v. Gonzalez-Flores et al), as part of CW judicial audit requested: 4 Amended Complaint (2.10),  Draft response to Audit form related to same requested. (.20) | 2.30 | 180.00 | 414.00 |
|---|---|---|---|---|---|---|
| 4/29/20 | AON | 222 | Review the main pleadings from case 3:17-cv-01754 (Nieves-Pabon v. Pesquera et al), as part of CW judicial audit . (1.60) Draft response to Audit form related to same requested. (.10) | 1.70 | 180.00 | 306.00 |
| 4/29/20 | OMA | 220 | As requested by attorney G. A. Miranda, translate into English letter dated 3/21/2020 from Ivonne Gonzalez Morales, Esq. to Gabriel Miranda, Esq., regarding Various Collective Objections.  6 pages, 2572 words. | 2.40 | 150.00 | 360.00 |
| 4/30/20 | CGB | 204 | Review and respond to query from Karliz Ortiz Torres regarding recently received PROMESA notice. | .10 | 330.00 | 33.00 |
| 4/30/20 | MCC | 222 | Completed review and analysis of docket for pleadings of two consolidated cases that are related to same creditor, Salud Integral de la Montana. (1.90)  Draft table for judicial audit of the claims, which included nine lines of the Excel table (lines 9-12 and 15-19). (.30) | 2.20 | 280.00 | 616.00 |
| 4/30/20 | MCC | 222 | Analyze main pleadings for Soto J. v. ELA, plaintiff and creditor. (1.40) Draft responses for table for judicial audit. (.20) | 1.60 | 280.00 | 448.00 |
| 4/30/20 | MCC | 222 | Analyze pleadings of case related to creditor Garcia Rivera F. (1.20) Draft table for audit of judicial review for said creditor. (.20) | 1.40 | 280.00 | 392.00 |
| 4/30/20 | HDB | 215 | Review e-mails by P. Garcia regarding March 31 account balance reconciliation. | .20 | 305.00 | 61.00 |
| 4/30/20 | HDB | 208 | Review Reply of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association, in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | .80 | 305.00 | 244.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                    May 5, 2020

| 4/30/20 | HDB | 208 | Review DRA Parties Reply to (I) the Financial Oversight and Management Boards Review Response to DRA Parties Opening Response, and (II) Limited Joinder of Official Committee of Unsecured Creditors in Support of Financial Oversight and Management Boards Response to DRA Parties Opening Brief. | .60 | 305.00 | 183.00 |
|---------|-----|-----|-------------------------------------------------------------|-----|--------|--------|
| 4/30/20 | HDB | 222 | Review Order denying Motion requesting extension of time to respond to Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, | .10 | 305.00 | 30.50 |
| 4/30/20 | HDB | 208 | Review Reply Brief in Support of Motion for Relief from Stay in connection with HTA Revenue Bonds. (.90)  Review query by E. Barak regarding argument raised by the Monolines concerning appropriation (.20). | 1.10 | 305.00 | 335.50 |
| 4/30/20 | HDB | 207 | Review Lift Stay Movant Monolines' Informative Motion regarding filing of documents under seal. | .20 | 305.00 | 61.00 |
| 4/30/20 | AJG | 222 | Draft an analysis of the claims tied to USDC-PR Case No. 17-2361 (FAB). | 1.70 | 180.00 | 306.00 |
| 4/30/20 | AJG | 222 | Analyze the 11-page complaint for USDC-PR Case No. 17-2361 (FAB) to assess the validity of the claim. | .80 | 180.00 | 144.00 |
| 4/30/20 | AJG | 222 | Analyze key pleadings in the docket for USDC-PR Case No. 17-2361(FAB) to determine critical claim battlegrounds. | .60 | 180.00 | 108.00 |
| 4/30/20 | AJG | 222 | Analyze the partial stay order in USDC-PR Case No. 17-02385 to determine how it impacts the claims. | .40 | 180.00 | 72.00 |
| 4/30/20 | AJG | 222 | Analyze plaintiffs' motion for summary judgment in USDC-PR Case No. 17-02385 to determine how it impacts the claims. | .70 | 180.00 | 126.00 |
| 4/30/20 | AJG | 222 | Analyze plaintiffs' statement of uncontested facts in support of their motion for summary judgment in USDC-PR Case No. 17-02385 to determine how it impacts the claims. | .80 | 180.00 | 144.00 |
| 4/30/20 | AJG | 222 | Analyze defendants' statement of uncontested facts in support of their motion for summary judgment in USDC-PR Case No. 17-02385 to determine how it impacts the claims. | .60 | 180.00 | 108.00 |

O'Neill & Borges LLC

Bill #:  375561                                                                                          May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/20 | AJG | 222 | Analyze defendants' motion for summary judgment in USDC-PR Case No. 17-02385 to determine how it impacts the claims. | .50 | 180.00 | 90.00 |
| 4/30/20 | AJG | 222 | Analyze the 104-page amended complaint for USDC-PR Case No. 17-02385 to assess the validity of the claim. | 1.80 | 180.00 | 324.00 |
| 4/30/20 | AJG | 222 | Review defendants' opposition to plaintiffs' motion for summary judgment in USDC-PR Case No. 17-02385 to assess the validity of the claims. | .40 | 180.00 | 72.00 |
| 4/30/20 | AJG | 222 | Review plaintiffs' opposition to defendants' motion for summary judgment in USDC-PR Case No. 17-02385 to assess the validity of the claims. | .60 | 180.00 | 108.00 |
| 4/30/20 | AJG | 222 | Draft an analysis of claim #38,603 tied to USDC-PR Case No. 17-1435 (JAG) | 2.20 | 180.00 | 396.00 |
| 4/30/20 | AJG | 222 | Review key pleadings in the docket for USBC-PR Case No. 3:17-BK-03403 to determine critical claim battleground. | 1.30 | 180.00 | 234.00 |
| 4/30/20 | AJG | 222 | Review a proof of claim tied to USBC-PR Case No. 3:17-bk-03403 to asses its legal implications. | .70 | 180.00 | 126.00 |
| 4/30/20 | DJP | 206 | Respond to email from J. Chubak in connection with the filing of the Eighth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period October 1, 2019-January 31, 2020. | .10 | 190.00 | 19.00 |
| 4/30/20 | DJP | 206 | Analyze the Eighth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period October 1, 2019-January 31, 2020, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/30/20 | DJP | 206 | File the Eighth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period October 1, 2019-January 31, 2020, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  375561

May 5, 2020

| 4/30/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Eighth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period October 1, 2019-January 31, 2020, and supporting exhibits. | .10 | 190.00 | 19.00 |
|---|---|---|---|---|---|---|
| 4/30/20 | DJP | 206 | Analyze the Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Entry of an Order (A) Extending the Return Date for Filing Information Forms and (B) Approving Form and Manner of Notice Thereof, and supporting exhibits, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 4/30/20 | DJP | 206 | File the Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Entry of an Order (A) Extending the Return Date for Filing Information Forms and (B) Approving Form and Manner of Notice Thereof, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/30/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Motion of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Entry of an Order (A) Extending the Return Date for Filing Information Forms and (B) Approving Form and Manner of Notice Thereof, and supporting exhibits. | .20 | 190.00 | 38.00 |
| 4/30/20 | AMC | 222 | Review case docket related to creditor Elizaida Garcia Hicks, excel rows 38-42, index number 1130-1134, as part of the judicial claims review. (.80) Review Garcia Hicks Settlement Judgment. (.40) | 1.20 | 170.00 | 204.00 |
| 4/30/20 | AMC | 222 | Review case docket related to creditor Jaslind Garcia Hicks, excel row 43, index number 5325, as part of the judicial claims review. | .60 | 170.00 | 102.00 |
| 4/30/20 | MLA | 222 | Review appeal filed before the US Court of Appeals related to 11-1436. (.50) Evaluate controversies pending the Court of Appeals resolution to asses effect over USDC case No. 11-1436. | .80 | 195.00 | 156.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                      May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/20 | MLA | 222 | Review judgment entered in case 11-1436. (.20) Evaluate effect of judgment over proof of claim No. 67,563. (.20) | .40 | 195.00 | 78.00 |
| 4/30/20 | MLA | 222 | Review proof of claim No. 67,561 filed against the Commonwealth. | .40 | 195.00 | 78.00 |
| 4/30/20 | MLA | 222 | Review key pleadings in USDC case No. 12-1450(MEL) to ascertain key background of the case. | 2.60 | 195.00 | 507.00 |
| 4/30/20 | MLA | 222 | Review judgment entered in case No. 12-1450. (.30) Evaluate effect of judgment over proof of claim No. 67,561. (.20) | .50 | 195.00 | 97.50 |
| 4/30/20 | FGR | 222 | Research regarding case no. 14-1016 (PG) in connection with CW Judicial Audit of Federal Cases. | 1.80 | 180.00 | 324.00 |
| 4/30/20 | MCD | 222 | Analyze contents of common case (15-1571 (JAG)) Docket related to creditor's federal claim against the Commonwealth (Claim #7137 -Obe E. Johnson) (.40); Analyze contents of Proof of Claim and additional documents provided in hyperlink (Row E of Excel document received) (.60); Analyze contents of key pleadings in order to complete the Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome (.90); Draft corresponding  Audit Sheet (.40). | 2.30 | 170.00 | 391.00 |
| 4/30/20 | AON | 222 | Review the pleading from case 3:16-cv-02866 RODRIGUEZ-MADERA v. FONTANEZ-RIVERA et al, as part of CW judicial audit requested. (2.40) Audit form requires. (.20) | 2.60 | 180.00 | 468.00 |
| 4/30/20 | AON | 222 | Review the main pleadings from case 3:16-cv-03133 Federacion Central de Trabajadores, Local 481, United Food and Commercial Workers v. Garcia Padilla et al, as part of CW judicial audit. (1.20) Draft responses to complete Audit form. (.20) | 1.40 | 180.00 | 252.00 |
| 4/30/20 | AON | 222 | Review the main pleadings from case 3:17-cv-02223 Ruiz-Colon et al v. Rodriguez-Elias et al, as part of CW judicial audit. (1.10) Draft response to complete audit form requested. (.30) | 1.40 | 180.00 | 252.00 |

TOTAL PROFESSIONAL SERVICES                     $ 60,720.50

Less Discount                                   $ -6,072.05

O'Neill & Borges LLC

Bill #:  375561

May 5, 2020

NET PROFESSIONAL SERVICES:                          $ 54,648.45

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| MARTHA L. ACEVEDO | 10.90 | 195.00 | 2,125.50 |
| JOSE R. CACHO | 5.00 | 340.00 | 1,700.00 |
| CARLA GARCIA BENITEZ | 12.40 | 330.00 | 4,092.00 |
| JULIO PIETRANTONI | 1.20 | 355.00 | 426.00 |
| MARIACTE CORREA CESTERO | 13.30 | 280.00 | 3,724.00 |
| HERMANN BAUER | 40.80 | 305.00 | 12,444.00 |
| CARLOS E. GEORGE | 3.00 | 250.00 | 750.00 |
| JOSE L. NOTARIO TOLL | .50 | 225.00 | 112.50 |
| NICOLE BERIO DORTA | 12.00 | 220.00 | 2,640.00 |
| UBALDO M. FERNANDEZ BARRERA | 15.20 | 220.00 | 3,344.00 |
| ALEJANDRO J. GARCIA CARBALLO | 22.60 | 180.00 | 4,068.00 |
| DANIEL J. PEREZ REFOJOS | 17.20 | 190.00 | 3,268.00 |
| JORGE A. CANDELARIA | 2.20 | 180.00 | 396.00 |
| ADRIANA MORENO | 3.00 | 170.00 | 510.00 |
| FRANCISCO G. RODRIGUEZ | 4.70 | 180.00 | 846.00 |
| RICARDO J. CASELLAS | .50 | 190.00 | 95.00 |
| IVETTE RODRIGUEZ | 4.80 | 170.00 | 816.00 |
| MARIA C. DE LA VEGA | 10.60 | 170.00 | 1,802.00 |
| GABRIEL MIRANDA RIVERA | 26.90 | 185.00 | 4,976.50 |
| DANIELA L. ALVAREZ | 5.30 | 175.00 | 927.50 |
| ALBERTO NIEVES CUBERO | 15.80 | 180.00 | 2,844.00 |
| AMILKAR O. CRUZ PASTRANA | 7.90 | 175.00 | 1,382.50 |
| OLGA M. ALICEA | 35.70 | 150.00 | 5,355.00 |
| MILAGROS MARCANO BAEZ | 12.80 | 140.00 | 1,792.00 |
| MARIA M. AMARO | .20 | 145.00 | 29.00 |
| VANESSA SANCHEZ | 1.70 | 150.00 | 255.00 |
| **Total** | **286.20** | | **$ 60,720.50** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 4/13/20 | TELEPHONE CONFERENCE FOR HEARING RE: T.3 PROMESA ON APRIL 22,2020-HDB | 70.00 |

TOTAL REIMBURSABLE EXPENSES                     $ 70.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375561                                                                    May 5, 2020

**TOTAL THIS INVOICE**                                        **$ 54,718.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:   373457
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2020:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 5,038.50 |
| Less Discount | $ -503.85 |
| Net Professional Services | $ 4,534.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,534.65** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/02/20 | CEG | 213 | Consider several issues regarding central government pre-retirement laws (.30); review related comparative analysis (.10). | .40 | 250.00 | 100.00 |
| 4/03/20 | DJP | 211 | Draft email to J. Burr, attaching the English version of Law 70 and a memorandum containing a comparative analysis of all pertinent pre-retirement laws. | .20 | 190.00 | 38.00 |
| 4/08/20 | CEG | 211 | Consider several issues related to legal provisions on restrictive funds related to ATI, CRIM, and HTA. (.30) Revise related email to G. Maldonado. (.20) | .50 | 250.00 | 125.00 |
| 4/08/20 | CEG | 211 | Tel. conf. with G. Maldonado regarding several issues on Juvenile Program budget and court deadline. (.20) Revise related letter to Correction Department. (.20) | .40 | 250.00 | 100.00 |
| 4/08/20 | FER | 202 | Research regarding restricted revenues from DTOP, PRITA and Additional Lottery, pursuant to laws 22-2000, 1-2015 and 10-1989 (3.80); draft email memorandum regarding restricted revenues from DTOP, PRITA and Additional Lottery, pursuant to laws 22-2000, 1-2015 and 10-1989 (2.10). | 5.90 | 165.00 | 973.50 |
| 4/09/20 | JRC | 214 | Draft preliminary analysis on the HTA reorganization options prepared by the FOMB (1.30). Draft email to J. Notario and H. D. Bauer forwarding same and coordinating additional research needed. (.30) | 1.60 | 340.00 | 544.00 |
| 4/09/20 | DJP | 211 | Analyze latest draft letter directed at the Secretary of the Department of Corrections and Rehabilitation with respect to the budget requested for the juvenile program for FY 21 as part of case US v. Commonwealth of Puerto Rico, Civil No. 94 2080. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373457                                                                    May 5, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/13/20 | CEG | 211 | Consider issues related to legal provisions on restrictive funds related to ATI, CRIM, and HTA and PROMESA superseding powers over such funds. | .60 | 250.00 | 150.00 |
| 4/13/20 | CEG | 211 | Review motion regarding extension of time to file request budget in Juvenile Program case. | .10 | 250.00 | 25.00 |
| 4/13/20 | DLA | 220 | Summarize changes in revenue control in Act 81 of 2019. | 3.10 | 175.00 | 542.50 |
| 4/14/20 | CEG | 213 | Consider issues on  law on mobility and transfer of retirement  plan benefits. | .40 | 250.00 | 100.00 |
| 4/14/20 | DLA | 210 | Summarize Act 81 of 2019 as per Ernst & Young's request. (2.80) Draft summary of changes to control in revenue under Act 81 of 2019. (3.10) | 5.90 | 175.00 | 1,032.50 |
| 4/15/20 | CEG | 211 | Consider issues related to legal provisions on restrictive funds related to WIPR and PROMESA superseding powers  over such funds. | .20 | 250.00 | 50.00 |
| 4/15/20 | CEG | 213 | Continue analysis of issues raised by the law on mobility and transfer of retirement  plan benefits. | .40 | 250.00 | 100.00 |
| 4/16/20 | CEG | 213 | Consider issues on part-time work pursuant to Law 8-2017 and applicable regulations. (.40) Exchange related emails with  G. Ojeda  and V. Maldonado. (.30) | .70 | 250.00 | 175.00 |
| 4/16/20 | DLA | 202 | Revise the Summary of the changes in control to revenue in Act 81 of 2019. | .50 | 175.00 | 87.50 |
| 4/21/20 | DLA | 202 | Summarize amendments to control of revenue sections in Act 81 of 2019. | .80 | 175.00 | 140.00 |
| 4/23/20 | DLA | 202 | Revise summary of Act 81 of 2019 to address comments from E&Y. | 4.10 | 175.00 | 717.50 |

TOTAL PROFESSIONAL SERVICES                     $ 5,038.50

Less Discount                                             $ -503.85

NET PROFESSIONAL SERVICES:                    $ 4,534.65

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE R. CACHO | 1.60 | 340.00 | 544.00 |
| CARLOS E. GEORGE | 3.70 | 250.00 | 925.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373457                                                                    May 5, 2020

| | | | |
|---|---|---|---|
| DANIEL J. PEREZ REFOJOS | .40 | 190.00 | 76.00 |
| FILEX E. ROSADO | 5.90 | 165.00 | 973.50 |
| DANIELA L. ALVAREZ | 14.40 | 175.00 | 2,520.00 |
| **Total** | **26.00** | | **$ 5,038.50** |

**TOTAL THIS INVOICE**                                              **$ 4,534.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 6, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: BANK ACCOUNTS ANALYSIS**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 6, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 373458
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2020:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 5,032.00 |
| Less Discount | $ -503.20 |
| Net Professional Services | $ 4,528.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,528.80** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

**PROFESSIONAL SERVICES**

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/03/20 | IRH | 210 | Review of documentation provided for ERS account ending 1185 in preparation for determination of restriction. | .70 | 170.00 | 119.00 |
| 4/06/20 | IRH | 210 | Review of supporting documentation provided for ERS account ending 0255 used for debt service. | 1.50 | 170.00 | 255.00 |
| 4/06/20 | IRH | 210 | Review of supporting documentation provided for ERS account ending 1207 for determination of restriction. | .70 | 170.00 | 119.00 |
| 4/06/20 | IRH | 210 | Legal research for Department of Treasury regulations related to handling of expired checks. | .30 | 170.00 | 51.00 |
| 4/06/20 | IRH | 210 | Review of documentation provided for ERS account ending 0000 for determination of restrictions. | 1.40 | 170.00 | 238.00 |
| 4/06/20 | IRH | 210 | Review of supporting documentation provided for ERS for debt service interest sub-account for determination of restriction. | .50 | 170.00 | 85.00 |
| 4/06/20 | IRH | 210 | Review of supporting documentation for ERS account ending 1193. | .70 | 170.00 | 119.00 |
| 4/06/20 | IRH | 210 | Review of supporting documentation provided for ERS account ending 2448 for determination of restrictions. | 1.60 | 170.00 | 272.00 |
| 4/06/20 | IRH | 210 | Analysis of Act 106-2017 provisions related to establishment of accounts for payment of employee contributions. | .70 | 170.00 | 119.00 |
| 4/06/20 | IRH | 210 | Review of documentation for ERS account ending 7944 for restriction determinations. | 1.30 | 170.00 | 221.00 |
| 4/06/20 | IRH | 210 | Review of documentation provided for ERS account ending 6728 for determination of restrictions. | .70 | 170.00 | 119.00 |

O'Neill & Borges LLC

Bill #:  373458

May 6, 2020

| 4/07/20 | IRH | 210 | Review of supporting documentation provided by ERS for bank account ending 0880 for determination of restriction. | 1.20 | 170.00 | 204.00 |
|---|---|---|---|---|---|---|
| 4/07/20 | IRH | 210 | Review of supporting documentation for ERS account ending 1637 related to a loan purchasing agreement pursuant to restriction identification. | .80 | 170.00 | 136.00 |
| 4/07/20 | IRH | 210 | Review of ERS account ending 0251 related to ERS issued bonds to determine restrictions. | .60 | 170.00 | 102.00 |
| 4/07/20 | IRH | 210 | Review of supporting documentation for principal sub-account for ERS Series C bonds in preparation for restriction determination. | .40 | 170.00 | 68.00 |
| 4/07/20 | IRH | 210 | Review of two accounts related to ERS Series C issued bonds to determine restrictions. | .30 | 170.00 | 51.00 |
| 4/07/20 | IRH | 210 | Review of Puerto Rico Public Buildings Authority bank account ending 9006 to identify applicable restrictions. | .60 | 170.00 | 102.00 |
| 4/07/20 | IRH | 210 | Review of supporting documentation provided for account ending 8291 belonging to the Puerto Rico Public Buildings Authority (PBA). | .70 | 170.00 | 119.00 |
| 4/07/20 | IRH | 210 | Review of supporting documentation provided by PBA in relation to construction fund account for PBA Series R bonds to determine restrictions to funds. | 1.10 | 170.00 | 187.00 |
| 4/07/20 | IRH | 210 | Review of supporting documentation provided by PBA in relation to construction fund account for PBA Series N bonds to determine restrictions to funds. | .40 | 170.00 | 68.00 |
| 4/07/20 | IRH | 210 | Review of supporting documentation of PBA account ending 8292 for determination of restriction. | 1.00 | 170.00 | 170.00 |
| 4/07/20 | IRH | 210 | Review of supporting documentation for PBA account ending 1000 to determine restrictions. | 1.10 | 170.00 | 187.00 |
| 4/07/20 | IRH | 210 | Review of documentation provided for PBA account ending 3871 for determination on restriction. | .80 | 170.00 | 136.00 |
| 4/08/20 | IRH | 210 | Review of provided supporting documentation for PBA account ending 3220 to identify restrictions. | .60 | 170.00 | 102.00 |
| 4/08/20 | IRH | 210 | Review of supporting documentation provided for PBA account ending 6472 containing Department of Housing and Urban Development Funds for determination of restriction. | 1.00 | 170.00 | 170.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373458

May 6, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/08/20 | IRH | 210 | Review of account designated as sinking fund for PBA Series 2011 T Revenue Bonds for determination of restriction. | .90 | 170.00 | 153.00 |
| 4/08/20 | IRH | 210 | Review of documentation provided in support of PBA bank account ending 9002 designated as Series 1995 bond service account for determination of restriction. | .30 | 170.00 | 51.00 |
| 4/08/20 | IRH | 210 | Review of PBA account ending 0673 to confirm restrictions. | .20 | 170.00 | 34.00 |
| 4/08/20 | IRH | 210 | Review of supporting documentation for PBA account ending 4002 to identify applicable restrictions. | .50 | 170.00 | 85.00 |
| 4/08/20 | IRH | 210 | Review of supporting documentation provided for the PBA Series T construction fund account to determine applicable restrictions. | .40 | 170.00 | 68.00 |
| 4/08/20 | IRH | 210 | Review of supporting documentation provided for PBA account ending 2002 to determine applicable restrictions. | .30 | 170.00 | 51.00 |
| 4/08/20 | IRH | 210 | Review of supporting documentation provided for PBA account ending 16-1000 to determine applicable restrictions. | .40 | 170.00 | 68.00 |
| 4/08/20 | IRH | 210 | Review of PBA account ending 0762 for determination of restriction. | .60 | 170.00 | 102.00 |
| 4/08/20 | IRH | 210 | Review of PBA bank account ending 1505 supporting documentation for determination of restriction. | .30 | 170.00 | 51.00 |
| 4/08/20 | IRH | 210 | Review of account ending 6817 to determine restrictions. | .20 | 170.00 | 34.00 |
| 4/08/20 | IRH | 210 | Review of documentation related to bonds issued by PBA in respect to seven accounts for determination of restrictions applicable to each. | 1.00 | 170.00 | 170.00 |
| 4/08/20 | IRH | 210 | Review of supporting documentation for bank account ending 9006 related to PBA series R bonds for determination of restrictions. | .20 | 170.00 | 34.00 |
| 4/09/20 | IRH | 210 | Compilation of comments to ERS and PBA accounts in preparation for call with R. Hernandez and J. L. Notario to discuss the same. | .30 | 170.00 | 51.00 |
| 4/28/20 | IRH | 210 | Review of supporting documentation provided by the Department of Economic Development and Commerce for account ending 5057. | .60 | 170.00 | 102.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373458                                                                    May 6, 2020

| 4/28/20 | IRH | 210 | Review of supporting documentation provided for account ending x0086 belonging to the Office of Courts Administration for determination of restrictions. | .40 | 170.00 | 68.00 |
| 4/28/20 | IRH | 210 | Review of additional supporting documentation provided for Public Buildings Authority account ending x5019 to confirm account restriction. | .40 | 170.00 | 68.00 |
| 4/28/20 | IRH | 210 | Review of supporting documentation provided for account ending x0974 for confirmation of restriction. | .90 | 170.00 | 153.00 |
| 4/29/20 | IRH | 210 | Draft e-mail response to E & Y team regarding new accounts reviewed. | .20 | 170.00 | 34.00 |
| 4/30/20 | IRH | 210 | Additional review of Employee Retirement System account ending x1207 to address questions from Proskauer. | .80 | 170.00 | 136.00 |

TOTAL PROFESSIONAL SERVICES                    $ 5,032.00

Less Discount                                             $ -503.20

NET PROFESSIONAL SERVICES:                      $ 4,528.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| IVETTE RODRIGUEZ | 29.60 | 170.00 | 5,032.00 |
| **Total** | **29.60** | | **$ 5,032.00** |

**TOTAL THIS INVOICE**                              **$ 4,528.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

May 5, 2020
Bill #: 373459
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending April 30, 2020:

**Client.Matter: P1701 - 801**

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 51.00 |
| Less Discount | $ -5.10 |
| Net Professional Services | $ 45.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 45.90** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 801**
**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/20/20 | GMR | 206 | File the joint status report in Adversary Proceeding No. 17-152. | .20 | 185.00 | 37.00 |
| 4/21/20 | MMB | 219 | Docket court notice received by email dated April 21, 2020, regarding order dkt. 289 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 51.00 |
| Less Discount | | $ -5.10 |
| NET PROFESSIONAL SERVICES: | | $ 45.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | .20 | 185.00 | 37.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.30** | | **$ 51.00** |

**TOTAL THIS INVOICE**      **$ 45.90**

Electronic Invoice

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 373460

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending April 30, 2020:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

| | |
|---|---|
| Total Professional Services | $ 6,989.00 |
| Less Discount | $ -698.90 |
| Net Professional Services | $ 6,290.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 6,290.10** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/14/20 | HDB | 209 | Analyze Order allowing Plaintiffs Leave to File Second Amended Complaint in Adv. 19-00028. | .30 | 305.00 | 91.50 |
| 4/15/20 | CGB | 209 | Review the court's order at Docket No. 125 allowing the SAC and setting new briefing schedule; (.20) Review email from J. Alonso regarding strategy for supplementation of the motion to dismiss the SAC (.10); Analyze the compare version of the SAC to ascertain key new factual allegations asserted in the same (.40); Draft email to J. Alonzo to coordinate next steps on the supplemental brief in support of dismissal (.20). | .90 | 330.00 | 297.00 |
| 4/17/20 | CGB | 209 | Tel. Conf. with J.P. Gauthier to coordinate strategy for the refilling of the original motion to dismiss the first amended complaint, as required by the Court's order (.30); Draft email to J.P. Gauthier forwarding compare version of the SAC (.10); Draft email to J. Alonzo regarding strategy for the refilling of the motion to dismiss (.20); Review response email regarding same from J. Richman (.10). | .70 | 330.00 | 231.00 |
| 4/17/20 | CGB | 209 | Tel. conf. with A. Cruz to discuss legal background and coordinate analysis of new factual allegations in the SAC as they relate to Puerto Rico law claims (.30); review table setting forth issues raised by the new factual allegations as they relate to arguments for dismissal (.30); Draft email to A. Cruz forwarding table, the compare version of the SAC and the motion to dismiss the FAC for analysis (.10). | .70 | 330.00 | 231.00 |

O'Neill & Borges LLC

Bill #:  373460                                                                                    May 5, 2020

| 4/17/20 | ACP | 210 | Teleconference with C. García to coordinate strategy to do related to review the impact of new allegations in SAC to the motion to dismiss the plaintiffs' Complaint (.30); Review SAC to analyze Cooperativas' amend allegations. (1.40). | 1.70 | 175.00 | 297.50 |
|---|---|---|---|---|---|---|
| 4/18/20 | CGB | 209 | Email exchange with J. Alonzo to coordinate the refilling of the motion to dismiss. | .20 | 330.00 | 66.00 |
| 4/18/20 | HDB | 209 | Further review of Second Amended Complaint to identify issues of PR law. | .60 | 305.00 | 183.00 |
| 4/20/20 | CGB | 209 | Overview of the motion to dismiss the SAC and the proposed order to sign-off on its filing (.20); coordinate with G. Miranda to file same (.10); Tel. conf. with J. P. Gauthier counsel for COSSEC to coordinate next steps (.10). | .40 | 330.00 | 132.00 |
| 4/20/20 | GMR | 206 | File Defendants Financial Oversight and Management Board for Puerto Rico and its Members, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Public Buildings Authority's Motion to Dismiss Second Amended Complaint. | .20 | 185.00 | 37.00 |
| 4/20/20 | GMR | 206 | Draft email to Chambers of the Hon. Laura T. Swain enclosing courtesy copy of Defendants Financial Oversight and Management Board for Puerto Rico and its Members, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Public Buildings Authority's Motion to Dismiss Second Amended Complaint and the proposed order thereto in WORD format. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373460                                                                May 5, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/20/20 | GMR | 206 | Draft email to PrimeClerk requesting service of Defendants Financial Oversight and Management Board for Puerto Rico and its Members, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Public Buildings Authority's Motion to Dismiss Second Amended Complaint. | .20 | 185.00 | 37.00 |
| 4/20/20 | ACP | 210 | Review motion to dismiss plaintiff's amended complaint pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6) in Cooperativas v. FOMB to analyze the impact of plaintiff's complaint amendments. | 4.30 | 175.00 | 752.50 |
| 4/21/20 | ACP | 210 | Review table with SAC amended allegations. (.60) Analyze impact of new allegations to FOMB Puerto Rico law arguments for dismissal of the SAC. (2.30) | 2.90 | 175.00 | 507.50 |
| 4/22/20 | CGB | 209 | Detailed analysis of arguments for dismissal of the Puerto Rico law claims asserted by Plaintiffs vis-à-vis the additional allegations of the second amended complaint (1.20); Tel. Conf. with A. Cruz to brainstorm regarding impact of additional allegations and coordinate strategy to set forth analysis of a potential claim of a continuing tort (.70). | 1.90 | 330.00 | 627.00 |
| 4/22/20 | ACP | 210 | Teleconference with C. García in order to discuss the scope of Puerto Rico law doctrines and potential implications for the dismissal of the SAC. | .70 | 175.00 | 122.50 |
| 4/22/20 | ACP | 202 | Legal research about the continuing damages doctrine under Puerto Rico law on Plaintiffs' SAC claims. | 3.80 | 175.00 | 665.00 |
| 4/24/20 | CGB | 209 | Review the first draft of the Supplementation of the motion to dismiss (.80); Draft email to J. Alonzo setting forth initial comments to the same (.20); Analyze query from J. Richman regarding initial comments (.10); Draft response to J. Richman regarding statute of limitations argument (.20). | 1.30 | 330.00 | 429.00 |
| 4/24/20 | HDB | 209 | Revise draft supplement to motion to dismiss Second Amended Complaint in Adv. 18-0028. | .30 | 305.00 | 91.50 |
| 4/24/20 | ACP | 210 | Draft legal memorandum regarding the continuing damages doctrine under Puerto Rico law and case law. | 4.30 | 175.00 | 752.50 |

O'Neill & Borges LLC

Bill #:  373460

May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/20 | CGB | 202 | Revise legal memorandum regarding the civil law doctrine of continuing damages in anticipation of possible claim by Plaintiffs of its alleged applicability to the SAC allegations. | 1.40 | 330.00 | 462.00 |
| 4/27/20 | CGB | 209 | Review email exchange between G. Sole and G. Ramos regarding proposed revised schedule (.30); Review Draft of joint motion for extension of various deadlines in Adv. 28-00028 (.20); Review comments to same from J. Richman (.10); Review email from L. Marini regarding same (.10). | .70 | 330.00 | 231.00 |
| 4/27/20 | CGB | 209 | Review Rivera Prudencio case setting forth continuing damages doctrine (.30); Review and revise Draft memorandum to incorporate key cites from same and organize certain sections (.50); Draft email to Richman forwarding same (.10). | .90 | 330.00 | 297.00 |
| 4/28/20 | HDB | 209 | Review analysis regarding continuing damages under PR Law. | .30 | 305.00 | 91.50 |
| 4/29/20 | HDB | 209 | Review Recovery Authority Defendants Supplement to Motion to Dismiss. | .40 | 305.00 | 122.00 |
| 4/30/20 | CGB | 209 | Analyze the draft supplemental filing of the GDB recovery authority Defendants (.40); Draft email to J. Richman forwarding comment to same (.20). | .60 | 330.00 | 198.00 |

TOTAL PROFESSIONAL SERVICES                    $ 6,989.00

Less Discount                                               $ -698.90

NET PROFESSIONAL SERVICES:                    $ 6,290.10

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 9.70 | 330.00 | 3,201.00 |
| HERMANN BAUER | 1.90 | 305.00 | 579.50 |
| GABRIEL MIRANDA RIVERA | .60 | 185.00 | 111.00 |
| AMILKAR O. CRUZ PASTRANA | 17.70 | 175.00 | 3,097.50 |
| **Total** | **29.90** | | **$ 6,989.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373460                                                                                    May 5, 2020

**TOTAL THIS INVOICE**                                                **$ 6,290.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 373461
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2020:

**Client.Matter: P1701 - 819**

**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 105.50 |
| Less Discount | $ -10.55 |
| Net Professional Services | $ 94.95 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 94.95** |

IN ACCOUNT WITH

255 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE:  18-00066-LTS UECFSE V COMM., ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/06/20 | HDB | 209 | Review Joint Appendix on Appeal. | .30 | 305.00 | 91.50 |
| 4/08/20 | MMB | 219 | Docket court notice received by email dated April 8, 2020, regarding order updating briefing schedule in COA case 19-2243 - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 105.50 |
| Less Discount | | $ -10.55 |
| NET PROFESSIONAL SERVICES: | | $ 94.95 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 305.00 | 91.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.40** | | **$ 105.50** |

**TOTAL THIS INVOICE** $ 94.95

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   373462
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2020:

**Client.Matter: P1701 - 824**

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---|
| Total Professional Services | $ 14.00 |
| Less Discount | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE:   18-00091-LTS HEFSE V. COMMONWEALTH**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/01/20 | MMB | 219 | Docket court notice received by email dated March 31, 2020, regarding order setting deadline for Hermandad Docket entry for Empleados del Fondo del Seguro del Estado, Inc. and Union Docket entry for Medicos Docket entry for la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) to file nine paper copies of reply brief in COA case 19-2028 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| Less Discount | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

**TOTAL THIS INVOICE**                                      **$ 12.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00293-LTS FOMB V JUAN ORTIZ-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 373463

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending April 30, 2020:

**Client.Matter: P1701 - 831**

**RE: 19-00293-LTS FOMB V JUAN ORTIZ-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 232.00 |
| Less Discount | $ -23.20 |
| Net Professional Services | $ 208.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 208.80** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 831**
**RE:   19-00293-LTS FOMB V JUAN ORTIZ-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/03/20 | DJP | 206 | Respond to email from C. Assi to coordinate filing of a stipulation of dismissal to be filed in case 19-293-LTS as to one of the codefendants. | .20 | 190.00 | 38.00 |
| 4/04/20 | HDB | 209 | Revise Stipulation of Dismissal without Prejudice in favor of Carlos Suárez Vázquez. | .20 | 305.00 | 61.00 |
| 4/06/20 | DJP | 206 | Analyze the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of Dr. Carlos Suárez Vázquez and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Dr. Carlos Suárez Vázquez, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/06/20 | DJP | 206 | File the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of Dr. Carlos Suárez Vázquez and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Dr. Carlos Suárez Vázquez, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/09/20 | DJP | 206 | Draft email to presiding judge attaching Word version of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of Dr. Carlos Suarez Vazquez and Stipulation and Notice of Dismissal, Without Prejudice, Solely as to Dr. Carlos Suarez Vazquez (Fed. R. Civ. P. 41(a)). | .20 | 190.00 | 38.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 232.00 |
| Less Discount | $ -23.20 |
| NET PROFESSIONAL SERVICES: | $ 208.80 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  373463

May 5, 2020

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| DANIEL J. PEREZ REFOJOS | .90 | 190.00 | 171.00 |
| **Total** | **1.10** | | **$ 232.00** |

**TOTAL THIS INVOICE**  **$ 208.80**

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

May 5, 2020
Bill #: 373464
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending April 30, 2020:

**Client.Matter: P1701 - 834**

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 400.00 |
| Less Discount | $ -40.00 |
| | |
| Net Professional Services | $ 360.00 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 360.00** |

Electronic Invoice

IN ACCOUNT WITH

PMB 800
...AVE... AVERA, SUITE 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/02/20 | CGB | 209 | Monitor email exchanges between J. Richman and G. Ramos-Luiña to coordinate new briefing schedule (0.2); Draft email to J. Richman regarding same (0.1). | .30 | 330.00 | 99.00 |
| 4/02/20 | HDB | 209 | Review request from Plaintiffs to modify briefing schedule (.10) and responses from defendants (.10). | .20 | 305.00 | 61.00 |
| 4/03/20 | CGB | 209 | Review Plaintiffs' draft motion proposing new briefing schedule (.20); Draft email to J. Richman regarding same (.10). | .30 | 330.00 | 99.00 |
| 4/03/20 | HDB | 209 | Revise draft Motion Extending Deadlines in Adv. 19-00389. | .20 | 305.00 | 61.00 |
| 4/06/20 | CGB | 209 | Review court order granting request for new briefing schedule in Adv. 1900389. | .20 | 330.00 | 66.00 |
| 4/06/20 | MMB | 219 | Docket court notice received by email dated April 6, 2020, regarding order dkt. 46 setting briefing schedule to file amended complaint, response - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 400.00 |
| Less Discount | | $ -40.00 |
| NET PROFESSIONAL SERVICES: | | $ 360.00 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .80 | 330.00 | 264.00 |
| HERMANN BAUER | .40 | 305.00 | 122.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373464                                                                                      May 5, 2020

| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
|---|---|---|---|
| **Total** | **1.30** | | **$ 400.00** |

**TOTAL THIS INVOICE**                                          **$ 360.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 373465

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending April 30, 2020:

**Client.Matter: P1701 - 836**

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 882.00 |
| Less Discount | $ -88.20 |
| Net Professional Services | $ 793.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 793.80** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 836**
**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/15/20 | DJP | 210 | Analyze the Court's opinion and order granting in part the FOMB's Motion for Summary Judgment in connection with Law 29 and certain joint resolutions. | .50 | 190.00 | 95.00 |
| 4/16/20 | CGB | 209 | Analyze the Court's opinion granting in part the FOMB's motion for summary judgment at Docket No. 107. | .40 | 330.00 | 132.00 |
| 4/24/20 | HDB | 209 | Review CRIM statement regarding payment of Law 29 funds to municipalities (.10) Review issues regarding letter to CRIM concerning payment of funds (.20). Review issues regarding potential TRO against the CW to avoid transfer of Law 29 funds (.20) Review FOMB letter to Governor Vazquez regarding Law 29 alternatives (.10). Draft e-mail regarding rough translation of news article for T. Mungovan. (.20) | .80 | 305.00 | 244.00 |
| 4/24/20 | MMB | 220 | Draft English translation of newspaper article on annulment of Act 29, interview with Cidra's mayor, as requested by H. Bauer. | 2.50 | 140.00 | 350.00 |
| 4/25/20 | HDB | 209 | Review draft FOMB letter to Government regarding Law 29 payments. | .20 | 305.00 | 61.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 882.00 |
| Less Discount | | $ -88.20 |
| NET PROFESSIONAL SERVICES: | | $ 793.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373465

May 5, 2020

| | | | |
|---|---|---|---|
| CARLA GARCIA BENITEZ | .40 | 330.00 | 132.00 |
| HERMANN BAUER | 1.00 | 305.00 | 305.00 |
| DANIEL J. PEREZ REFOJOS | .50 | 190.00 | 95.00 |
| MILAGROS MARCANO BAEZ | 2.50 | 140.00 | 350.00 |
| **Total** | **4.40** | | **$ 882.00** |

**TOTAL THIS INVOICE**                                   **$ 793.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 373466
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2020:

**Client.Matter: P1701 - 838**

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 2,661.50 |
| Less Discount | $ -266.15 |
| Net Professional Services | $ 2,395.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,395.35** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 838**
**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/08/20 | GMR | 206 | File the Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26, 2020 Order [ECF 12540] in Adversary Proceeding No. 20-0004. | .20 | 185.00 | 37.00 |
| 4/08/20 | MMB | 219 | Docket court notice received by email dated April 8, 2020, regarding order dkt. 35 setting hearing on cross-motions for summary judgment - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/23/20 | HDB | 209 | Revise and sign-off to file Motion for Leave to File Motion for Summary Judgment in excess pages in Adv. 20-0004. | .20 | 305.00 | 61.00 |
| 4/23/20 | GMR | 206 | Analyze the Unopposed Urgent Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Leave to File a Brief of no More than 80 Pages in Support of Motion for Partial Summary Judgment in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 4/23/20 | GMR | 206 | File Unopposed Urgent Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Leave to File a Brief of no More than 80 Pages in Support of Motion for Partial Summary Judgment in Adversary Proceeding No. 20-04. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  373466          May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura enclosing courtesy copy of the Unopposed Urgent Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Leave to File a Brief of no More than 80 Pages in Support of Motion for Partial Summary Judgment. | .20 | 185.00 | 37.00 |
| 4/23/20 | GMR | 206 | Exchange emails with PrimeClerk in connection with service of the Unopposed Urgent Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Leave to File a Brief of no More than 80 Pages in Support of Motion for Partial Summary Judgment. | .20 | 185.00 | 37.00 |
| 4/26/20 | HDB | 209 | Revise draft (i) Memorandum of the Commonwealth of Puerto Rico in Support of Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims (1.90) and (ii) Statement of Undisputed Material Facts in Support of Motion for Partial Summary Judgment (.90).  Revise draft Notice of Motion for Summary Judgment (.20). Draft e-mail concerning issues to be discussed prior to filing with Proskauer to avoid technical problems. (.20) | 3.20 | 305.00 | 976.00 |
| 4/28/20 | HDB | 209 | Coordinate logistics of filing Motion for Summary Judgment and ancillary documents in Adv. 20-0004. | .40 | 305.00 | 122.00 |
| 4/28/20 | PAG | 206 | Review Urgent Motion to File Certain Documents Under Seal in Connection With Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in anticipation of its filing in Adv. Proc. No. 20-00004-LTS. | .30 | 180.00 | 54.00 |
| 4/28/20 | PAG | 206 | File Urgent Motion to File Certain Documents Under Seal in Connection With Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in Adv. Proc. No. 20-00004-LTS. | .20 | 180.00 | 36.00 |
| 4/28/20 | PAG | 206 | Review Notice of Motion and Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in anticipation of its filing in Adv. Proc. No. 20-00004-LTS. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373466                                                                                    May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/20 | PAG | 206 | File Notice of Motion and Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in Adv. Proc. No. 20-00004. | .20 | 180.00 | 36.00 |
| 4/28/20 | PAG | 206 | Review Memorandum of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, in Support of Motion Pursuant To Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in anticipation of its filing in Adv. Proc. No. 20-00004-LTS. | .60 | 180.00 | 108.00 |
| 4/28/20 | PAG | 206 | File Memorandum of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, in Support of Motion Pursuant To Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in Adv. Proc. No. 20-00004-LTS. | .20 | 180.00 | 36.00 |
| 4/28/20 | PAG | 206 | Review the Commonwealth of Puerto Rico's Statement of Undisputed Material Facts in Support of Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in anticipation of its filing in Adv. Proc. No. 20-00004-LTS. | .60 | 180.00 | 108.00 |
| 4/28/20 | PAG | 206 | File the Commonwealth of Puerto Rico's Statement of Undisputed Material Facts in Support of Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in Adv. Proc. No. 20-00004-LTS. | .20 | 180.00 | 36.00 |
| 4/28/20 | PAG | 206 | Review the Declaration of Matthew I. Rochman in Respect of Commonwealth Motion for Partial Summary Judgment in anticipation of its filing in Adv. Proc. No. 20-00004-LTS. | .30 | 180.00 | 54.00 |
| 4/28/20 | PAG | 206 | File the Declaration of Matthew I. Rochman in Respect of Commonwealth Motion for Partial Summary Judgment in Adv. Proc. No. 20-00004-LTS. | .20 | 180.00 | 36.00 |
| 4/28/20 | PAG | 206 | Review 21 exhibits to the Declaration of Matthew I. Rochman in Respect of Commonwealth Motion for Partial Summary Judgment in anticipation of their filing in Adv. Proc. No. 20-00004-LTS. | .80 | 180.00 | 144.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373466                                                                 May 5, 2020

| 4/28/20 | PAG | 206 | File 21 exhibits to the Declaration of Matthew I. Rochman in Respect of Commonwealth Motion for Partial Summary Judgment in Adv. Proc. No. 20-00004-LTS. | .40 | 180.00 | 72.00 |
|---------|-----|-----|---|-----|--------|-------|
| 4/28/20 | PAG | 206 | Review the Declaration of Timothy H. Ahlberg in Respect of Commonwealth Motion for Partial Summary Judgment in anticipation of its filing in Adv. Proc. No. 20-00004-LTS. | .30 | 180.00 | 54.00 |
| 4/28/20 | PAG | 206 | File the Declaration of Timothy H. Ahlberg in Respect of Commonwealth Motion for Partial Summary Judgment in Adv. Proc. No. 20-00004-LTS. | .20 | 180.00 | 36.00 |
| 4/28/20 | PAG | 206 | Review exhibits to the Declaration of Timothy H. Ahlberg in Respect of Commonwealth Motion for Partial Summary Judgment in anticipation of their filing in Adv. Proc. No. 20-00004-LTS. | .30 | 180.00 | 54.00 |
| 4/28/20 | PAG | 206 | File exhibits to the Declaration of Timothy H. Ahlberg in Respect of Commonwealth Motion for Partial Summary Judgment in Adv. Proc. No. 20-00004-LTS. | .20 | 180.00 | 36.00 |
| 4/28/20 | PAG | 206 | Review the Declaration of Natalie A. Jaresko in Respect of Commonwealth Motion for Partial Summary Judgment in anticipation of its filing in Adv. Proc. No. 20-00004-LTS. | .30 | 180.00 | 54.00 |
| 4/28/20 | PAG | 206 | File the Declaration of Natalie A. Jaresko in Respect of Commonwealth Motion for Partial Summary Judgment in Adv. Proc. No. 20-00004-LTS. | .20 | 180.00 | 36.00 |
| 4/28/20 | PAG | 206 | Review the Declaration of Adam Chepenik in Respect of Commonwealth Motion for Partial Summary Judgment in anticipation of its filing in Adv. Proc. No. 20-00004-LTS. | .30 | 180.00 | 54.00 |
| 4/28/20 | PAG | 206 | File the Declaration of Adam Chepenik in Respect of Commonwealth Motion for Partial Summary Judgment in Adv. Proc. No. 20-00004-LTS. | .20 | 180.00 | 36.00 |
| 4/28/20 | PAG | 206 | Review the Motion of the Commonwealth of Puerto Rico for Leave to Submit Spanish Language Exhibits and for Extension of Time to File Certified Translations in anticipation of its filing in Adv. Proc. No. 20-00004-LTS. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  373466

May 5, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/28/20 | PAG | 206 | File the Motion of the Commonwealth of Puerto Rico for Leave to Submit Spanish Language Exhibits and for Extension of Time to File Certified Translations in Adv. Proc. No. 20-00004-LTS. | .20 | 180.00 | 36.00 |
| 4/29/20 | HDB | 209 | Review the UCC's Joinder to the Memorandum of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, in Support of Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims. | .20 | 305.00 | 61.00 |

TOTAL PROFESSIONAL SERVICES $ 2,661.50

Less Discount $ -266.15

NET PROFESSIONAL SERVICES: $ 2,395.35

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 4.00 | 305.00 | 1,220.00 |
| PAULA A. GONZALEZ MONTALVO | 6.80 | 180.00 | 1,224.00 |
| GABRIEL MIRANDA RIVERA | 1.10 | 185.00 | 203.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **12.00** | | **$ 2,661.50** |

**TOTAL THIS INVOICE** **$ 2,395.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 373467

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2020:

**Client.Matter: P1701 - 839**

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

|  |  |
|---|---|
| Total Professional Services | $ 2,816.00 |
| Less Discount | $ -281.60 |
| Net Professional Services | $ 2,534.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,534.40** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 839**
**RE:  20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/08/20 | GMR | 206 | File the Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26, 2020 Order [ECF 12540] in Adversary Proceeding No. 20-0003. | .20 | 185.00 | 37.00 |
| 4/08/20 | MMB | 219 | Docket court notice received by email dated April 8, 2020, regarding order dkt. 38 setting hearing on cross-motions for summary judgment - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/23/20 | GMR | 206 | File Unopposed Urgent Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Leave to File a Brief of no More than 80 Pages in Support of Motion for Partial Summary Judgment in Adversary Proceeding No. 20-03. | .20 | 185.00 | 37.00 |
| 4/27/20 | HDB | 209 | Review draft Motion for Summary Judgment for disallowance of PRIFA bond claims against the CW. (1.60) Revise draft Notice of Motion for Summary Judgment, including proposed Order (.30) Conf. with D. Perez to coordinate filing logistics. (.20) | 2.10 | 305.00 | 640.50 |
| 4/27/20 | DJP | 206 | Analyze preliminary draft of the Motion of the Commonwealth of Puerto Rico for Leave to Submit Spanish Language Exhibit and for Extension of Time to File Certified Translation. | .30 | 190.00 | 57.00 |
| 4/27/20 | DJP | 206 | Participate in call with H. Bauer to discuss filing logistics in connection with motion for summary judgment in Adv. 20-0003. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373467                                                                                    May 5, 2020

| 4/27/20 | DJP | 206 | Email exchange with various counsel from Proskauer Rose LLP to discuss filing logistics in connection with motion for summary judgment. | .20 | 190.00 | 38.00 |
|---------|-----|-----|---|-----|--------|-------|
| 4/27/20 | DJP | 206 | Analyze email from M. Rochman containing list of all documents that need be filed in connection with the motion for summary judgment in Adv. 20-0003. | .20 | 190.00 | 38.00 |
| 4/27/20 | DJP | 206 | Respond to email from L. Stafford inquiring on matters relating to filing certain documents under seal. | .20 | 190.00 | 38.00 |
| 4/28/20 | HDB | 209 | Revise the Statement of Uncontested Material Facts in Support of the PRIFA Revenue Bonds Motion for Summary Judgment. | .60 | 305.00 | 183.00 |
| 4/28/20 | HDB | 209 | Review Declaration of Natalie Jaresko In Support of Motion for Summary Judgment in Adv. 20-0003. (.30) Coordinate logistics to file Motion for Summary Judgment for the PRIFA Revenue Bonds. (.40). | .70 | 305.00 | 213.50 |
| 4/28/20 | DJP | 206 | Respond to email from D. Munkittrick discussing logistics and other matters pertaining to the filing of the motion for summary judgment. | .20 | 190.00 | 38.00 |
| 4/28/20 | DJP | 206 | Analyze the Urgent Motion of the Commonwealth of Puerto Rico, By and Through the Financial Oversight and Management Board, to File Certain Documents Under Seal in Connection With Its Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims, in anticipation of its filing in AP 20-0003. | .30 | 190.00 | 57.00 |
| 4/28/20 | DJP | 206 | File the Urgent Motion of the Commonwealth of Puerto Rico, By and Through the Financial Oversight and Management Board, to File Certain Documents Under Seal in Connection With Its Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims, in AP 20-0003, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/28/20 | DJP | 206 | Analyze the Motion of the Commonwealth of Puerto Rico for Leave to Submit Spanish Language Exhibits and for Extension of Time to File Certified Translations, in anticipation of its filing in case AP 20-003. | .30 | 190.00 | 57.00 |
| 4/28/20 | DJP | 206 | File the Motion of the Commonwealth of Puerto Rico for Leave to Submit Spanish Language Exhibits and for Extension of Time to File Certified Translations, in case AP 20-003, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  373467

May 5, 2020

| 4/28/20 | DJP | 206 | Analyze order temporarily granting the Urgent Motion of the Commonwealth of Puerto Rico, By and Through the Financial Oversight and Management Board, to File Certain Documents Under Seal in Connection With Its Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims, as issued in AP 20-003. | .20 | 190.00 | 38.00 |
| 4/28/20 | DJP | 206 | Draft email to L. Rappaport summarizing the order temporarily granting the Urgent Motion of the Commonwealth of Puerto Rico, By and Through the Financial Oversight and Management Board, to File Certain Documents Under Seal in Connection With Its Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims, as issued in AP 20-003. | .20 | 190.00 | 38.00 |
| 4/28/20 | DJP | 206 | Analyze the Notice of Motion and Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims, to be filed in AP 20-003, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/28/20 | DJP | 206 | Analyze the Memorandum of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, in Support of Motion Pursuant To Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims, to be filed in AP 20-003, in anticipation of its filing. | 1.10 | 190.00 | 209.00 |
| 4/28/20 | DJP | 206 | Analyze the Commonwealth of Puerto Rico's Statement of Undisputed Material Facts in Support of Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims, to be filed in AP 20-003, in anticipation of its filing. | .80 | 190.00 | 152.00 |
| 4/28/20 | DJP | 206 | Analyze the Declaration of Lary A. Rappaport in Respect of Commonwealth Motion for Partial Summary Judgment, and supporting exhibits, to be filed in AP 20-003, in anticipation of its filing. | 1.30 | 190.00 | 247.00 |
| 4/28/20 | DJP | 206 | Analyze the Declaration of Adam Chepenik in Respect of Commonwealth Motion for Partial Summary Judgment, to be filed in AP 20-003, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373467                                                                              May 5, 2020

| 4/28/20 | DJP | 206 | Analyze the Declaration of Timothy H. Ahlberg in Respect of Commonwealth Motion for Partial Summary Judgment, and supporting exhibits, to be filed in AP 20-003, in anticipation of its filing. | .30 | 190.00 | 57.00 |
|---------|-----|-----|---|-----|--------|-------|
| 4/28/20 | DJP | 206 | Analyze the Declaration of Natalie A. Jaresko in Respect of Commonwealth Motion for Partial Summary Judgment, to be filed in AP 20-003, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 4/28/20 | DJP | 206 | File the Notice of Motion and Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims, in case AP 20-003, through the court's electronic filing system. | .10 | 190.00 | 19.00 |
| 4/28/20 | DJP | 206 | File the Memorandum of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, in Support of Motion Pursuant To Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims, in case AP 20-003, through the court's electronic filing system. | .10 | 190.00 | 19.00 |
| 4/28/20 | DJP | 206 | File the Commonwealth of Puerto Rico's Statement of Undisputed Material Facts in Support of Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims, in case AP 20-003, through the court's electronic filing system. | .10 | 190.00 | 19.00 |
| 4/28/20 | DJP | 206 | File the Declaration of Lary A. Rappaport in Respect of Commonwealth Motion for Partial Summary Judgment, and supporting exhibits, in case AP 20-003, through the court's electronic filing system. | .30 | 190.00 | 57.00 |
| 4/28/20 | DJP | 206 | File the Declaration of Adam Chepenik in Respect of Commonwealth Motion for Partial Summary Judgment, in case AP 20-003, through the court's electronic filing system. | .10 | 190.00 | 19.00 |
| 4/28/20 | DJP | 206 | File the Declaration of Timothy H. Ahlberg in Respect of Commonwealth Motion for Partial Summary Judgment, and supporting exhibits, in case AP 20-003, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373467                                                                         May 5, 2020

| Date | Init | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/28/20 | DJP | 206 | File the Declaration of Natalie A. Jaresko in Respect of Commonwealth Motion for Partial Summary Judgment, in case AP 20-003, through the court's electronic filing system. | .10 | 190.00 | 19.00 |
| 4/28/20 | DJP | 206 | File exhibit under seal in support of the Declaration of Timothy H. Ahlberg in Respect of Commonwealth Motion for Partial Summary Judgment, in case AP 20-003, through the court's electronic filing system. | .10 | 190.00 | 19.00 |
| 4/28/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of all documents filed in connection with the Commonwealth Motion for Partial Summary Judgment, in case AP 20-003. | .10 | 190.00 | 19.00 |
| 4/29/20 | DJP | 206 | Email correspondence with L. Rappaport and D. Munkittrick in connection with the fling of a corrected Declaration of Timothy H. Ahlberg in Respect of Commonwealth Motion for Partial Summary Judgment, and supporting exhibits, in case AP 20-003. | .20 | 190.00 | 38.00 |
| 4/29/20 | DJP | 206 | Email correspondence with courtroom deputy clerk in connection with the fling of a corrected Declaration of Timothy H. Ahlberg in Respect of Commonwealth Motion for Partial Summary Judgment, and supporting exhibits, in case AP 20-003. | .20 | 190.00 | 38.00 |
| 4/29/20 | DJP | 206 | File corrected Declaration of Timothy H. Ahlberg in Respect of Commonwealth Motion for Partial Summary Judgment, and supporting exhibits, in case AP 20-003, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES         $ 2,816.00

Less Discount                        $ -281.60

NET PROFESSIONAL SERVICES:       $ 2,534.40

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 3.40 | 305.00 | 1,037.00 |
| DANIEL J. PEREZ REFOJOS | 8.90 | 190.00 | 1,691.00 |
| GABRIEL MIRANDA RIVERA | .40 | 185.00 | 74.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  373467                                                                    May 5, 2020

| **Total** | **12.80** | **$ 2,816.00** |

**TOTAL THIS INVOICE**                                           **$ 2,534.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   375563
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2020:

**Client.Matter: P1701 - 840**

**RE:  20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

|  |  |
|---|---|
| Total Professional Services | $ 17,002.50 |
| Less Discount | $ -1,700.25 |
| Net Professional Services | $ 15,302.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 15,302.25** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 840**
**RE:  20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/02/20 | HDB | 209 | Draft e-mail to M. Triggs regarding PR Local Rules requirements for filing of Summary Judgment Motions. | .20 | 305.00 | 61.00 |
| 4/02/20 | HDB | 209 | Revise draft Motion for Summary Judgment in Adv. 20-0005. | 4.10 | 305.00 | 1,250.50 |
| 4/03/20 | JRC | 214 | Review draft of motion for summary judgment in Adv. 20-0005. | 3.30 | 340.00 | 1,122.00 |
| 4/06/20 | JRC | 209 | Finalize review of summary judgment motion in Adv. 20-0005 including underlying statutes.(1.70). Email exchange with H. Bauer, J. Pietrantoni and Proskauer regarding certain sections of motion (.60). | 2.30 | 340.00 | 782.00 |
| 4/06/20 | HDB | 209 | Review query by M. Rochman regarding potential claims by instrumentalities against CW for failure to appropriate funds. | .20 | 305.00 | 61.00 |
| 4/06/20 | HDB | 209 | Review J. R. Cacho comments to draft HTA summary judgment in Adv. 20-0005 motion. | .30 | 305.00 | 91.50 |
| 4/06/20 | HDB | 209 | Review e-mail by J. Cacho regarding comments to the draft Motion for Summary Judgment (.20). Draft e-mail to M. Firestein regarding JRC's comments. (.10). Review proposal for revised briefing schedule on summary judgment motions. (.10) | .40 | 305.00 | 122.00 |
| 4/06/20 | JLN | 201 | Review email from M. Rochman regarding local case law issues impacting summary judgment arguments in 20-0005. | .30 | 225.00 | 67.50 |
| 4/06/20 | JAC | 202 | Conduct research on Commonwealth appropriations for public corporations, as requested by H. D. Bauer. | 1.90 | 180.00 | 342.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375563                                                                May 5, 2020

| 4/07/20 | JRC | 209 | Exchange emails with M. Firestein of Proskauer regarding changes to paragraph 16 to Motion for Summary Judgment. | .70 | 340.00 | 238.00 |
|---|---|---|---|---|---|---|
| 4/07/20 | HDB | 209 | Review query by M. Firestein concerning opinion of counsel reference in motion for summary judgment draft. (.20)  Review email exchange with J. Pietrantoni and J. Cacho concerning the same (.20) Revise draft response to M. Firestein (.20). | .60 | 305.00 | 183.00 |
| 4/08/20 | GMR | 206 | File the Joint Stipulation to Modify Certain Deadlines in Connection with Lift Stay and Related Motions and Revenue Bond Complaints Set Forth in the Court's March 26, 2020 Order [ECF 12540] in Adversary Proceeding No. 20-0005. | .20 | 185.00 | 37.00 |
| 4/08/20 | MMB | 219 | Docket court notice received by email dated April 8, 2020, regarding order dkt. 50 setting hearing on cross-motions for summary judgment - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 4/15/20 | CGB | 202 | Review J. Roche's email setting forth topics of legal research regarding legislative action under Puerto Rico law (0.1); coordinate with J.A. Candelaria legal research of actions by current legislature vis-à-vis future legislature (0.2); Draft email to J.R. Cacho to coordinate assistance for related legal research regarding governmental policies (0.1). | .40 | 330.00 | 132.00 |
| 4/15/20 | HDB | 209 | Review issues regarding PR case law on legislative entrenchment. | .30 | 305.00 | 91.50 |
| 4/15/20 | JAC | 202 | Conduct initial research on inquiry by Proskauer Rose LLP with regards to legislative entrenchment. | 2.10 | 180.00 | 378.00 |
| 4/16/20 | JAC | 202 | Finalize research on legislative entrenchment. | 1.30 | 180.00 | 234.00 |
| 4/16/20 | AEV | 202 | Legal research on significance of statutes (whether they constitute or not an agreement). | 2.40 | 175.00 | 420.00 |
| 4/17/20 | CGB | 202 | Analyze  email from A. Velez regarding initial results regarding her research of potential contractual rights arising from law (0.2); Review Civil Code to identify potentially applicable civil provisions impacting same (0.2); Draft email to A. Velez suggesting alternate legal research options (0.1). | .50 | 330.00 | 165.00 |

O'Neill & Borges LLC

Bill #:  375563

May 5, 2020

| 4/17/20 | JAC | 202 | Analyze case law and law review articles regarding legislative entrenchment (2.90), and research Puerto Rico's legislative powers and rulemaking procedures (1.30) Draft response to inquiry by Proskauer Rose LLP. | 4.20 | 180.00 | 756.00 |
| 4/17/20 | JAC | 202 | Draft response to inquiry by Proskauer Rose LLP regarding legislative entrenchment under Puerto Rico law. | .90 | 180.00 | 162.00 |
| 4/17/20 | AEV | 202 | Legal research on cases and secondary sources to address Proskauer query relating to whether a Puerto Rico may considered a contract. | 3.80 | 175.00 | 665.00 |
| 4/19/20 | AEV | 202 | Legal research on SCOTUS decisions regarding the statutory creation of contractual rights. | 1.90 | 175.00 | 332.50 |
| 4/20/20 | CGB | 202 | Overview of Trinidad and Bayron decisions discussing contractual rights acquired under statutory government retirement plans to analyze impact on pending Proskauer query (.30); Review J. A. Candelaria Draft summary response to Proskauer's query regarding impact of current legislation on future legislation issues (.20). | .50 | 330.00 | 165.00 |
| 4/20/20 | HDB | 209 | Review issues regarding UCC Searches for HTA. (.20) Email to exchange with M. Tiggs regarding same. (.20) | .40 | 305.00 | 122.00 |
| 4/20/20 | HDB | 209 | Review supplemental research concerning legislative entrenchment in Puerto Rico. | .20 | 305.00 | 61.00 |
| 4/20/20 | HDB | 209 | Review A. Velez' analysis on case law concerning vesting of interests through legislation. | .30 | 305.00 | 91.50 |
| 4/20/20 | JAC | 202 | Revise draft response to Proskauer Rose LLP's inquiry on legislative entrenchment. | .10 | 180.00 | 18.00 |
| 4/20/20 | JAC | 202 | Analyze Puerto Rico Supreme Court case law on when and how a statute creates contract or property rights (3.00), and draft response to Proskauer Rose LLP's inquiry (.70). | 3.70 | 180.00 | 666.00 |
| 4/20/20 | AEV | 202 | Continued legal research on the Supreme Court of Puerto Rico's jurisprudence regarding the statutory creation of contractual rights (3.10); Draft summaries of applicable cases. (.90) | 4.00 | 175.00 | 700.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375563                                                                                                          May 5, 2020

| 4/21/20 | HDB | 209 | Revise draft Motion for Leave to File Brief with Excess pages in Adv. 20-0005. (.20) Draft e-mail to Proskauer team with comments thereto. (.10). | .30 | 305.00 | 91.50 |
|---|---|---|---|---|---|---|
| 4/22/20 | CGB | 202 | Review query from M. Rochman requesting updated version of the OMB Act (.10); coordinate with J. A. Candelaria to conduct pertinent research to locate the same (.20). | .30 | 330.00 | 99.00 |
| 4/22/20 | CGB | 209 | Email exchange with J. Pietrantoni, J.A. Candelaria and H. D. Bauer regarding AMBAC's argument relying on OMB Act section (104(c) and legal arguments to challenge same. | .40 | 330.00 | 132.00 |
| 4/22/20 | JP | 209 | Analyze effect of act 104 on Ambac claim at the request of M. Bienenstock. | 1.40 | 355.00 | 497.00 |
| 4/22/20 | JP | 209 | Telephone conference with H. Bauer and J. Candelaria to discuss effect of Act 104 on Ambac claim, at the request of M. Bienenstock. | .40 | 355.00 | 142.00 |
| 4/22/20 | HDB | 210 | Review M. Bienenstock's query regarding 13 LPRA Sec. 104(c). (.10)  Review analysis by M. Firestein (.10) Review HTA Statute and analyze meaning of Section 104(c). (.60)  Draft e-mails to J. Pietrantoni and J. Candelaria regarding Monolines' claims (.40) Review legal issues regarding Section 104(c) with J. Pietrantoni (.40) Draft proposed response to M. Bienenstock (.40) | 2.00 | 305.00 | 610.00 |
| 4/22/20 | JAC | 202 | Conduct research on the Puerto Rico Office of Management and Budget Act translations and published versions, as requested by C. Garcia. | .40 | 180.00 | 72.00 |
| 4/22/20 | JAC | 202 | Analyze Puerto Rico law issues related to government appropriations and payment of obligations, as requested by H. D. Bauer. | 1.40 | 180.00 | 252.00 |
| 4/22/20 | JAC | 202 | Conduct research on amendments to the Puerto Rico Office of Management and Budget Act, as requested by C. Garcia. | .70 | 180.00 | 126.00 |
| 4/22/20 | JAC | 202 | Draft email to Proskauer Rose LLP related to amendments to the Puerto Rico Office of Management and Budget Act. | .10 | 180.00 | 18.00 |
| 4/22/20 | JAC | 202 | Conference call with H. D. Bauer and J. Pietrantoni to discuss issues related to the Puerto Rico Office of Management and Budget Act. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 375563

May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/20 | JAC | 202 | Conduct research on Secretary of Justice Opinions related to the Puerto Rico Office of Management and Budget Act. | 2.40 | 180.00 | 432.00 |
| 4/22/20 | JAC | 202 | Edit summary on budgetary adjustment provisions of the Puerto Rico Office of Management and Budget Act. | .70 | 180.00 | 126.00 |
| 4/23/20 | JP | 209 | Research regarding act 104, at the request of Proskauer, in connection with Ambac claims of priority. | .60 | 355.00 | 213.00 |
| 4/23/20 | JP | 209 | Revise email to Proskauer regarding act 104, in connection with Ambac claims of priority. | .40 | 355.00 | 142.00 |
| 4/23/20 | HDB | 209 | Revise draft memorandum regarding Section 4(c) as revised by J. Candelaria. | .30 | 305.00 | 91.50 |
| 4/23/20 | JAC | 202 | Finalize research on the Puerto Rico Office of Management and Budget Act, (.70) and finalize edits on H. D. Bauer's email regarding the statute (.40). | 1.10 | 180.00 | 198.00 |
| 4/23/20 | JAC | 202 | Conduct research on rules of statutory construction, as requested by H. D. Bauer. | 1.70 | 180.00 | 306.00 |
| 4/23/20 | GMR | 206 | File the Unopposed Urgent Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Leave to File a Brief of no More than 80 Pages in Support of Motion for Partial Summary Judgment in Adversary Proceeding No. 20-05. | .20 | 185.00 | 37.00 |
| 4/24/20 | SAS | 202 | Research regarding hermeneutic rules applicable to statutory interpretation in Puerto Rico. | .80 | 305.00 | 244.00 |
| 4/24/20 | JAC | 202 | Continue research on rules of statutory interpretation (2.90) and edit memorandum on the Puerto Rico Office of Management and Budget Act, as requested by H. D. Bauer. (.40) | 3.30 | 180.00 | 594.00 |
| 4/25/20 | HDB | 209 | Revise draft memorandum on Section 4(c). (.20) Draft e-mail to M. Bienenstock regarding same. (.10) | .30 | 305.00 | 91.50 |
| 4/25/20 | HDB | 209 | Revise draft motion for leave to file document in Spanish and for extension of time to certified translations in Adv. 20-0005. | .20 | 305.00 | 61.00 |
| 4/26/20 | JAC | 202 | Conduct research on the Governor's budgetary spending control authority (1.40) and draft email to H. D. Bauer regarding the subject (.50). | 1.90 | 180.00 | 342.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375563

May 5, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/27/20 | JP | 209 | Analyze scope of section 104(e)(5) of OMB Act at the request of Proskauer. | .60 | 355.00 | 213.00 |
| 4/27/20 | JP | 209 | Discuss scope of section 104(e)(5) of OMB Act with H. Bauer and J. Candelaria. | .30 | 355.00 | 106.50 |
| 4/27/20 | JP | 209 | Telephone conference with M. Firestein (Proskauer), H. Bauer and J. Candelaria relating to scope of section 104(e)(5) of OMB Act, in connection with FOMB brief. | .40 | 355.00 | 142.00 |
| 4/27/20 | HDB | 209 | Coordinate filing logistics with D. Perez. G. Miranda and P. Gonzalez regarding MSJ filings. (.20)  Draft e-mail to M. Firestein and L. Rappaport regarding filing issues and logistics. (.20) | .40 | 305.00 | 122.00 |
| 4/27/20 | HDB | 209 | Review analysis of Section 104(e)(5) by J. Candelaria. (.20) Review legal issues regarding Section 104(e)(5) (.20).  Tel. conf. with M. Firestein, J. Pietrantoni and J. Candelaria regarding MSJ brief (.40). | .80 | 305.00 | 244.00 |
| 4/27/20 | JAC | 202 | Analyze arguments regarding the Governor's authority to revise and adjust budget (.40), and edit the same in conformity with Puerto Rico law (.30). | .70 | 180.00 | 126.00 |
| 4/27/20 | JAC | 202 | Analyze Puerto Rico law issues related to the Office of Management and Budget Act. | .30 | 180.00 | 54.00 |
| 4/27/20 | JAC | 202 | Conference call with M. Firestein, H. D. Bauer and J. Pietrantoni to discuss the Puerto Rico budget revision and adjustment provisions. | .40 | 180.00 | 72.00 |
| 4/27/20 | JAC | 202 | Draft email to H. D. Bauer summarizing certain provisions of the Puerto Rico Office of Management and Budget Act. | .10 | 180.00 | 18.00 |
| 4/28/20 | HDB | 209 | Revise draft Motion to Seal Exhibits to Motion for Summary Judgment. (.20) Coordinate filing of Motion for Summary Judgment to disallow HTA Revenue Bond Claims. (.40).  Review Adam Chepenik's Declaration in Support of Motion for Summary Judgment. (.30) | .90 | 305.00 | 274.50 |
| 4/28/20 | GMR | 206 | Analyze the  Urgent Motion of the Commonwealth of Puerto Rico, by and through the Oversight and Management Board, to File Certain Documents Under Seal in Connection with its Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in anticipation to its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375563                                                                May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/20 | GMR | 206 | File the Urgent Motion of the Commonwealth of Puerto Rico, by and through the Oversight and Management Board, to File Certain Documents Under Seal in Connection with its Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in Adversary Proceeding No. 20-00005. | .20 | 185.00 | 37.00 |
| 4/28/20 | GMR | 206 | Exchange various communications with docket clerk in connection with the filing of urgent motions to seal documents. | .30 | 185.00 | 55.50 |
| 4/28/20 | GMR | 206 | Analyze the Notice of Motion and Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims, in anticipation to its filing in Adversary Proceeding No. 20-00005. | .30 | 185.00 | 55.50 |
| 4/28/20 | GMR | 206 | File the Notice of Motion and Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in Adversary Proceeding No. 20-00005. | .20 | 185.00 | 37.00 |
| 4/28/20 | GMR | 206 | Exchange several e-mails with PrimeClerk regarding service of the filings in connection with the Motion for Summary Judgment. | .30 | 185.00 | 55.50 |
| 4/28/20 | GMR | 206 | Analyze the Memorandum of law of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, in Support of Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in anticipation to its filing in Adversary Proceeding No. 20-0005. | .60 | 185.00 | 111.00 |
| 4/28/20 | GMR | 206 | File the Memorandum of law of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, in Support of Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in Adversary Proceeding No. 20-0005. | .20 | 185.00 | 37.00 |
| 4/28/20 | GMR | 206 | Analyze the Commonwealth of Puerto Rico's Statement of Undisputed Material Facts in Support of Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in anticipation not its filing in Adversary Proceeding 20-0005. | .60 | 185.00 | 111.00 |

O'Neill & Borges LLC

Bill #: 375563                                                                            May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/20 | GMR | 206 | File the Commonwealth of Puerto Rico's Statement of Undisputed Material Facts in Support of Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims in Adversary Proceeding 20-0005. | .20 | 185.00 | 37.00 |
| 4/28/20 | GMR | 206 | Review the Declaration of Adam Chepenik in Respect of Commonwealth Motion for Partial Summary Judgment in anticipation to its filing in Adv. 20-0005. | .20 | 185.00 | 37.00 |
| 4/28/20 | GMR | 206 | File the Declaration of Adam Chepenik in Respect of Commonwealth Motion for Partial Summary Judgment in Adversary Proceeding No. 20-0005. | .20 | 185.00 | 37.00 |
| 4/28/20 | GMR | 206 | Analyze the Declaration of Timothy H. Ahlberg in Respect of Commonwealth Motion for Partial Summary Judgment and exhibits thereto in anticipation to its filing in Adversary Proceeding No. 20-0005. | .30 | 185.00 | 55.50 |
| 4/28/20 | GMR | 206 | File the Declaration of Timothy H. Ahlberg in Respect of Commonwealth Motion for Partial Summary Judgment and exhibits thereto in Adversary Proceeding No. 20-0005. | .20 | 185.00 | 37.00 |
| 4/28/20 | GMR | 206 | Analyze the Declaration of Natalie A. Jaresko in Respect of Commonwealth Motion for Partial Summary Judgment and exhibits thereto in anticipation to its filing in Adversary Proceeding No. 20-0005. | .20 | 185.00 | 37.00 |
| 4/28/20 | GMR | 206 | File the Declaration of Natalie A. Jaresko in Respect of Commonwealth Motion for Partial Summary Judgment and exhibits thereto in Adversary Proceeding No. 20-0005. | .20 | 185.00 | 37.00 |
| 4/28/20 | GMR | 206 | Analyze the Declaration of Michael A. Firestein in Respect of Commonwealth Motion for Partial Summary Judgment and exhibits thereto in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 4/28/20 | GMR | 206 | File the Declaration of Michael A. Firestein in Respect of Commonwealth Motion for Partial Summary Judgment and exhibits thereto in ADV. 20-005. | .50 | 185.00 | 92.50 |
| 4/28/20 | GMR | 206 | Confer with deputy clerk in connection with issues with filings under seal in Adv. 20-0005. | .30 | 185.00 | 55.50 |
| 4/28/20 | GMR | 206 | File Exhibit A-2 to the Ahlberg declaration under seal in Adv. 20-00005. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  375563

May 5, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/20 | GMR | 206 | Further exchange e-mails with PrimeClerk in connection with service of the filings made during the day in Adversary Proceedings 20-3; 204; and 20-5. | .20 | 185.00 | 37.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 17,002.50 |
| Less Discount | $ - 1,700.25 |
| NET PROFESSIONAL SERVICES: | $ 15,302.25 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 6.30 | 340.00 | 2,142.00 |
| CARLA GARCIA BENITEZ | 2.10 | 330.00 | 693.00 |
| JULIO PIETRANTONI | 4.10 | 355.00 | 1,455.50 |
| HERMANN BAUER | 12.20 | 305.00 | 3,721.00 |
| SALVADOR J. ANTONETTI | .80 | 305.00 | 244.00 |
| JOSE L. NOTARIO TOLL | .30 | 225.00 | 67.50 |
| JORGE A. CANDELARIA | 29.80 | 180.00 | 5,364.00 |
| GABRIEL MIRANDA RIVERA | 6.40 | 185.00 | 1,184.00 |
| ASTRID E. VELEZ | 12.10 | 175.00 | 2,117.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **74.20** | | **$ 17,002.50** |

**TOTAL THIS INVOICE**                    **$ 15,302.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00XXX-LTS FOMB V GOV.VAZQUEZ (APEX-K)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 5, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 373469

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending April 30, 2020:

**Client.Matter: P1701 - 841**

**RE:  20-00XXX-LTS FOMB V GOV.VAZQUEZ (APEX-K)-HDB**

|  |  |
|---|---|
| Total Professional Services | $ 198.00 |
| Less Discount | $ -19.80 |
| Net Professional Services | $ 178.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 178.20** |

IN ACCOUNT WITH

250 MuÑoz RIVERA, SuITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 841**
**RE:  20-00XXX-LTS FOMB V GOV.VAZQUEZ (APEX-K)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/28/20 | CGB | 209 | Email exchange with G. Rogoff and C. Guensberg to coordinate translation of key background documents relating to the Apex Contract issue (.40); Draft email to RITA translators to request quote for translations (.20). | .60 | 330.00 | 198.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 198.00 |
| Less Discount | $ -19.80 |
| NET PROFESSIONAL SERVICES: | $ 178.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .60 | 330.00 | 198.00 |
| **Total** | **.60** | | **$ 198.00** |

**TOTAL THIS INVOICE**                     **$ 178.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

           Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO THIRTY-SEVENTH  MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF MAY 1, 2020 THROUGH MAY 31, 2020

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | May 1, 2020 through May 31, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | $97,883.55 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought       $118.30
as actual, reasonable and necessary:

Total amount for this invoice:                      $98,001.85

This is a: _X_ monthly ___ interim ___ final application

This is O&B's thirty-seventh monthly fee application in these cases.

00772891; 1

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for May 2020.

<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On September 15th, 2020 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn: Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period May 1 through May 31, 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $305.00 | 40.00 | $ 12,200.00 |
| José R. Cacho | Member | Corporate | $340.00 | 10.60 | $ 3,604.00 |
| Mariacte Correa Cestero | Member | Litigation | $280.00 | 12.40 | $ 3,472.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 40.50 | $ 13,365.00 |
| Carlos E. George | Member | Labor | $250.00 | 16.20 | $ 4,050.00 |
| Michelle Marichal | Member | Corporate | $255.00 | 2.40 | $ 612.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 36.80 | $ 13,064.00 |
| Nicole Berio Dorta | Jr. Member | Corporate | $220.00 | 25.30 | $ 5,566.00 |
| Rafael Hernandez | Jr. Member | Corporate | $225.00 | 1.30 | $ 292.50 |
| Jose L. Notario | Jr. Member | Corporate | $225.00 | 1.20 | $ 270.00 |
| Denisse Ortiz | Jr. Member | Corporate | $210.00 | 0.30 | $ 63.00 |
| Martha L. Acevedo | Associate | Corporate | $195.00 | 8.90 | $ 1,735.50 |
| Daniela L. Alvarez | Associate | Litigation | $175.00 | 12.50 | $ 2,187.50 |
| Jorge A. Candelaria | Associate | Litigation | $180.00 | 15.80 | $ 2,844.00 |
| Amilkar O. Cruz Pastrana | Associate | Corporate | $175.00 | 17.10 | $ 2,992.50 |
| Maria de la Vega | Associate | Corporate | $170.00 | 22.10 | $ 3,757.00 |
| Alejandro García Caraballo | Associate | Litigation | $180.00 | 19.30 | $ 3,474.00 |
| Josue E. Gonzalez Aldarondo | Associate | Corporate | $195.00 | 43.80 | $ 8,541.00 |
| Paula Gonzalez Montalvo | Associate | Litigation | $180.00 | 3.20 | $ 576.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 6.30 | $ 1,165.50 |
| Adriana Moreno | Associate | Labor | $170.00 | 2.90 | $ 493.00 |
| Alberto Nieves Cubero | Associate | Corporate | $180.00 | 13.70 | $ 2,466.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 9.90 | $ 1,881.00 |
| Francisco Rodríguez | Associate | Corporate | $180.00 | 4.70 | $ 846.00 |
| Ivette Rodríguez | Associate | Corporate | $170.00 | 54.50 | $ 9,265.00 |
| Carlos Vazquez Alberty | Associate | Labor | $175.00 | 8.00 | $ 1,400.00 |
| Astrid E. Velez | Associate | Corporate | $175.00 | 7.50 | $ 1,312.50 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 34.50 | $ 5,175.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 13.20 | $ 1,848.00 |
| Ana M. Aponte | Paralegal | Litigation | $105.00 | 2.30 | $ 241.50 |
| | | | | | |
| | **Totals** | | | 487.20 | $ 108,759.50 |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | $ (10,875.95) |
| | | | | | |
| **SUMMARY OF LEGAL FEES** | | | | | $ 97,883.55 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period May 1 through May 31, 2020**

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 48.30 |
| Fining Fees - Hearing request in the PROMESA 3 Case RE: Revenue Bonds Relief from stay issues - HDB | $ 70.00 |
| | |
| **Totals** | |
| | |
| **SUMMARY OF DISBURSEMENTS** | **$ 118.30** |

| | **COMMONWEALTH OF PR TITLE III** | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period May 1 through May 31, 2020** | | |
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.50 | 562.50 |
| 202 | Legal Research | 10.80 | 2,148.00 |
| 203 | Hearings and Non-Field Comm. With Court | 0.60 | 183.00 |
| 204 | Comunications with Claimholders | 0.30 | 70.00 |
| 206 | Documents Filed on Behalf of the Board | 19.10 | 3,783.00 |
| 207 | Non-Board Court Filings | 0.70 | 213.50 |
| 208 | Stay Matters | 167.90 | 41,184.00 |
| 209 | Adversary Proceeding | 29.90 | 7,111.00 |
| 210 | Analysis and Strategy | 33.50 | 7,005.00 |
| 211 | Budgeting | 20.50 | 4,829.00 |
| 212 | General Administration | 0.30 | 91.50 |
| 213 | Labor, Pension Matters | 2.00 | 500.00 |
| 214 | Legal/ Regulatory Matter | 0.70 | 193.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 10.40 | 2,197.00 |
| 219 | Docketing | 1.80 | 252.00 |
| 220 | Translations | 35.80 | 5,357.00 |
| 221 | Discovery/2004 Examinations | 0.50 | 152.50 |
| 222 | Claims and Claims Objections | 149.90 | 32,927.50 |
| | | | **$ 108,759.50** |
| | **Less: 10% Courtesy discount** | | **$ (10,875.95)** |
| | **TOTALS** | **487.20** | **$   97,883.55** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $88,095.20, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $118.30 in the total amount of $88,213.50.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00772891; 1

# **Exhibit A**

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   375657
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2020:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

|  |  |
|---|---|
| Total Professional Services | $ 85,807.00 |
| Less Discount | $ -8,580.70 |
| Net Professional Services | $ 77,226.30 |
| Total Reimbursable Expenses | $ 118.30 |
| **TOTAL THIS INVOICE** | **$ 77,344.60** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/20 | JRC | 214 | Exchanged emails with A. Velez regarding list of preempted statutes by PROMESA. | .20 | 340.00 | 68.00 |
| 5/01/20 | CGB | 222 | Analyze email from L. Stafford setting forth question related to Group of Employees with Ordinary Course Wage Claims (.20); Draft response L. Stafford proposing alternate strategy to address the same (.20); email exchange with M. Marcano to coordinate review of local court dockets (.20) | .60 | 330.00 | 198.00 |
| 5/01/20 | MCC | 222 | Final review of audit reports for lines 1-14 and 15-19 regarding judicial review of claims against the Commonwealth; (.40) Draft email to C. Garcia regarding said tables. (.10) | .50 | 280.00 | 140.00 |
| 5/01/20 | HDB | 208 | Review Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Financial Guaranty Insurance Company, The Bank of New York Mellon, and U.S. Bank Trust National Association to File Documents Related to Lift Stay Motions Under Seal. | .20 | 305.00 | 61.00 |
| 5/01/20 | HDB | 215 | Revise draft status report on COVID-19 pandemic and disclosure statement schedule. | .30 | 305.00 | 91.50 |
| 5/01/20 | HDB | 207 | Review as filed draft Ambac Assurance Corporation's Opposition to Motion of Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(A) and 362 for Order Directing Ambac to Withdraw Complaint. | .20 | 305.00 | 61.00 |
| 5/01/20 | NBD | 222 | Review e-mails sent by L. Stafford regarding review of proof of claims filed based on case number 3:16-cv-02867. | .10 | 220.00 | 22.00 |

O'Neill & Borges LLC

Bill #:  375657                                                                   June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/01/20 | AJG | 222 | Draft an analysis of claim #38,538 tied to USDC-PR Case No. 17-02385. | .70 | 180.00 | 126.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #41,675 tied to USDC-PR Case No. 17-02385. | .60 | 180.00 | 108.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #51,972 tied to USDC-PR Case No. 17-02385. | .50 | 180.00 | 90.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #52,161 tied to USDC-PR Case No. 17-02385. | .40 | 180.00 | 72.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #52,627 tied to USDC-PR Case No. 17-02385. | .30 | 180.00 | 54.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #52,923 tied to USDC-PR Case No. 17-02385. | .30 | 180.00 | 54.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #53,010 tied to USDC-PR Case No. 17-02385. | .20 | 180.00 | 36.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #53,011 tied to USDC-PR Case No. 17-02385. | .20 | 180.00 | 36.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #38,603 tied to USDC-PR Case No. 17-02385. | 2.60 | 180.00 | 468.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #52,441 tied to USDC-PR Case No. 17-02385. | .40 | 180.00 | 72.00 |
| 5/01/20 | AJG | 222 | Review and analyze the 80-page amended complaint for USDC-PR Case No. 17-01585 to assess the validity of the claim. | 1.90 | 180.00 | 342.00 |
| 5/01/20 | AJG | 222 | Review and analyze key pleadings in the docket for USDC-PR Case No. 17-01585 to determine critical claim battleground | .80 | 180.00 | 144.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #122,702 tied to USDC-PR Case No. 17-01585. | 2.10 | 180.00 | 378.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #131,462 tied to USDC-PR Case No. 17-01585. | .80 | 180.00 | 144.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #134,473 tied to USDC-PR Case No. 17-01585. | .70 | 180.00 | 126.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #135,714 tied to USDC-PR Case No. 17-01585. | .60 | 180.00 | 108.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #151,014 tied to USDC-PR Case No. 17-01585. | .50 | 180.00 | 90.00 |

O'Neill & Borges LLC

Bill #:  375657

June 4, 2020

| 5/01/20 | AJG | 222 | Draft an analysis of claim #137,370 tied to USDC-PR Case No. 17-01585. | .40 | 180.00 | 72.00 |
|---------|-----|-----|----|----|----|----|
| 5/01/20 | AJG | 222 | Draft an analysis of claim #137,818 tied to USDC-PR Case No. 17-01585. | .30 | 180.00 | 54.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #152,899 tied to USDC-PR Case No. 17-01585. | .30 | 180.00 | 54.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of claim #164,461 tied to USDC-PR Case No. 17-01585. | .20 | 180.00 | 36.00 |
| 5/01/20 | AJG | 222 | Draft an analysis of the claim #86,417 tied to USBC-PR Case No. 3:17-bk-03403. | 1.70 | 180.00 | 306.00 |
| 5/01/20 | DJP | 206 | Analyze the Status Report of the Financial Oversight and Management Board for Puerto Rico Regarding the COVID-19 Pandemic and Proposed Disclosure Statement Schedule ,and supporting exhibits, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 5/01/20 | DJP | 206 | File the Status Report of the Financial Oversight and Management Board for Puerto Rico Regarding the COVID-19 Pandemic and Proposed Disclosure Statement Schedule, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 5/01/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Status Report of the Financial Oversight and Management Board for Puerto Rico Regarding the COVID-19 Pandemic and Proposed Disclosure Statement Schedule ,and supporting exhibits. | .20 | 190.00 | 38.00 |
| 5/01/20 | AMC | 222 | Review case docket related to creditor Janice Torres Torres, excel row 44, index number 1077, as part of the judicial claims review. | .70 | 170.00 | 119.00 |
| 5/01/20 | MCD | 222 | Continue to analyze contents of common case (15-1571(JAG)) Docket related to creditor's federal claim against the Commonwealth (Claim #7137 -Obe E. Johnson) (.20); Work on Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome. (.40) | .60 | 170.00 | 102.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                          June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/01/20 | MCD | 222 | Analyze contents of common case (15-cv-1046-PAD) Docket related to creditor's federal claim against the Commonwealth (Claim #34993 -Armando Baez Molina) (.80); Analyze contents of Proof of Claim and additional documents provided in hyperlink (Row E of Excel document received) (.80); Analyze contents of Complaint and other related pleadings in order to complete the Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome (.70); Incorporate information into Audit Sheet (.30) | 2.60 | 170.00 | 442.00 |
| 5/01/20 | GMR | 206 | Exchange emails with the Chambers of the Hon. Laura T. Swain in connection with certain proposed orders to filings in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 5/01/20 | AEV | 215 | Review Preemption List to uniform English and Spanish versions and verify correctness of statutes cited. | 2.80 | 175.00 | 490.00 |
| 5/02/20 | GMR | 204 | Analyze correspondence from claimholders in response to omnibus objections and forward same to L. Stafford. | .20 | 185.00 | 37.00 |
| 5/04/20 | JRC | 210 | Review questions from Proskauer regarding claim from Ambac that appropriated taxes are property of HTA (.20). Exchanged emails with J. Pietrantoni regarding same (.20) | .40 | 340.00 | 136.00 |
| 5/04/20 | CGB | 222 | Review initial reports received from the report team regarding information ascertained from the review of the federal docket of various claims against the CW (1.60); Draft mail to the docket review team to Follow-up on progress and coordinate next steps on pending work (.20). | 1.80 | 330.00 | 594.00 |
| 5/04/20 | CGB | 222 | Review the key sections of the filings in reply to opposition to the automatic stay filed by Assured Guarantee Corp and related entities in anticipation of assisting in the analysis of various queries on Puerto Rico law from E. Barak and the Proskauer team (1.1); Tel. Conf. with J. Pietrantoni, H. D. Bauer, J.A. Candelaria and J. Gonzalez to discuss pertinent procedural/ factual background and coordinate strategy to respond to Proskauer queries (0.8). | 1.90 | 330.00 | 627.00 |
| 5/04/20 | CGB | 222 | Review M. Marcano report on information obtained from local court dockets regarding ordinary course wage claim litigations (.40); Draft email to L. Stafford forwarding same and proposing review of related appellate opinions (.20). | .60 | 330.00 | 198.00 |

O'Neill & Borges LLC

Bill #:  375657                                                                                    June 4, 2020

| 5/04/20 | JP | 208 | Intraoffice conference with H. Bauer, C. Garcia, J. Candelaria and J. Gonzalez regarding Proskauer questions on PR law arising under Revenue Bond Stay Relief Motions. | .80 | 355.00 | 284.00 |
|---|---|---|---|---|---|---|
| 5/04/20 | JP | 208 | Review Revenue Bond Stay Relief Motions and PR statutory and case law in connection with Proskauer questions on PR law arising under Revenue Bond Stay Relief Motions. | 2.60 | 355.00 | 923.00 |
| 5/04/20 | HDB | 222 | Review claims reconciliation work stream update by J. Herriman. | .30 | 305.00 | 91.50 |
| 5/04/20 | HDB | 208 | Review legal issues with J. Pietrantoni, C. Garcia, J. Gonzalez and J. Candelaria and others concerning PR trust law and budgetary appropriations legal issues arising from the stay relief reply briefs for PRIFA and HTA revenue bonds. | .80 | 305.00 | 244.00 |
| 5/04/20 | AJG | 222 | Draft an analysis of claim #4,493 tied to USDC-PR Case No. 17-01979 (ADC). | 1.40 | 180.00 | 252.00 |
| 5/04/20 | AJG | 222 | Analyze key pleadings in the docket for USDC-PR Case No. 17-01979 (ADC) to determine critical claim battlegrounds. | .80 | 180.00 | 144.00 |
| 5/04/20 | AJG | 222 | Analyze the complaint for USDC-PR Case No. 17-01979 (ADC) to assess the validity of the claim. | .60 | 180.00 | 108.00 |
| 5/04/20 | JAC | 208 | Conference call with C. Garcia, J. Pietrantoni, H. D. Bauer, and J. Gonzalez, to coordinate strategy in response to queries from E. Barak (Proskauer Rose LLP) regarding Puerto Rico law on trusts and other arguments. | .80 | 180.00 | 144.00 |
| 5/04/20 | FGR | 222 | Research regarding case no. 3:14-cv-01145-PAD in connection with CW Judicial Audit of Federal Cases. | 1.80 | 180.00 | 324.00 |
| 5/04/20 | IRH | 222 | Review of documentation related to case 17-03567 for report on case status. | .90 | 170.00 | 153.00 |
| 5/04/20 | MCD | 222 | Continue review of Proof of Claim and Complaint of common case 14-1867 (FAB/BJM)) (.20); Review Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome (.30) | .50 | 170.00 | 85.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657

June 4, 2020

| 5/04/20 | MCD | 222 | Continue review of Proof of Claim and Complaint of common case 15-1571 (.20); Revise Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome (.20). | .40 | 170.00 | 68.00 |
|---------|-----|-----|-----|-----|--------|----------|
| 5/04/20 | MCD | 222 | Continue review of Proof of Claim and Complaint of common case 14-1149 (.20); Revise Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome (.10). | .30 | 170.00 | 51.00 |
| 5/04/20 | MCD | 222 | Continue review of Proof of Claim and Complaint of common case 15-1431 (.10); Revise Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome (.20). | .40 | 170.00 | 68.00 |
| 5/04/20 | AEV | 215 | Legal research on supremacy clauses on statutes and review of preemption list. | 1.70 | 175.00 | 297.50 |
| 5/04/20 | AEV | 215 | Phone call with J. Cacho to discuss legal research findings and preemption list. | .20 | 175.00 | 35.00 |
| 5/04/20 | AEV | 215 | Edit Preemption List in Spanish and English to include footnotes identifying translation discrepancies and translated provision from Act 91. | 1.30 | 175.00 | 227.50 |
| 5/04/20 | JEG | 208 | Call to coordinate strategy in response to queries from E. Barak regarding Monolines reply to opposition to stay, with J. Pietrantoni, C. García, H. Bauer and J. Candelaria. (.80)   Begin review of Monolines replay to opposition to stay. (.60) | 1.40 | 195.00 | 273.00 |
| 5/04/20 | MMB | 222 | Conduct litigation search on cases filed in the PR Courts System and the Public Service Appellate Commission, according to list of cases provided; (6.30) Draft report summarizing same, as requested by C. García. (2.60) | 8.90 | 140.00 | 1,246.00 |
| 5/05/20 | JRC | 210 | Review multiple PR law questions from E. Barak of Proskauer (.50). Exchange of emails discussing issues with J. Pietrantoni (.40) | .90 | 340.00 | 306.00 |
| 5/05/20 | CGB | 222 | Analyze Proskauer's query regarding the Puerto Rico Trust Act's scope (.20); Analyze the Monolines PRIFA Reply arguments regarding the Trust Act's purported implications for the alleged statutory trust (.60); Email exchange with J. A. Candelaria to coordinate next steps to respond to Proskauer's query regarding same (.20). | 1.00 | 330.00 | 330.00 |

O'Neill & Borges LLC

Bill #: 375657 June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/05/20 | CGB | 222 | Analyze AMBAC legal argument regarding implications of statutory titles to the translation of the word "disposicion" (.20); Draft email to D. Alvarez to coordinate legal research regarding same (.20). | .40 | 330.00 | 132.00 |
| 5/05/20 | JP | 208 | Research PR statutory and case law in connection with Proskauer questions on PR law arising under Revenue Bond Stay Relief Motions. | 2.40 | 355.00 | 852.00 |
| 5/05/20 | HDB | 208 | Tel. conf. with J. Pietrantoni, J. Candelaria, J. Gonzalez and C. Garcia regarding PR legal issues concerning queries by E. Barak regarding revenue bonds stay relief motion. (.40) Review relevant sections of briefs to understand PR Law arguments. (.30) | .70 | 305.00 | 213.50 |
| 5/05/20 | HDB | 208 | Review stay relief notice by Josefina Guinot Melendez. (.20) Draft e-mail regarding same to L. Marini. (10) | .30 | 305.00 | 91.50 |
| 5/05/20 | HDB | 206 | Revise and sign-off to file master service list. | .20 | 305.00 | 61.00 |
| 5/05/20 | HDB | 208 | Review e-mail from S. Ma concerning extension of deadlines regarding Gracia Gracia Stipulation. (.10) Draft note to counsel for Gracia Gracia requesting consent to extension and other issues. (.20) | .30 | 305.00 | 91.50 |
| 5/05/20 | HDB | 208 | Revise draft Motion for Leave to Sur-Reply and for continuance of Preliminary Hearing on the Revenue Bonds Stay Relief Motions. | .30 | 305.00 | 91.50 |
| 5/05/20 | DOT | 222 | Research regarding the disposition of funds provision under the Puerto Rico Internal Revenue Code of 2011. | .30 | 210.00 | 63.00 |
| 5/05/20 | DJP | 206 | Respond to email from D. Munkittrick discussing nature and timing of filing of an Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions [ECF Nos. 12994, 12995, 12997] to June 4, 2020. | .20 | 190.00 | 38.00 |
| 5/05/20 | DJP | 206 | Analyze the Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions [ECF Nos. 12994, 12995, 12997] to June 4, 2020, and proposed order, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 5/05/20 | DJP | 206 | Respond to email from N. Vass of Prime Clerk LLC, requesting the filing of the Master Service List as of May 5, 2020, through the court's electronic filing system, on behalf of Prime Clerk LLC. | .10 | 190.00 | 19.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                        June 4, 2020

| 5/05/20 | DJP | 206 | File the Master Service List as of May 5, 2020, through the court's electronic filing system, on behalf of Prime Clerk LLC. | .20 | 190.00 | 38.00 |
|---------|-----|-----|------|-----|--------|--------|
| 5/05/20 | JAC | 208 | Review reply by HTA monoline insurers seeking relief from automatic stay (.30) and reply by PRIFA monoline insurers seeking relief from automatic stay (.80). | 1.10 | 180.00 | 198.00 |
| 5/05/20 | JAC | 208 | Analyze Puerto Rico law issues related to trusts and public corporation statutes to answer inquiries from Proskauer Rose LLP related to Revenue Bonds Stay Relief Motions. | 3.80 | 180.00 | 684.00 |
| 5/05/20 | JAC | 208 | Prepare draft responses to Proskauer Rose LLP regarding Puerto Rico law on trusts and public corporation statutes in anticipation of potential arguments against Revenue Bonds Stay Relief Motions. | .80 | 180.00 | 144.00 |
| 5/05/20 | JAC | 208 | Draft email to D. Ortiz Torres seeking clarification on amendments to Puerto Rico Internal Revenue Code to ascertain arguments made in Revenue Bonds Stay Relief Motions. | .10 | 180.00 | 18.00 |
| 5/05/20 | AMC | 222 | Review case docket related to creditor Jose Rodriguez Sanchez, excel row 45, index number 746. | 1.10 | 170.00 | 187.00 |
| 5/05/20 | AMC | 222 | Review case docket related to creditor Esther Mercado, excel row 46, index number 1078, as part of the judicial claims review. | .60 | 170.00 | 102.00 |
| 5/05/20 | AMC | 222 | Review case docket related to creditor Bankruptcy Estate of Genesoft Labs, Corp., excel row 47, index number 886, as part of the judicial claims review. Review Settlement Judgment. | .50 | 170.00 | 85.00 |
| 5/05/20 | FGR | 222 | Research regarding case no. 3:14-cv-01136 in connection with CW Judicial Audit of Federal Cases. | 1.80 | 180.00 | 324.00 |
| 5/05/20 | IRH | 222 | Review of claim in case 3:17-cv-01081 in preparation case audit form. | 2.00 | 170.00 | 340.00 |
| 5/05/20 | IRH | 222 | Review of case 3:18-cv-1081 docket for Creditor's Judicial Claim Against the Commonwealth audit form. | .60 | 170.00 | 102.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657

June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/05/20 | MCD | 222 | Analyze contents of common case 15-1840 Docket related to creditor's federal claim against the Commonwealth (Claim #12478 -Josue Torres Santiago) (.70); Analyze contents of Proof of Claim and additional documents provided in hyperlink (Row E of Excel document received) (.70); Analyze contents of Complaint and other related pleadings to complete the Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome (.90); Draft related Audit Sheet. (.30) | 2.60 | 170.00 | 442.00 |
| 5/05/20 | MCD | 222 | Analyze contents of common case 16-00205 Docket related to creditor's federal claim against the Commonwealth (Claim #5364 -Joanne Vazquez Rodriguez) (.80); Analyze contents of Proof of Claim and additional documents provided in hyperlink (Row E of Excel document received) (.60); Analyze contents of Complaint and other related pleadings in order to complete the Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome (.80); Draft the related Audit Sheet summary. (.30) | 2.50 | 170.00 | 425.00 |
| 5/05/20 | MCD | 222 | Conduct final review of common case Docket (15-cv-1046-PAD)related to creditor's federal claim against the Commonwealth (Claim #34993 -Armando Baez Molina) (.10); Conduct final review of Complaint and other related pleadings (.20); Draft summary to complete the related Audit Sheet. (.10) | .40 | 170.00 | 68.00 |
| 5/05/20 | MCD | 222 | Analyze contents of common case 16-02897 Docket related to creditor's federal claim against the Commonwealth (Claim #193 -Dino Demario & Cheryl Steele) (.70); Analyze contents of Proof of Claim and additional documents provided in hyperlink (Row E of Excel document received) (.70); Analyze contents of Complaint and other related pleadings in order to complete the Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome (.80); Draft related Audit Sheet form. (.30) | 2.50 | 170.00 | 425.00 |
| 5/05/20 | GMR | 206 | Analyze the Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies in anticipation to its filing in both the Commonwealth and HTA dockets. | .20 | 185.00 | 37.00 |
| 5/05/20 | GMR | 206 | File the Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies in Case No. 17-3283. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                      June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/05/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing copy of the Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies, as filed in both the Commonwealth and HTA dockets. | .20 | 185.00 | 37.00 |
| 5/05/20 | AEV | 215 | Edit the Preemption List in Spanish and the English version as of May 5th per J. Cacho's instructions. | 1.50 | 175.00 | 262.50 |
| 5/05/20 | JEG | 208 | Finalize review of Monolines reply to opposition to stay. (.80) Analyze arguments related to appropriations of Excise Taxes for the Highway and Transportation Authority in Motion of Opposition to Motion of Assured Guaranty Corp, et. al. for relief from automatic stay. (.50) Identify legal provisions related to appropriations of Excise Taxes for the Highway and Transportation Authority. (.60) | 1.90 | 195.00 | 370.50 |
| 5/05/20 | JEG | 208 | Compare the Government Accounting Act definition of appropriation  (3 L.P.R.A. §283b(a)), the Internal Revenue Code provisions related to Highway and Transportation Authority Allocable Revenues (13 L.P.R.A. § 31751) and the Vehicles and Transit Act provisions related to Highway and Transportation Authority Allocable Revenues (9 L.P.R.A §§ 5681). (.70) Analyze sections of Secretary of Justice Opinion 2005-14 regarding appropriation statutes of indefinite extension. (.4) Draft answer to query regarding the definition of appropriation under Puerto Rico law and its impact to the budget of the Highway and Transportation Authority, in view of 3 L.P.R.A §283b(a), 13 L.P.R.A. § 31751, 9 L.P.R.A §§ 5681 and the Secretary of Justice Opinion 2005-14. (.90) | 2.00 | 195.00 | 390.00 |
| 5/05/20 | JEG | 208 | Conduct research on statutes establishing and eliminating special funds for the Public Corporation of Industries for the Blind, the Mentally Retarded and Other Disabled Persons, and for the penitentiary carpenter shop. (.60) Draft answer to query regarding special funds for the Public Corporation of Industries for the Blind, the Mentally Retarded and Other Disabled Persons, and for the penitentiary carpenter shop. (.60) | 1.20 | 195.00 | 234.00 |
| 5/06/20 | JRC | 210 | Review and respond to questions from J. Pietrantoni regarding rum tax transfers from Federal Government to PR Government, | .40 | 340.00 | 136.00 |

O'Neill & Borges LLC

Bill #:  375657                                                                 June 4, 2020

| 5/06/20 | CGB | 222 | Analyze the first draft of response to E. Barak's queries regarding Puerto Rico Trusts legal doctrine prepared by J. A. Candelaria (.10); Overview of the Solivella case to ascertain its legal implications for the equitable lien doctrine in Puerto Rico (.40); email exchange with I. Rodriguez to coordinate certain legal research regarding equitable lien doctrine (.10); Review the Holden declaration enclosed to certain AMBAC replies (.30). | .90 | 330.00 | 297.00 |
| 5/06/20 | JP | 208 | Research PR statutory and case law in connection with Proskauer questions on PR law arising under Revenue Bond Stay Relief Motions. | 2.80 | 355.00 | 994.00 |
| 5/06/20 | HDB | 208 | Draft e-mail to J. Pietrantoni on query regarding equitable liens under PR Law in connection with Revenue Bonds stay relief motion. (.20)  Revise draft memorandum on equitable liens. (.40) | .60 | 305.00 | 183.00 |
| 5/06/20 | HDB | 208 | Revise draft analysis concerning the purported distinction between assignation and appropriation, and multi-year appropriations under PR Law. (.30) Draft e-mail outlining views on this legal issue in connection with the Revenue Binds Stay Relief Motions (.20). Review Opinion by the Secretary of Justice concerning appropriations (.40). | .90 | 305.00 | 274.50 |
| 5/06/20 | HDB | 208 | Review Motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, Financial Guaranty Insurance Company, The Bank of New York Mellon, and U.S. Bank Trust National Association to Redact Previously Filed Documents Pursuant to Federal Rule of Bankruptcy Procedure 9037(h), and exhibits. | .30 | 305.00 | 91.50 |
| 5/06/20 | HDB | 208 | Review the CW's Opposition to the Motion Requesting to Unparalyze for Become in Knowledge in the File that the Commonwealth of Puerto Rico Was Not Summon in this Case. | .20 | 305.00 | 61.00 |
| 5/06/20 | HDB | 208 | Review analysis concerning statutory trusts in connection with the Revenue bonds stay relief motion. (.20) Draft e-mail with comments thereto. (.10) | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                      June 4, 2020

| 5/06/20 | HDB | 208 | Analyze Opposition of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation to the Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020. | .30 | 305.00 | 91.50 |
| 5/06/20 | JAC | 208 | Revise email on Puerto Rico law on trusts and other arguments in relation to inquiry from Proskauer Rose LLP on Revenue Bonds Relief Motions. | .70 | 180.00 | 126.00 |
| 5/06/20 | JAC | 208 | Email exchange with J. Pietrantoni regarding inquiry from Proskauer Rose LLP on Revenue Bonds Relief Motions. | .10 | 180.00 | 18.00 |
| 5/06/20 | IRH | 208 | Review of brief memorandum on equitable interests under Puerto Rico law. | .20 | 170.00 | 34.00 |
| 5/06/20 | IRH | 222 | Review of order issued in case 3:18-cv-01081 in preparation for audit report on the same. | .80 | 170.00 | 136.00 |
| 5/06/20 | IRH | 208 | Review of Puerto Rico Infrastructure Financing Authority enabling statute provisions on rum cover over. | .90 | 170.00 | 153.00 |
| 5/06/20 | MCD | 222 | Continue to review and analyze contents of common case 16-02897 Docket related to creditor's federal claim against the Commonwealth(.40); Edit the corresponding Audit Sheet (.30) | .70 | 170.00 | 119.00 |
| 5/06/20 | DLA | 222 | Research Puerto Rico caselaw on statutory interpretation with respect to a statute's title. | .60 | 175.00 | 105.00 |
| 5/06/20 | JEG | 208 | Modify answer to query regarding the definition of appropriation under Puerto Rico law and its impact to the budget of the Highway and Transportation Authority, in view of 3 L.P.R.A. §283b(a), 13 L.P.R.A. § 31751, 9 L.P.R.A §§ 5681 and the Secretary of Justice Opinion 2005-14. | .50 | 195.00 | 97.50 |
| 5/07/20 | CGB | 204 | Review and respond to query from Angela Rodriguez regarding notices received from PrimeClerk. | .10 | 330.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                          June 4, 2020

| 5/07/20 | CGB | 222 | Review query from S. Elliot regarding Spanish translation of 13 L.P.R.A. 31751 (.10); Draft email to J. Pietrantoni setting forth initial reaction to same (.20); Review final response from J. Pietrantoni to S. Elliot (.10). | .40 | 330.00 | 132.00 |
|---------|-----|-----|---|-----|--------|--------|
| 5/07/20 | CGB | 222 | Review summaries from A. Moreno regarding audit of CW federal judicial claims. | .20 | 330.00 | 66.00 |
| 5/07/20 | HDB | 208 | Revise draft Reply Support of Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding Revenue Bond Lift Stay Motions to June 4, 2020. (.30) Review order granting motion for leave to sur-reply and continuance of hearing. (.10) | .40 | 305.00 | 122.00 |
| 5/07/20 | HDB | 208 | Review Urgent motion of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guarantee Corporation to Extend Time Allotted for Oral Argument at the May 13, 2020 Hearing on the Lift Stay Motions. | .30 | 305.00 | 91.50 |
| 5/07/20 | HDB | 208 | Review DRA Parties Reservation of Rights with Respect to the Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020. | .20 | 305.00 | 61.00 |
| 5/07/20 | HDB | 208 | Review letter following up on stay relief notice regarding Consejo de la Salud de la Comunidad la Playa de Ponce, Inc., now Med Centro Inc. v. Hon. Lorenzo Gonzalez as Secretary of the Department of Health (330 Center payment). | .20 | 305.00 | 61.00 |
| 5/07/20 | DJP | 206 | Analyze the preliminary draft of the Reply in Support of the Government Parties' Opposed Urgent Motion for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020, to be filed in compliance with Court scheduling order. | .40 | 190.00 | 76.00 |
| 5/07/20 | JAC | 222 | Call with D. Alvarez to discuss research strategy on rules of statutory interpretation. | .20 | 180.00 | 36.00 |
| 5/07/20 | FGR | 222 | Research regarding case no. 3:14-cv-01560 in connection with CW Judicial Audit of Federal Cases. | .70 | 180.00 | 126.00 |

O'Neill & Borges LLC

Bill #:  375657

June 4, 2020

| 5/07/20 | FGR | 222 | Research regarding case no. 3:14-bk-01560-ESL13 in connection with CW Judicial Audit of Federal Cases. | .40 | 180.00 | 72.00 |
| 5/07/20 | IRH | 208 | Review of Highways and Transportation Authority enabling act provisions on funds received from the Commonwealth of Puerto Rico. | 2.30 | 170.00 | 391.00 |
| 5/07/20 | IRH | 208 | Review of Puerto Rico case law on equitable liens. | 1.80 | 170.00 | 306.00 |
| 5/07/20 | IRH | 208 | Compilation of legal research on HTA provisions regarding funds assigned from the Commonwealth. | 1.30 | 170.00 | 221.00 |
| 5/07/20 | GMR | 206 | Analyze Reply in Support of the Government Parties' Opposed Urgent Motion for Leave to file Sur-Replies and to Adjourn the Preliminary Hearing regarding the Revenue Bond Lift Stay Motions to June 4, 2020 (0.3) and exchange emails with D. Munkittrick in connection thereto (0.2). | .50 | 185.00 | 92.50 |
| 5/07/20 | GMR | 206 | Finalize the Reply in Support of the Government Parties' Opposed Urgent Motion for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020 in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 5/07/20 | GMR | 206 | File the Reply in Support of the Government Parties' Opposed Urgent Motion for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020 in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 5/07/20 | DLA | 222 | Research Puerto Rico caselaw on statutory interpretation with respect to a statute's title. (2.60); Call with J. Candelaria to discuss research strategy and findings. (.20) | 2.80 | 175.00 | 490.00 |
| 5/08/20 | JRC | 210 | Exchange of emails with J. Pietrantoni and others regarding issue of  meaning of "asignacion" as argued in Ambac's pleading. | .40 | 340.00 | 136.00 |
| 5/08/20 | CGB | 222 | Review compilation of all audit forms forwarded by reviewers of the CW USDC judicial claims as of May 8, 2020 (1.20); Draft email to L. Stafford and J. Herriman forwarding same (.20). | 1.40 | 330.00 | 462.00 |
| 5/08/20 | MCC | 222 | Review notes related to case Lopez-Rosario v. Police Dept, and its local court sister cases, as requested by C. Garcia, to provide information required for judicial review and audit. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                June 4, 2020

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/08/20 | MCC | 222 | Draft email to C. Garcia providing information requested related to Lopez-Rosario v. Police Dept. for audit of judicial review. | .10 | 280.00 | 28.00 |
| 5/08/20 | HDB | 208 | Review issues regarding appropriations in CW from 2014-2017. | .20 | 305.00 | 61.00 |
| 5/08/20 | NBD | 222 | Review filings made in case number 3:16-cv-02867 and their relationship with previous cases filed in state court. | .20 | 220.00 | 44.00 |
| 5/08/20 | JAC | 208 | Respond to inquiry from C. Garcia regarding translation of statutes. | .10 | 180.00 | 18.00 |
| 5/08/20 | MLA | 222 | Analyze proof of claim No. 154678 filed by plaintiff Vargas Moya against the Employee Retirement System. | 1.10 | 195.00 | 214.50 |
| 5/08/20 | MLA | 222 | Analyze complaint filed at adversary proceeding No. 16-00087 and other related pleadings in the case to evaluate merits of the case and effects over the bankruptcy proceeding. | .50 | 195.00 | 97.50 |
| 5/08/20 | MLA | 222 | Analyze motion to dismiss adversary proceeding and answer to complaint filed by ERS. | .40 | 195.00 | 78.00 |
| 5/08/20 | IRH | 208 | Review on Internal Revenue Code provisions of funds assigned to the Highways and Transportation Authority. | 3.20 | 170.00 | 544.00 |
| 5/08/20 | IRH | 208 | Legal research on security interests under Puerto Rico law. | .90 | 170.00 | 153.00 |
| 5/08/20 | IRH | 208 | Compilation of legal research on equity liens for draft of response to Proskauer enquiry. | 2.60 | 170.00 | 442.00 |
| 5/08/20 | DLA | 222 | Research Puerto Rico caselaw on statutory interpretation with respect to a statute's title. (.50). Review and analyze findings from research. (1.30). | 1.80 | 175.00 | 315.00 |
| 5/10/20 | IRH | 208 | Review of docket documentation for case number 3:17-cv-2249. | .80 | 170.00 | 136.00 |
| 5/10/20 | IRH | 208 | Review of docket documentation for case number 3:16-cv-03189. | 1.10 | 170.00 | 187.00 |
| 5/11/20 | JRC | 208 | Review responses from I. Rodriguez regarding equity liens (.40). Draft emails to J. Pietrantoni and H. Bauer regarding equity liens under PR law (.30). | .70 | 340.00 | 238.00 |
| 5/11/20 | CGB | 222 | Analyze Peaje Appellate decision at 899 F.3d 1 to consider its legal impacts on the related claims of the Monolines claimants. | .40 | 330.00 | 132.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657

June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/20 | CGB | 222 | Revisit PRSCT decision of Rodriguez v. Solivellas to consider its implications for the doctrine of equitable liens under Puerto Rico law (.30); Draft email J. Pietrantoni regarding same (.30). | .60 | 330.00 | 198.00 |
| 5/11/20 | CGB | 222 | Review J. Pietrantoni comments regarding potential response to Proskauer query on applicability of trust act to statutory trusts (.20); redraft response in view of same (.40); Coordinate with J.A. Candelaria for confirmation of key propositions of revised draft (.30); Draft email to J. Pietrantoni forwarding revised draft response as of May 11, 2020 (.20). | 1.10 | 330.00 | 363.00 |
| 5/11/20 | JP | 208 | Research regarding various questions of PR law raised by Proskauer. (2.70) Draft comments to draft response to legal query on Puerto Rico trusts. (.20) | 2.90 | 355.00 | 1,029.50 |
| 5/11/20 | JP | 208 | Draft response to various questions of PR law raised by Proskauer. | 2.20 | 355.00 | 781.00 |
| 5/11/20 | HDB | 215 | Review Bank Account Analysis Status Update through March 31, 2020, as prepared by E&Y. | .30 | 305.00 | 91.50 |
| 5/11/20 | HDB | 202 | Review draft supplement to equitable liens memorandum. (.30) Revise statutes and cases cited in memorandum. (.90) | 1.20 | 305.00 | 366.00 |
| 5/11/20 | HDB | 208 | Follow-up with A. Amadeo regarding extension of Gracia-Gracia deadlines. (.10) Review and respond to e-mail by S. Ma regarding same. (.10) Review response to request to modification of briefing schedule and draft e-mail to S. Ma. (.10) | .30 | 305.00 | 91.50 |
| 5/11/20 | JAC | 208 | Analyze Puerto Rico law issues on trusts and equitable liens to assist J. Pietrantoni and C. Garcia in answering inquiries from Proskauer Rose LLP, in relation to Revenue Bonds Relief Motions. | 2.20 | 180.00 | 396.00 |
| 5/11/20 | JAC | 208 | Email exchange with C. Garcia regarding trusts and equitable liens under Puerto Rico law. | .40 | 180.00 | 72.00 |
| 5/11/20 | MLA | 222 | Evaluate merits and exposure of ERS in light of the arguments presented at summary judgment and ERS' response thereto in 13-03625-ESL. | .50 | 195.00 | 97.50 |
| 5/11/20 | MLA | 222 | Review Stipulation and Partial Settlement Agreement filed by plaintiff and defendant resolving most of the pending matters presented in the complaint in 13-03625-ESL. | .50 | 195.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                                    June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/20 | MLA | 222 | Review several pleadings related to the PROMESA stay to evaluate the parties' arguments pursuant to the Court's ruling on the motion for summary judgment in 11-1436 (JAF). | .60 | 195.00 | 117.00 |
| 5/11/20 | MLA | 222 | Review the complaint vis a vis the partial settlement agreement and evaluate whether there are any pending matters in 11-1436 (JFA). | .70 | 195.00 | 136.50 |
| 5/11/20 | IRH | 208 | Review of documentation for case number 2010-11-2915 in preparation for audit form. | 1.10 | 170.00 | 187.00 |
| 5/11/20 | IRH | 222 | Draft audit form for claim 37876 related to case 3:18-cv-1081. | .40 | 170.00 | 68.00 |
| 5/11/20 | IRH | 222 | Draft audit form for claim 43509 related to case 3:18-cv-1081. | .20 | 170.00 | 34.00 |
| 5/11/20 | IRH | 222 | Draft audit form for claim 52347 in case number 18-CV-1081. | .30 | 170.00 | 51.00 |
| 5/11/20 | IRH | 222 | Draft audit form for claim 52423 in case 3:18-cv-1081. | .30 | 170.00 | 51.00 |
| 5/11/20 | IRH | 222 | Draft audit form for claim 52947 in case 18-CV-1081. | .30 | 170.00 | 51.00 |
| 5/11/20 | IRH | 222 | Draft audit form for claim number 52966 in case number 3:17-cv-01081. | .20 | 170.00 | 34.00 |
| 5/11/20 | JEG | 208 | Conduct research regarding Commonwealth accounting system regulations. (1.00) Begin draft of answer to query regarding the Commonwealth accounting system. (.70) | 1.70 | 195.00 | 331.50 |
| 5/12/20 | JRC | 210 | Review and respond to several responses prepared by J. Pietrantoni and other OB attorneys regarding questions from Proskauer for motion being prepared. | .80 | 340.00 | 272.00 |
| 5/12/20 | CGB | 222 | Consider translation options for rush translation of Op.Sec. 2005-14 (.30) Coordinate translation of Op. Sec. 2005-14 with O. M. Alicea (.20). | .50 | 330.00 | 165.00 |
| 5/12/20 | JP | 208 | Draft response to various questions of PR law raised by Proskauer to address Monolines reply arguments. | 1.80 | 355.00 | 639.00 |
| 5/12/20 | HDB | 208 | Review analysis regarding use of "asignación" in the context of budget appropriations. | .20 | 305.00 | 61.00 |
| 5/12/20 | HDB | 208 | Review response to inter vivos trust query. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                      June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/20 | HDB | 222 | Review and deliver responses to omnibus claims objections delivered to my attention. (.10) Draft e-mail to J. Herriman and L. Stafford regarding same.  (.10). | .20 | 305.00 | 61.00 |
| 5/12/20 | HDB | 212 | Review response to disclosure statement delivered to my attention and forward to Prime Clerk. | .10 | 305.00 | 30.50 |
| 5/12/20 | HDB | 215 | Review CW's best interest test assumption chart in preparation for call. (.30)  Tel. conf. with McKinsey (D. Oldum and others) and Proskauer (E. Barak and others) regarding CW recovery analysis. (1.10) | 1.40 | 305.00 | 427.00 |
| 5/12/20 | MLA | 222 | Review proof of claim relating to 08-1707 (BMJ) filed against the Commonwealth. | .30 | 195.00 | 58.50 |
| 5/12/20 | MLA | 222 | Analyze documentation in support of proof of claim, including the complaint in- 08-1707 (BMJ) commencing adversary proceeding against the Commonwealth for willful violation of the automatic stay, and other communications held with counsel for the Commonwealth regarding the alleged violations. | .90 | 195.00 | 175.50 |
| 5/12/20 | MLA | 222 | Review and analyze key pleadings in AP 16-00138 to ascertain key background of the case, including motion for summary judgment filed by the Commonwealth, among others. | 1.10 | 195.00 | 214.50 |
| 5/12/20 | IRH | 222 | Review of docket documentation for case 3:16-cv-03189 in preparation for audit report form. | 1.70 | 170.00 | 289.00 |
| 5/12/20 | IRH | 222 | Review of docket documentation for case number 3:15-cv-02218 for audit report. | 1.30 | 170.00 | 221.00 |
| 5/12/20 | IRH | 222 | Review of docket documentation for case number 3:10-bk-01235 in preparation for audit form. | .90 | 170.00 | 153.00 |
| 5/12/20 | IRH | 222 | Review of docket documentation for Highways and Transportation Authority bankruptcy case for information on claim 65706. | .80 | 170.00 | 136.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                      June 4, 2020

| 5/12/20 | MCD | 222 | Analyze contents of common case (14-1841 (JAG)) Docket related to creditor's federal claim against the Commonwealth (Claim #7137 -Obe E. Johnson) (.30); Analyze contents of Proof of Claim and additional documents provided in hyperlink (Row E of Excel document received) (.40); Analyze contents of Complaint and other related pleadings to complete the Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome (.50); Draft pertinent information for Audit Sheet (.20). | 1.40 | 170.00 | 238.00 |
|---|---|---|---|---|---|---|
| 5/12/20 | GMR | 206 | File the Motion of Financial and Management Board for Puerto Rico and Puerto Rico Electric Power Authority for Release of Insurance Proceeds for Earthquake Losses in the Commonwealth case (17-3283). | .20 | 185.00 | 37.00 |
| 5/12/20 | DLA | 222 | Draft memo of research findings on statute interpretation. | 4.20 | 175.00 | 735.00 |
| 5/12/20 | JEG | 208 | Analyze provisions of Act 230 of July 23 ,1974, known as the Puerto Rico Government Accounting Act, related to the powers of the Secretary of Treasury. (.60) Finalize answer to query regarding the Commonwealth accounting system. (1.50) | 2.10 | 195.00 | 409.50 |
| 5/12/20 | JEG | 208 | Conduct research regarding statutes that appropriate Commonwealth revenues subject to clawback. (1.30) Analyze provisions of the Puerto Rico Internal Revenue Code related to appropriations for the Highways and Transportation Authority, the Metropolitan Bus Authority, and the Integrated Transportation Authority. (.80) | 2.10 | 195.00 | 409.50 |
| 5/12/20 | JEG | 208 | Analyze legal provisions related to revenues transferred to the Puerto Rico Infrastructure Financing Authority Act. (.40) Analyze provisions of the Puerto Rico Room Occupancy Rate Tax Act related to appropriations for the Convention Center District Authority. (30) Draft list of Commonwealth revenues that are subject to clawback, as requested by S. Tajuddin. (1.10) | 1.80 | 195.00 | 351.00 |
| 5/12/20 | OMA | 220 | As requested by attorney C. Garcia, begin translation into English of PR Secretary of Justice Opinion No. 2005-14 of 8/30/2005. | 3.30 | 150.00 | 495.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                    June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/20 | MMB | 219 | Docket court notice received by email dated May 11, 2020, regarding order dkt. 13080 setting briefing schedule on motion of Official Committee, dkt. 13060 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/12/20 | MMB | 219 | Docket court notice received by email dated May 12, 2020, regarding order dkt. 13093 on urgent motion dkt. 13089 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/12/20 | MMB | 222 | Review, scan, classify correspondence in relation with claims objections, as requested by H. Bauer. | .80 | 140.00 | 112.00 |
| 5/13/20 | JRC | 208 | Review list prepared by J. Gonzalez regarding PR revenue streams subject to Constitutional clawback. | .70 | 340.00 | 238.00 |
| 5/13/20 | CGB | 222 | Review email from A. Bargoot forwarding queries on various Ordinary Course Wage Claims (.10); Draft initial response to same (.20); Overview of document setting forth Follow-up queries (.40); review of key court dockets and appellate court decision to address queries (1.40); Draft response to Follow-up questions relating to local court cases on ordinary wages claims (.40). | 2.50 | 330.00 | 825.00 |
| 5/13/20 | CGB | 222 | Analyze brief memorandum from D. Alvarez-Rodriguez regarding validity of relying on title of a statute when interpreting same (0.4); Draft Follow-up questions for D. Alvarez-Rodriguez and J.A. Candelaria (0.2); Review responses thereto from J.A. Candelaria (0.1). | .70 | 330.00 | 231.00 |
| 5/13/20 | MCC | 222 | Analyze case of ASC v. PR Treasury Department in relation to POC filed by ASC. | 1.40 | 280.00 | 392.00 |
| 5/13/20 | MCC | 222 | Draft audit of judicial review related to POC filed by ASC, and federal case between ASC and PR Treasury department. | .60 | 280.00 | 168.00 |
| 5/13/20 | MCC | 222 | Review and analyze case of Johnson v. Rivera (DOJ) to prepare audit review of POC filed by O. Johnson, and draft audit review. | 1.30 | 280.00 | 364.00 |
| 5/13/20 | HDB | 208 | Revise draft Gracia-Gracia status report. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                                          June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/20 | HDB | 206 | Revise draft Informative Motion in Compliance with Order Granting Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4, 2020. (.20) Review edits to draft Informative Motion by Movants. (.20) | .40 | 305.00 | 122.00 |
| 5/13/20 | CEG | 211 | Consider legal implications on proposed budget conditions. | .20 | 250.00 | 50.00 |
| 5/13/20 | MCD | 222 | Analyze contents of common case 16-06643 Docket related to creditor's federal claim against the Commonwealth (Claim #23837 -CD Builders Inc.) (.80); Analyze contents of Proof of Claim and additional documents provided in hyperlink (Row E of Excel document received) (.60); Analyze contents of Complaint and other related pleadings in order to complete the Audit Sheet containing details of case to determine  probability of favorable/unfavorable outcome (.80);Draft Audit Sheet. (.20) | 2.40 | 170.00 | 408.00 |
| 5/13/20 | GMR | 206 | Analyze the Motion to Inform in Compliance with Order Granting Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing regarding the Revenue Bond Lift Stay Motions to June 4, 2020, in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 5/13/20 | GMR | 206 | File the Motion to Inform in Compliance with Order Granting Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing regarding the Revenue Bond Lift Stay Motions to June 4, 2020, in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 5/13/20 | GMR | 206 | Exchange several emails with M. Triggs in connection with the filing of the Motion to Inform in Compliance with Order Granting Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing regarding the Revenue Bond Lift Stay Motions to June 4, 2020. | .20 | 185.00 | 37.00 |
| 5/13/20 | GMR | 206 | Exchange emails with L. Stafford in connection with the filing of the Notice of Filing of Motion of FOMB and PREPA for Release of Insurance Proceeds for Earthquake Losses. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                    June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/20 | GMR | 206 | Analyze the Notice of Filing of Motion of FOMB and PREPA for Release of Insurance Proceeds for Earthquake Losses in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 5/13/20 | DLA | 222 | Draft memo of research findings on statute interpretation. | 3.10 | 175.00 | 542.50 |
| 5/13/20 | OMA | 220 | As requested by attorney C. Garcia, continue translation into English of PR Secretary of Justice Opinion No. 2005-14 of 8/30/2005. 21 pages; 7,662 words. | 5.70 | 150.00 | 855.00 |
| 5/14/20 | CGB | 222 | Review E. Barak's Follow-up questions on public deed requirements for inter vivos trusts (.10); Review past legal memorandum discussing constructive trust issues (.60); Draft preliminary responses to E. Barak queries (.50). | 1.20 | 330.00 | 396.00 |
| 5/14/20 | CGB | 222 | Email exchange with J. Herriman regarding recent CW judicial audit forms. | .20 | 330.00 | 66.00 |
| 5/14/20 | CGB | 222 | Edit the draft short memorandum on Puerto Rico statutory interpretation rules as regards a statute's title drafted by D. Alvarez-Rodriguez (.30); Draft email forwarding same to J. Pietrantoni for consideration (.10). | .40 | 330.00 | 132.00 |
| 5/14/20 | JP | 208 | Research various PR law questions relating to authority of officers of HTA raised by Proskauer. | 1.40 | 355.00 | 497.00 |
| 5/14/20 | MCC | 222 | Review federal case Pacheco et al v. Toledo et al as part of judicial audit regarding four creditors claims. | 1.50 | 280.00 | 420.00 |
| 5/14/20 | MCC | 222 | Draft reports of judicial review audits for four creditors: D. Pacheco, J. Irizarry Pacheco, D. Irizarry Pacheco, and F. Rivera Bujosa. | 1.70 | 280.00 | 476.00 |
| 5/14/20 | MCC | 222 | Search and review federal case related to POC filed by Gonzalez M. | .80 | 280.00 | 224.00 |
| 5/14/20 | HDB | 208 | Exchange messages with counsel for Gracia-Gracia. (.10) Draft e-mail to S. Ma regarding status report. (.10) | .20 | 305.00 | 61.00 |
| 5/14/20 | MCD | 222 | Continue to review and analyze contents of common case 16-06643 Docket related to creditor's federal claim against the Commonwealth (Claim #23837) (.40); Edit the corresponding Audit Sheet. (.10) | .50 | 170.00 | 85.00 |

O'Neill & Borges LLC

Bill #:  375657                                                                      June 4, 2020

| 5/14/20 | MCD | 222 | Analyze contents of common case 16-06643 Docket related to creditor's federal claim against the Commonwealth (Claim #27249 -CD Builders Inc.) (.60); Analyze contents of Proof of Claim and additional documents provided in hyperlink (Row E of Excel document received) (.60); Analyze contents of Complaint and other related pleadings to complete the Audit Sheet containing details of case to determine probability of favorable/unfavorable outcome (.70); Analyze content of Complaint and related pleadings in local court (Case #SJ2017CV00340) (.40); Draft the pertinent Audit Sheet. (.30) | 2.60 | 170.00 | 442.00 |
|---|---|---|---|---|---|---|
| 5/14/20 | OMA | 220 | As requested by attorney C. Garcia, continue translation into English of PR Secretary of Justice Opinion No. 2005-14 of 8/30/2005. 23 pages; 9,225 words. | 7.40 | 150.00 | 1,110.00 |
| 5/15/20 | JRC | 208 | Review (.30) and respond (.40) to questions from J. Pietrantoni regarding PR trust law inquiries from Proskauer. | .70 | 340.00 | 238.00 |
| 5/15/20 | CGB | 222 | Analyze edits from J. Pietrantoni regarding analysis on inter vivos trust vis-à-vis statutory trusts under Puerto Rico law (.40); Review case law and legal cites forwarded by J. A. Candelaria impacting analysis (1.50); Edit responses to E. Barak questions on Movants statutory trust arguments in view of same (1.70); Draft email to J. Pietrantoni forwarding revised version of responses (.10). | 3.70 | 330.00 | 1,221.00 |
| 5/15/20 | CGB | 222 | Email exchange with J. Pietrantoni regarding the draft short memorandum on Puerto Rico statutory interpretation rules as regards a statute's title. | .30 | 330.00 | 99.00 |
| 5/15/20 | CGB | 222 | Review email from A. Barqoot regarding Follow-up queries on common wages claims in local court or local administrative proceedings (.30); Draft email to A. Barqoot forwarding available additional background regarding local court proceedings (.40). | .70 | 330.00 | 231.00 |
| 5/15/20 | JP | 208 | Draft replies to various questions from Proskauer regarding PR trust law and its applicability to municipal bonds, authority of HTA Executive Director, and others. | 3.30 | 355.00 | 1,171.50 |
| 5/15/20 | HDB | 206 | Revise draft informative motion concerning liquidity facility to CRIM. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  375657                                                                    June 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/15/20 | HDB | 208 | Review comments by J. Pietrantoni to draft e-mail by J. Candelaria regarding appropriation statutes in connection with Sur-reply to revenue bonds stay relief motion. | .20 | 305.00 | 61.00 |
| 5/15/20 | DJP | 206 | Analyze the Informative Motion Regarding Motion Requesting Relief of Stay under 362(D)(1) of the Bankruptcy Code, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 5/15/20 | DJP | 206 | File the Informative Motion Regarding Motion Requesting Relief of Stay under 362(D)(1) of the Bankruptcy Code, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 5/15/20 | JAC | 208 | Conduct research on inter vivos trust definition and requirements under Puerto Rico law (.90) and draft email to C. Garcia on the subject, in relation to Revenue Bond Relief Motions (.20). | 1.10 | 180.00 | 198.00 |
| 5/15/20 | JEG | 208 | Conduct research about the amendments in the Highways and Transportation Authority Enabling Act regarding changes in its Board of Directors since 1971. | 1.30 | 195.00 | 253.50 |
| 5/15/20 | OMA | 220 | As requested by attorney C. Garcia, finalize translation into English of PR Secretary of Justice Opinion No. 2005-14 of 8/30/2005. 24 pages; 9,130 words. | 7.30 | 150.00 | 1,095.00 |
| 5/15/20 | MMB | 219 | Docket court notice received by email dated May 13, 2020, regarding order dkt. 13111 setting deadline to file responses, reply in connection with motion for release of insurance proceeds - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/15/20 | MMB | 219 | Docket court notice received by email dated May 14, 2020, regarding order dkt. 13116 setting deadlines to respond, reply, to motions for partial summary judgment, setting motions hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/16/20 | JRC | 208 | Exchange emails with C. Garcia regarding questions of PR Trust law from Proskauer. | .50 | 340.00 | 170.00 |

O'Neill & Borges LLC

Bill #:  375657                                                               June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/20 | CGB | 222 | Review query from E. Stevens regarding the doctrine of special deposits under Puerto Rico law (.20); Draft initial response email to E. Stevens (.10); Edit legal memorandum forwarded by J.A. Candelaria regarding special deposits doctrine (.40); email exchange with J. R. Cacho regarding the legal implications of same (.20); Draft email to E. Stevens forwarding Draft memorandum (.20). | 1.10 | 330.00 | 363.00 |
| 5/16/20 | CGB | 222 | Draft email to E. Barak forwarding copy of the Rossy PRR PRSCT opinion. | .10 | 330.00 | 33.00 |
| 5/16/20 | JP | 208 | Email to Proskauer relating to applicability of trust provisions of Civil Code and Trust Act to trusts created by statute. | .40 | 355.00 | 142.00 |
| 5/17/20 | CGB | 222 | Draft email to E. Barak forwarding English version of the Maeso PRSCT opinion (.20); Review the FOMB's draft Sur-reply for the HTA lift stay request (.90). | 1.10 | 330.00 | 363.00 |
| 5/17/20 | CGB | 222 | Review email from O. M. Alicea forwarding certified translation of Sec. of Just opinion (.10); Draft email to E. Stevens forwarding certified translation of PR Sec. Just. 2005-14 (.20). | .30 | 330.00 | 99.00 |
| 5/17/20 | JP | 208 | Review and comment Sur-reply at the request of Proskauer. | 2.10 | 355.00 | 745.50 |
| 5/17/20 | HDB | 208 | Commence review of draft Sur-reply brief in support of Opposition to Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning the Application of the Automatic Stay to the Revenues Securing the CCDA Bonds. (.90) Review e-mails from E. Barak regarding trust issues under PR Law. (.20) | 1.10 | 305.00 | 335.50 |
| 5/18/20 | JRC | 208 | Review and exchange emails with C. Garcia and J. Pietrantoni regarding changes to Proskauer's Sur-reply motion. | .60 | 340.00 | 204.00 |
| 5/18/20 | CGB | 222 | Analyze the Draft section of the trust act discussion for the draft Sur-Reply circulated by E. Barak (.30); Review PRSCT cases discussing inter vivos trust requirements (.70) analyze emails from J. R. Cacho providing comments to same. (.20) Draft edits to the trust section (.30); email exchange with E. Barak regarding same (.30). | 1.80 | 330.00 | 594.00 |

O'Neill & Borges LLC

Bill #:  375657

June 4, 2020

| 5/18/20 | CGB | 222 | Review the Draft Sur-Reply Of The Commonwealth Of Puerto Rico To Motion Of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., And the Bank of New York Mellon Concerning Application Of Automatic Stay [ECF NO. 10104] (1.10): Draft email to M. Rochman forwarding comments to same (.20). | 1.30 | 330.00 | 429.00 |
|---|---|---|---|---|---|---|
| 5/18/20 | JP | 208 | Review and comment on PRIFA Sur-reply at the request of Proskauer; (2.10) Review emails from J. R. Cacho forwarding edits to same. (.30) | 2.40 | 355.00 | 852.00 |
| 5/18/20 | HDB | 208 | Revise Sur-Reply to PRIFA Bonds Motion for Relief from Stay. (.90) Coordinate filing of Sur-replies with OB Team. (.40)  Review draft Sur-reply to HTA Revenue bond stay relief motion. (.80)  Review suggested edits to Puerto Rico Trust Law issues. (.20) | 2.30 | 305.00 | 701.50 |
| 5/18/20 | HDB | 215 | Review objection to disclosure statement filed by Arthur Samodovitz. | .30 | 305.00 | 91.50 |
| 5/18/20 | HDB | 208 | Review Order granting resetting of hearing on Gracia-Gracia stipulation. | .10 | 305.00 | 30.50 |
| 5/18/20 | DJP | 206 | Analyze the Sur-reply of Commonwealth of Puerto Rico in Opposition to Amended PRIFA Bondholder Motion to Lift Automatic Stay [ECF No. 10602], in anticipation of its filing. | .80 | 190.00 | 152.00 |
| 5/18/20 | DJP | 206 | File the Sur-reply of Commonwealth of Puerto Rico in Opposition to Amended PRIFA Bondholder Motion to Lift Automatic Stay [ECF No. 10602], through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 5/18/20 | DJP | 206 | Analyze the Declaration of Michael T. Mervis Regarding the Sur-reply-reply-reply-reply-reply-R eply of Commonwealth of Puerto Rico in Opposition to Amended PRIFA Bondholder Motion to Lift Automatic Stay [ECF No. 10602], and supporting exhibits, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 5/18/20 | DJP | 206 | File the Declaration of Michael T. Mervis Regarding the Sur-reply-reply-reply-reply-R eply of Commonwealth of Puerto Rico in Opposition to Amended PRIFA Bondholder Motion to Lift Automatic Stay [ECF No. 10602], and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                                                        June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/20 | DJP | 206 | Analyze the Rely on Spanish Language Case Law and for Extension of Time to File Certified Translation, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 5/18/20 | DJP | 206 | File the Commonwealth of Puerto Rico for Leave to Rely on Spanish Language Case Law and for Extension of Time to File Certified Translation, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 5/18/20 | MLA | 222 | Review proof of claim No. 53,077 filed against the Commonwealth. | .30 | 195.00 | 58.50 |
| 5/18/20 | MLA | 222 | Review documentation in support of proof of claim 7137, including the complaint commencing adversary proceeding against the Commonwealth and other documentation related to alleged incorrect withholdings made by the ERS. | 1.10 | 195.00 | 214.50 |
| 5/18/20 | MLA | 222 | Review docket of the bankruptcy case from which 7137 claimant alleges willful violation of discharge order. | .90 | 195.00 | 175.50 |
| 5/18/20 | PAG | 206 | Review Sur-reply-reply-reply-reply-reply-r eply of the Commonwealth of Puerto Rico in Opposition to Motion of Review Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of Automatic Stay [ECF No. 10104] in anticipation of its filing in Case No. 17-3283-LTS. | .60 | 180.00 | 108.00 |
| 5/18/20 | PAG | 206 | File Sur-reply-reply-reply-reply-reply-r eply of the Commonwealth of Puerto Rico in Opposition to Motion of Review Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of Automatic Stay [ECF No. 10104] in Case No. 17-3283-LTS. | .20 | 180.00 | 36.00 |
| 5/18/20 | PAG | 206 | Review Declaration of Colin R. Kass Regarding the Sur-reply-reply-reply-reply-reply-R eply of Commonwealth of Puerto Rico Regarding CCDA Bondholder Motion to Lift Automatic Stay [ECF No. 10104], and supporting exhibits, in anticipation of its filing in Case No. 17-3283-LTS. | .60 | 180.00 | 108.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                 June 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/18/20 | PAG | 206 | File Declaration of Colin R. Kass Regarding the Sur-reply-reply-reply-reply-reply-R eply of Commonwealth of Puerto Rico Regarding CCDA Bondholder Motion to Lift Automatic Stay [ECF No. 10104], and supporting exhibits F-K, in Case No. 17-3283-LTS. | .30 | 180.00 | 54.00 |
| 5/18/20 | IRH | 222 | Review of case 3:13-cv-01346 documentation for audit form. | .90 | 170.00 | 153.00 |
| 5/18/20 | IRH | 222 | Draft audit form for case number 3:13-cv-01346. | .20 | 170.00 | 34.00 |
| 5/18/20 | MCD | 222 | Continue to review certain fillings included in docket regarding common case 14-1841 related to creditor's federal claim against the Commonwealth (Claim #7137)(.30); Edit corresponding Audit Sheet. (.10) | .40 | 170.00 | 68.00 |
| 5/18/20 | MCD | 222 | Finalize review certain fillings included in docket regarding common case 16-00205 related to creditor's federal claim against the Commonwealth (Claim #5364)(.20); Edit Audit Sheet to incorporate additional comments. (.20) | .40 | 170.00 | 68.00 |
| 5/18/20 | MCD | 222 | Continue to review and analyze certain fillings included in docket regarding common case 16-02897 related to creditor's federal claim against the Commonwealth (Claim #193)(.10); Incorporate additional information into Audit Sheet. (.10) | .20 | 170.00 | 34.00 |
| 5/18/20 | MCD | 222 | Finalize review and analysis of certain fillings included in docket regarding common case 16-06643 related to creditor's federal claim against the Commonwealth (Claim #23837)(.20); Incorporate additional information into Audit Sheet. (.10) | .30 | 170.00 | 51.00 |
| 5/18/20 | MCD | 222 | Finalize review and analysis of certain fillings included in docket regarding common case 16-06643 related to creditor's federal claim against the Commonwealth (Claim #27249)(.20); Incorporate additional information into Audit Sheet . (.20) | .40 | 170.00 | 68.00 |
| 5/18/20 | GMR | 206 | File the Sur-reply-reply-reply-reply-reply Reply to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection in Case No. 17-3283. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  375657                                                                                   June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/20 | JRC | 208 | Review additional questions from Proskauer for June 4 hearing.(20). Exchange emails with J. Pietrantoni regarding same. (20). | .40 | 340.00 | 136.00 |
| 5/19/20 | CGB | 222 | Email exchange with A. Bargoot regarding status of review of CW local court docket claims (.30); Analyze additional queries regarding same from A. Bargoot (.30); Review background Appellate decisions on order to address same (1.80); Draft response to additional queries from A. Bargoot with available data in local court dockets (2.10); Draft  to A. Bargoot forwarding responses (.40). | 4.60 | 330.00 | 1,518.00 |
| 5/19/20 | JP | 208 | Analyze possible strategies in connection with rebuttal of AMBAC claims as to perfection of lien over deposit accounts and approval of HTA security agreement. (.90) Exchange emails with J. R. Cacho regarding same. | 1.10 | 355.00 | 390.50 |
| 5/19/20 | MCC | 222 | Complete research of case law included in Judicial Review spreadsheet. 91.60) Draft audit table of judicial review for claim by M. Gonzalez Doble. (.40) | 2.00 | 280.00 | 560.00 |
| 5/19/20 | MCC | 222 | Research case Garcia v. Puig-Morales et al, in preparation of audit of judicial review. (.70) Review case docket and main pleadings of the case. (.80) Draft table of audit review for claim filed by M. Garcia Gonzalez. (.40) | 1.90 | 280.00 | 532.00 |
| 5/19/20 | HDB | 208 | Review Limited Joinder of Official Committee of Unsecured Creditors in Support of Sur-reply-reply-reply-reply-reply-R eply of the Commonwealth of Puerto Rico in Opposition to Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and the Bank of New York Mellon Concerning Application of Automatic Stay. | .20 | 305.00 | 61.00 |
| 5/19/20 | HDB | 208 | Review AAFAF's Response to the Court's Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing. | .20 | 305.00 | 61.00 |
| 5/19/20 | HDB | 207 | Review the Official Committee of Unsecured Creditors' (A) Response to Status Report of Government Parties Regarding COVID-19 Pandemic and PREPA 9019 RSA Motion and (B) Statement of Position Regarding Status Report of Financial Oversight and Management Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement Schedule. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  375657                                                                                June 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/19/20 | HDB | 208 | Review DRA's Motion for leave to respond to FOMB's Sur-reply-reply-reply-reply-reply in support of opposition to motion for lift stay as to HTA revenues. (.20) Review Monolines' Motion for Leave to File Responses to the Government Parties' HTA, PRIFA, and CCDA Lift Stay Sur-reply-reply-reply-reply-replies - Replies. (.20) | .40 | 305.00 | 122.00 |
| 5/19/20 | HDB | 206 | Revise and sign-off to file revised Master Service List. | .20 | 305.00 | 61.00 |
| 5/19/20 | HDB | 208 | Review additional queries by Proskauer in connection with Revenue Bonds Stay Relief Oral Arguments. (20) Draft e-mail suggesting resources to respond to queries. (.10) | .30 | 305.00 | 91.50 |
| 5/19/20 | HDB | 206 | Revise draft FOMB response to Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guaranty Insurance Company for Leave to File Responses to the Government Parties' HTA, PRIFA, and CCDA Lift-Stay Sur-reply-reply-reply-reply-replies -Replies. | .30 | 305.00 | 91.50 |
| 5/19/20 | NBD | 208 | Review e-mails sent by Proskauer team regarding Puerto Rico law matters raised by AMBAC in reply to an opposition filed by FOMB to motion requesting relief from automatic stay or granting of adequate protection. | .70 | 220.00 | 154.00 |
| 5/19/20 | DJP | 206 | File the master service list as of May 19, 2020, on behalf of Prime Clerk, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 5/19/20 | DJP | 206 | Analyze the Oversight Board Response to (i) Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., And National Public Finance Guarantee Corp. And (ii) DRA Parties' Application to, Respond to the HTA, PRIFA, and CCDA Lift-stay Sur-reply-reply-reply-reply-replies - Replies, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                    June 4, 2020

| 5/19/20 | DJP | 206 | File the Oversight Board Response to (i) Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., And National Public Finance Guarantee Corp. And (ii) DRA Parties' Application to, Respond to the HTA, PRIFA, and CCDA Lift-stay Sur-reply-reply-reply-reply-replies - Replies, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 5/19/20 | IRH | 222 | Review case 3:14-cv-01220 documentation in preparation for claimant audit forms. | 1.00 | 170.00 | 170.00 |
| 5/19/20 | IRH | 222 | Draft Audit form for claimant 1 of 28 in case 3:14-cv-01220. | .30 | 170.00 | 51.00 |
| 5/19/20 | IRH | 222 | Draft Audit form for claimant 2 of 28 in case 3:14-cv-01220. | .20 | 170.00 | 34.00 |
| 5/19/20 | IRH | 222 | Draft Audit form for claimant 3 of 28 in case 3:14-cv-01220. | .20 | 170.00 | 34.00 |
| 5/19/20 | IRH | 222 | Draft Audit form for claimants 4-6 of 28 in case 3:14-cv-01220. | .60 | 170.00 | 102.00 |
| 5/19/20 | IRH | 222 | Draft Audit form for claimant 7 of 28 in case 3:14-cv-01220. | .20 | 170.00 | 34.00 |
| 5/19/20 | IRH | 222 | Draft Audit form for claimant 8 of 28 in case 3:14-cv-01220. | .30 | 170.00 | 51.00 |
| 5/19/20 | IRH | 222 | Draft Audit form for claimant 9 of 28 in case 3:14-cv-01220. | .30 | 170.00 | 51.00 |
| 5/19/20 | IRH | 222 | Draft Audit form for claimant 10 of 28 in case 3:14-cv-01220. | .20 | 170.00 | 34.00 |
| 5/19/20 | IRH | 222 | Draft Audit form for claimant 11 of 28 in case 3:14-cv-01220. | .20 | 170.00 | 34.00 |
| 5/19/20 | IRH | 222 | Draft Audit form for claimants 12-15 of 28 in case 3:14-cv-01220. | .50 | 170.00 | 85.00 |
| 5/19/20 | IRH | 222 | Draft Audit form for claimants 16-20 of 28 in case 3:14-cv-01220. | .60 | 170.00 | 102.00 |
| 5/19/20 | IRH | 222 | Draft Audit form for claimants 21-28 of 28 in case 3:14-cv-01220. | .80 | 170.00 | 136.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                      June 4, 2020

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/20 | MMB | 222 | Conduct further litigation search on cases filed in the PR Courts System and the Public Service Appellate Commission, decisions on Westlaw, as requested by C. García. | .40 | 140.00 | 56.00 |
| 5/20/20 | HDB | 208 | Review order granting DRA Parties' Motion for Leave to Respond to Sur-reply-reply-reply-reply-reply-R eply. | .10 | 305.00 | 30.50 |
| 5/20/20 | JEG | 208 | Commence research regarding amendments to statutes related to the Highways and Transportation Authority and its Governing Board. | 1.40 | 195.00 | 273.00 |
| 5/21/20 | MCC | 222 | Draft email to C. Garcia regarding audit tables for lines 28 and 29 of Excel spreadsheet, in relation to creditors M. Gonzalez and M. Garcia. | .30 | 280.00 | 84.00 |
| 5/21/20 | HDB | 221 | Review Joint Status Report of Movant Ambac Assurance Corporation and Respondents the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to Rule 2004 Motions. | .30 | 305.00 | 91.50 |
| 5/21/20 | HDB | 208 | Review e-mails concerning Stipulation for Stay Relief regarding Pedro Acevedo/OAT. | .20 | 305.00 | 61.00 |
| 5/21/20 | HDB | 209 | Review Opposition to Motion to Remand Removal in Adv. Pro. 20-0047. | .40 | 305.00 | 122.00 |
| 5/21/20 | HDB | 222 | Review responses to claims objections by Paola Colon Rivera and Mildred Vazquez/Guillermo Figueroa. (.10) Draft e-mail to A&M concerning the same. (.10) | .20 | 305.00 | 61.00 |
| 5/21/20 | NBD | 208 | Review opposition filed by FOMB to motion requesting release of automatic stay or adequate protection. | 1.20 | 220.00 | 264.00 |
| 5/21/20 | NBD | 208 | Review arguments related to perfection of security interest over deposit accounts included in reply to opposition filed by FOMB to motion requesting release of automatic stay or adequate protection. | .30 | 220.00 | 66.00 |
| 5/21/20 | NBD | 208 | Perform legal research regarding perfection of security interest over deposit accounts under PR law prior to enactment of revised Article 9. | 1.80 | 220.00 | 396.00 |
| 5/21/20 | DJP | 206 | Email exchange with P. Fishkind pertaining to the filing of the Informative Motion Regarding Submission of Certified Translations. | .10 | 190.00 | 19.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                    June 4, 2020

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/21/20 | DJP | 206 | Analyze the Informative Motion Regarding Submission of Certified Translations, and exhibit, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 5/21/20 | DJP | 206 | File the Informative Motion Regarding Submission of Certified Translations, and exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 5/21/20 | IRH | 222 | Draft Audit form for additional claim in case 3:15-cv-02218. | .50 | 170.00 | 85.00 |
| 5/21/20 | MMB | 219 | Docket court notice received by email dated May 20, 2020, regarding order dkt. 13188 scheduling briefing in connection with status report of government parties - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/21/20 | MMB | 219 | Docket court notice received by email dated May 19, 2020, regarding order dkt. 13180 setting deadline for the Commonwealth to file certified translations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/21/20 | MMB | 219 | Docket court notice received by email dated May 18, 2020, regarding order dkt. 13142 to modify briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/21/20 | MMB | 219 | Docket court notice received by email dated May 18, 2020, regarding order dkt. 13147 in connection with informative motion on relief of stay 2434 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/22/20 | NBD | 208 | Perform legal research regarding law applicable in Puerto Rico to perfection of security interests over depository accounts prior to enactment of revised Article 9. | .60 | 220.00 | 132.00 |
| 5/22/20 | NBD | 208 | Review case law regarding perfection of security interests over depository accounts in Puerto Rico prior to enactment of revised Article 9. | 2.30 | 220.00 | 506.00 |
| 5/22/20 | NBD | 208 | Review Puerto Rico Article 9 provisions regarding perfection of security interests over depository accounts that were in force in 2002. | .90 | 220.00 | 198.00 |
| 5/22/20 | NBD | 208 | Review Puerto Rico revised Article 9 provisions regarding perfection of security interests over depository accounts and transition provisions for security interests perfected prior to its enactment. | 1.20 | 220.00 | 264.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                    June 4, 2020

| 5/22/20 | NBD | 208 | Perform legal research regarding things that are susceptible of possession under Puerto Rico law and that can be pledged. | 1.90 | 220.00 | 418.00 |
|---------|-----|-----|------|------|--------|--------|
| 5/22/20 | NBD | 208 | Perform legal research regarding what are authentic documents under Puerto Rico law. | .70 | 220.00 | 154.00 |
| 5/23/20 | JEG | 208 | Finalize research regarding amendments to statutes related to the Highway and Transportation Authority and its Governing Board. (1.00). Draft memo regarding amendments in the Highways and Transportation Authority Enabling Act since 1968 to 2000. (4.60) | 5.60 | 195.00 | 1,092.00 |
| 5/26/20 | JRC | 208 | Review Monolines response to Sur-reply-reply-reply-reply reply regarding revenue bonds. | 1.20 | 340.00 | 408.00 |
| 5/26/20 | CGB | 222 | Final Review of compilation of second set of summaries of the audit forms pertaining to USDC cases against the CW (.60); Draft email to J. Herriman and L Stafford forwarding same (.20). | .80 | 330.00 | 264.00 |
| 5/26/20 | JP | 208 | Draft memos to Proskauer relating to issues to be addressed in oral hearing, including validity of HTA security agreement and pledge agreement. | 3.30 | 355.00 | 1,171.50 |
| 5/26/20 | JP | 208 | Research history of HTA statute in connection with issues to be addressed in oral hearing. | 3.10 | 355.00 | 1,100.50 |
| 5/26/20 | HDB | 222 | Review J. Herriman's  report on claims reconciliation. | .30 | 305.00 | 91.50 |
| 5/26/20 | HDB | 203 | Analyze Opinion Memorandum partially granting the Official Committee of Unsecured Creditors' Motion to Amend Tenth Amended Notice, Case Management and Administrative Procedures Regarding Disclosure Requirements Pursuant to Federal Rule of Bankruptcy Procedure 2019 and cross motion filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, and Financial Guaranty Insurance Company. | .40 | 305.00 | 122.00 |
| 5/26/20 | HDB | 222 | Review second set of federal litigation claims audit reports in connection with potential claim objections. | .30 | 305.00 | 91.50 |
| 5/26/20 | HDB | 203 | Review  Order on Omnibus Hearing (.10) and Order on oral arguments on the Revenue Bond stay relief motions. (.10) | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                         June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/20 | HDB | 208 | Analyze Response of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company to Sur-reply-reply-reply-reply-reply-R eply of Financial Oversight and Management Board for Puerto Rico in Opposition to Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company for Relief from the Automatic Stay, or, in the Alternative, Adequate Protection in connection with HTA. (.7)  Review the DRA parties' Sur-reply-reply-reply-reply-reply-R eply regarding HTA Stay Relief Motion. (.2) | .90 | 305.00 | 274.50 |
| 5/26/20 | HDB | 206 | Review and sign-off to file Notice of Adjournment of Claims objections. | .20 | 305.00 | 61.00 |
| 5/26/20 | NBD | 208 | Continue review of case law from state and federal courts discussing requirements applicable to pledge of deposit accounts prior to adoption of revised article 9 in Puerto Rico. | 4.80 | 220.00 | 1,056.00 |
| 5/26/20 | NBD | 208 | Draft e-mail memorandum discussing applicable law and requirements for perfection of security interest over deposit account prior to adoption of revised article 9 in Puerto Rico and applicability of those requirements to security agreement over deposit accounts executed as collateral for transportation revenue bonds of PRHTA. | 5.80 | 220.00 | 1,276.00 |
| 5/26/20 | GMR | 222 | Exchange emails with A. Bargoot regarding conflicts issues in connection with the July Omnibus Objections. | .30 | 185.00 | 55.50 |
| 5/26/20 | GMR | 206 | File the Seventh Motion of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027, in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 5/26/20 | GMR | 222 | Exchange emails with E. Carino from Proskauer in connection with meet and confer efforts with claim holders regarding adjournment of the June omnibus hearing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                                    June 4, 2020

| Date | Initials | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/26/20 | GMR | 222 | Analyze spreadsheet containing claimholders affected by the adjournment of the omnibus hearing in anticipation to internally coordinate meet and confer efforts. | .30 | 185.00 | 55.50 |
| 5/26/20 | JEG | 208 | Obtain original version of the Highway and Transportation Authority Organic Act and amendments to said statute in the years 1968, 1990 and 1991. (.40). Draft summary of all amendments to Act 74 of June 23, 1965, known as the Highway and Transportation Authority Organic Act, since 1968 until 2015. (5.20) | 5.60 | 195.00 | 1,092.00 |
| 5/27/20 | JRC | 208 | Review response from N. Berio to E. Stevens of Proskauer on issue of validity of lien and perfection of the same (.80). Analysis of issue of pledge of rights (.60). Exchange emails with N. Berio to discuss additional issues that we may want to conduct research on (.40). | 1.80 | 340.00 | 612.00 |
| 5/27/20 | JP | 208 | Revise memorandums to Proskauer relating to (i) authority of HTA officers to execute security agreement and (ii) perfection of security interest in bank account. | 4.20 | 355.00 | 1,491.00 |
| 5/27/20 | HDB | 210 | Revise draft memorandum by N. Berio concerning perfection of security interests over deposit accounts under PR law prior to adoption of revised Article 9. (.50) Draft e-mail to Proskauer team forwarding same. (.10) | .60 | 305.00 | 183.00 |
| 5/27/20 | HDB | 207 | Review Third Joint Status Report of Official Committee of Unsecured Creditors and Oversight Board's Special Claims Committee Concerning Information Filed Under Seal in Connection with the Committee's Motion for Order to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief. | .20 | 305.00 | 61.00 |
| 5/27/20 | HDB | 208 | Review memorandum by J. Pietrantoni regarding HTA's corporate authority and amendments to structure. | .30 | 305.00 | 91.50 |
| 5/27/20 | NBD | 208 | Finalize e-mail discussing requirements to perfect pledge of deposit account under Puerto Rico law prior to adoption of revised article 9 and applicability of such requirements to security agreement executed by PRHTA in 2002. | 1.40 | 220.00 | 308.00 |
| 5/27/20 | NBD | 208 | Discussion with J. Pietrantoni regarding requirements to constitute pledge over deposit account in Puerto Rico prior to adoption of revised article 9. | .50 | 220.00 | 110.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657

June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/20 | NBD | 208 | Perform legal research regarding perfection of pledge over future streams of income under Puerto Rico Civil Code. | .90 | 220.00 | 198.00 |
| 5/27/20 | GMR | 222 | Exchange emails with E. Carino in connection with June omnibus hearing adjournment and meet and confer efforts. | .20 | 185.00 | 37.00 |
| 5/27/20 | GMR | 222 | Coordinate internally with staff for the June omnibus hearing adjournment meet and confer efforts. | .40 | 185.00 | 74.00 |
| 5/27/20 | AON | 208 | Research the figure of pledges under civil law and the possibility of pledging future cash income under the Civil Code as discussed in recent Puerto Rico Supreme Court decisions. | 1.90 | 180.00 | 342.00 |
| 5/27/20 | JEG | 208 | Modify summary of amendments to Act 74 of June 23, 1965, known as the Highway and Transportation Authority Organic Act, since 1968 until 2015. (.40). Conduct research regarding regulations of the Highway and Transportation Authority related to the operations of the Governing Board and the powers of the Executive Director. (1.70) Draft summary of findings of research related to regulations of the Highway and Transportation Authority. (.60) | 2.70 | 195.00 | 526.50 |
| 5/27/20 | MMB | 219 | Docket court notice received by email dated May 21, 2020, regarding order dkt. 13203 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/27/20 | MMB | 219 | Docket court notice received by email dated May 21, 2020, regarding order dkt. 13207 setting deadline to file Sur-reply-reply-reply-reply-replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/27/20 | MMB | 219 | Docket court notice received by email dated May 22, 2020, regarding order dkt. 13211 further adjourning deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/27/20 | MMB | 219 | Docket court notice received by email dated May 26, 2020, regarding order dkt. 13219 setting deadline to file informative motions - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/27/20 | MMB | 219 | Docket court notice received by email dated May 26, 2020, regarding order dkt. 13220 setting deadline to file informative motions - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/28/20 | HDB | 222 | Review report by Prime Clerk concerning claims objections responses. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                    June 4, 2020

| 5/28/20 | HDB | 222 | Review report of progress of outreach efforts for meet and confer concerning continuance of hearings on Omnibus Claims objections. | .20 | 305.00 | 61.00 |
|---------|-----|-----|---|-----|--------|--------|
| 5/28/20 | HDB | 208 | Review Official Committee of Unsecured Creditors' Statement in Partial Support of Motion of Atlantic Medical Center, Inc. and Other Health Service Providers for (I) Enforcement of Court's Prior Order and (II) Relief from Automatic Stay. | .20 | 305.00 | 61.00 |
| 5/28/20 | HDB | 221 | Review Joint Status Report of Movant Ambac Assurance Corporation and Respondents the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions. | .20 | 305.00 | 61.00 |
| 5/28/20 | HDB | 222 | Review Motion filed by Mario Vargas Gonzalez. (.10) Draft e-mail regarding the same to M. Bienenstock. (.10) Coordinate translation thereof. (.10) | .30 | 305.00 | 91.50 |
| 5/28/20 | HDB | 210 | Review e-mails from M. Zerjal regarding HFA bonds and liability thereunder. | .20 | 305.00 | 61.00 |
| 5/28/20 | AON | 208 | Research on how the current Spanish law system handles pledges on future income or revenues. | 1.40 | 180.00 | 252.00 |
| 5/28/20 | ACP | 209 | Analyze Downes v. Bidwell, to determine the scope of Puerto Rico rights under constitutional territorial clause. | 3.40 | 175.00 | 595.00 |
| 5/28/20 | JEG | 208 | Conduct research of Puerto Rico Supreme Court cases regarding the authorities of public corporations' officers. (3.40) Review opinions of the Puerto Rico Supreme Court related to public corporations. (1.70) Draft summary of research results on the authority of officers of public corporations for J. Pietrantoni. (.40) | 5.50 | 195.00 | 1,072.50 |
| 5/29/20 | JRC | 208 | Review email from J. Pietrantoni regarding extent of ERS Bonds collateral. | .40 | 340.00 | 136.00 |
| 5/29/20 | CGB | 222 | Review docket of (CASP) RET-2002-06-1493 to respond to Follow-up questions from A. Bargoot. | .30 | 330.00 | 99.00 |
| 5/29/20 | CGB | 222 | Review docket of CASP 2016-05-1340 to respond to Follow-up questions from A. Bargoot. | .50 | 330.00 | 165.00 |
| 5/29/20 | CGB | 222 | Review judicial and administrative dockets for CASP 2001-10-0372 to respond to Follow-up questions from A. Bargoot. | .60 | 330.00 | 198.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                June 4, 2020

| 5/29/20 | CGB | 222 | Review judicial docket for KAC1991-0665   to respond to Follow-up questions from A. Bargoot. | .40 | 330.00 | 132.00 |
| 5/29/20 | HDB | 208 | Revise draft informative motion submitting fe de errata regarding Revenue Bonds stay relief motion. | .20 | 305.00 | 61.00 |
| 5/29/20 | HDB | 208 | Revise draft stipulation to adjourn 330 Centers stay relief motion. | .30 | 305.00 | 91.50 |
| 5/29/20 | HDB | 208 | Review e-mail from counsel for Bacardi concerning oral argument on the Revenue Bond stay relief motion. (.10) Review e-mails from M. Meris regarding Bacardi allocation and other issues regarding argument. (.10) | .20 | 305.00 | 61.00 |
| 5/29/20 | HDB | 208 | Analyze Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association's Response to the Oversight Board's Sur-reply-reply-reply-reply-reply-Reply in Support of their Amended Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | .60 | 305.00 | 183.00 |
| 5/29/20 | GMR | 222 | Review issues with staff in connection with meet and confer efforts regarding the adjournment of the June omnibus hearing. | .40 | 185.00 | 74.00 |
| 5/29/20 | AON | 208 | Draft memo sections on the figure of pledge under the Puerto Rico Civil Code, articles covering this topic, what is required to constitute it, how it is enforceable against third parties, Spanish Supreme Court definition of pledges and its scope, as well as Spanish laws on this matter. | 6.60 | 180.00 | 1,188.00 |
| 5/29/20 | JEG | 208 | Conduct research of Federal and State Courts cases related to the authorities of officers of public corporations. (4.20). Draft summary of results of research regarding Federal and State Courts cases on the authority of officers of public corporations. (.40) Update COVID-19 Legislation Report to include information of Senate Joint Resolutions 518, 550 and 555; Senate Bills 1566, 1574, 1575 and 1606; and House Joint Resolution 698. (1.20) | 5.80 | 195.00 | 1,131.00 |
| 5/29/20 | OMA | 220 | As requested by attorney H. D. Bauer, finalize translation of Urgent Special Appearance and exhibits thereto in the case of Mario Vargas Gonzalez. 13 pages; 2,263 words. | 3.60 | 150.00 | 540.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 375657

June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/20 | HDB | 212 | Review e-mails from D. Munkittrick regarding filing of motions in preparation for June 4 oral arguments on revenue bonds. (.10) Coordinate logistics for filing. (.10) | .20 | 305.00 | 61.00 |
| 5/30/20 | HDB | 222 | Review A&M's claims reconciliation work stream report | .20 | 305.00 | 61.00 |
| 5/30/20 | DJP | 206 | Analyze the Joint Stipulation and Order Regarding Atlantic Medical Center, Inc., Et Al.'s Motion for Relief from the Automatic Stay (ECF No. 12918), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 5/30/20 | DJP | 206 | File the Joint Stipulation and Order Regarding Atlantic Medical Center, Inc., Et Al.'s Motion for Relief from the Automatic Stay (ECF No. 12918), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 5/31/20 | HDB | 206 | Revise and sign-off to file informative motions concerning June 3, 2020 hearing. | .20 | 305.00 | 61.00 |
| 5/31/20 | DJP | 206 | Analyze the Joint Informative Motion of Financial Oversight and Management Board and the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding June 3 4, 2020 Omnibus Hearing, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 5/31/20 | DJP | 206 | File the Joint Informative Motion of Financial Oversight and Management Board and the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding June 3 4, 2020 Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 5/31/20 | DJP | 206 | Analyze the Joint Informative Motion Regarding Status Conference at June 3, 2020 Hearing on Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 5/31/20 | DJP | 206 | File the Joint Informative Motion Regarding Status Conference at June 3, 2020 Hearing on Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  375657                                                                            June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/20 | DJP | 206 | Analyze the Joint Informative Motion Regarding June 3, 2020 Hearing on Motion of the Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 5/31/20 | DJP | 206 | File the Joint Informative Motion Regarding June 3, 2020 Hearing on Motion of the Financial Oversight and Management Board Pursuant to Bankruptcy Code Sections 105(a) and 362 for Order Directing Ambac to Withdraw Complaint, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES                     $ 85,807.00

Less Discount                                               $ -8,580.70

NET PROFESSIONAL SERVICES:                     $ 77,226.30

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| MARTHA L. ACEVEDO | 8.90 | 195.00 | 1,735.50 |
| JOSE R. CACHO | 10.10 | 340.00 | 3,434.00 |
| CARLA GARCIA BENITEZ | 34.50 | 330.00 | 11,385.00 |
| JULIO PIETRANTONI | 36.80 | 355.00 | 13,064.00 |
| MARIACTE CORREA CESTERO | 12.40 | 280.00 | 3,472.00 |
| HERMANN BAUER | 26.20 | 305.00 | 7,991.00 |
| CARLOS E. GEORGE | .20 | 250.00 | 50.00 |
| NICOLE BERIO DORTA | 25.30 | 220.00 | 5,566.00 |
| DENISSE ORTIZ TORRES | .30 | 210.00 | 63.00 |
| ALEJANDRO J. GARCIA CARBALLO | 19.30 | 180.00 | 3,474.00 |
| DANIEL J. PEREZ REFOJOS | 7.70 | 190.00 | 1,463.00 |
| JORGE A. CANDELARIA | 11.40 | 180.00 | 2,052.00 |
| ADRIANA MORENO | 2.90 | 170.00 | 493.00 |
| PAULA A. GONZALEZ MONTALVO | 1.70 | 180.00 | 306.00 |
| FRANCISCO G. RODRIGUEZ | 4.70 | 180.00 | 846.00 |
| IVETTE RODRIGUEZ | 33.90 | 170.00 | 5,763.00 |
| MARIA C. DE LA VEGA | 22.10 | 170.00 | 3,757.00 |
| GABRIEL MIRANDA RIVERA | 5.50 | 185.00 | 1,017.50 |
| DANIELA L. ALVAREZ | 12.50 | 175.00 | 2,187.50 |
| ASTRID E. VELEZ | 7.50 | 175.00 | 1,312.50 |
| ALBERTO NIEVES CUBERO | 9.90 | 180.00 | 1,782.00 |
| AMILKAR O. CRUZ PASTRANA | 3.40 | 175.00 | 595.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375657                                                                      June 4, 2020

| | | | |
|---|---|---|---|
| GONZALEZ ALDARONDO, JOSUE E. | 42.60 | 195.00 | 8,307.00 |
| OLGA M. ALICEA | 27.30 | 150.00 | 4,095.00 |
| MILAGROS MARCANO BAEZ | 11.40 | 140.00 | 1,596.00 |
| **Total** | **378.50** | | **$ 85,807.00** |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 5/06/20 | HEARING REQUEST IN THE PROMESA 3 CASE RE: REVENUE BONDS RELIEF FROM STAY ISSUES-HDB | 70.00 |
| 5/13/20 | DUPLICATING -  AS OF 5/13/20 (120 Copies @ $.10) | 12.00 |
| 5/13/20 | DUPLICATING -  AS OF 5/13/20 (363 Copies @ $.10) | 36.30 |

TOTAL REIMBURSABLE EXPENSES                    $ 118.30

**TOTAL THIS INVOICE**                    **$ 77,344.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   374989
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2020:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

|  |  |
|---|---|
| Total Professional Services | $ 9,190.00 |
| Less Discount | $ -919.00 |
| Net Professional Services | $ 8,271.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 8,271.00** |

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/04/20 | HDB | 210 | Review letter by AAFAF responding to the March 13 FOMB's Notice of Violation of the Fiscal Plan. | .60 | 305.00 | 183.00 |
| 5/05/20 | HDB | 210 | Review letter from AAFAF to the FOMB submitting revised fiscal plan. | .40 | 305.00 | 122.00 |
| 5/06/20 | CEG | 211 | Consider several issues on special education budget pursuant to federal court judge (.20) and respond from inquiries to L. Klumper regarding same. (.20) | .40 | 250.00 | 100.00 |
| 5/08/20 | ACP | 210 | Translate consolidated budgets by expenditures and source of revenue for fiscal years 2014-2017 for E. R. Stevens from Proskauer. | 3.90 | 175.00 | 682.50 |
| 5/11/20 | HDB | 210 | Revise draft Fiscal Plan as circulated by S. O'Rourke concerning Act 26 and other PR law issues. (.50) Review draft response to Act 26 queries posed by S. O'Rourke by C. George. (.20) | .70 | 305.00 | 213.50 |
| 5/11/20 | CEG | 213 | Review draft of Fiscal Plan (.90). Revise section on reduced employment benefits(.30) exchange emails with S. O'Rourke and N. Lawson regarding same (.20). | 1.40 | 250.00 | 350.00 |
| 5/11/20 | CEG | 213 | Tel. conf. with D. Tamayo, M. Libaak and several company managers regarding PPO loans and development on forgiveness rules. | .60 | 250.00 | 150.00 |
| 5/11/20 | CEG | 211 | Various tel. conf. with G. Maldonado and M. Pérez regarding several issues on overtime at the DCR (.30); consider interaction between Law 26-2017 and FLSA. (.30) | .60 | 250.00 | 150.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  374989                                                                                         June 4, 2020

| 5/12/20 | HDB | 202 | Review e-mail from S. Tajuddin regarding clawback revenue statutes. (.10)  Revise August 2017 memorandum on clawbacks. (.20) Coordinate with J. Gonzalez the preparation of clawback revenue list. (.10) Revise draft list of clawback revenue statutes prepared by J. Gonzalez. (.20) | .60 | 305.00 | 183.00 |
|---|---|---|---|---|---|---|
| 5/12/20 | CEG | 211 | Consider several issues on correctional health and obligation under  federal injunction; (.20) review federal court orders on correctional health; (1.30) review email from to S. O'Rourke on correctional health (.20). | 1.70 | 250.00 | 425.00 |
| 5/12/20 | CEG | 211 | Consider legal issues on food services CBAs; (.40) emails exchange with R. Tague regarding same. (.30) | .70 | 250.00 | 175.00 |
| 5/12/20 | CEG | 211 | Revise responses (.20) and draft email to A. Lopez regarding DDEC Management Fee. (.10) | .30 | 250.00 | 75.00 |
| 5/12/20 | MMS | 211 | Review email from client regarding specific questions on Act 60-2019 required reports on exempt entities from the Secretary of the DDEC. (.30) Review Act 60-2019 provisions regarding annual reporting, disclosures and confidentiality of information (1.30). Draft response to email from A. Lopez regarding same. (.80) | 2.40 | 255.00 | 612.00 |
| 5/12/20 | JAC | 211 | Analyze PROMESA budget approval, revision, and reduction provisions (1.80), and draft memo on the subject, as requested by C. George (1.90). | 3.70 | 180.00 | 666.00 |
| 5/12/20 | CVA | 202 | Analyze docket of Morales Feliciano case in connection with consultation received from McKinsey regarding the consolidation of agencies within the Department of Correction and Rehabilitation. | 2.90 | 175.00 | 507.50 |
| 5/12/20 | CVA | 202 | Draft emails to C. George regarding consultation received from McKinsey & Company. | .20 | 175.00 | 35.00 |
| 5/13/20 | CEG | 211 | Consider several issues on correctional health and obligation under  federal injunction (.30) review federal court orders on correctional health (1.10); revise response to S. O'Rourke inquiries on correctional health (.40). | 1.80 | 250.00 | 450.00 |
| 5/13/20 | CEG | 211 | Consider legal issues on education programs (.20) and prepare related email to N. Irizarry regarding several issues on budgeting. (.10) | .30 | 250.00 | 75.00 |

O'Neill & Borges LLC

Bill #:  374989

June 4, 2020

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/13/20 | CEG | 211 | Revise J. Candelaria memo regarding budget and operational goals and potential arguments under PROMESA. | .60 | 250.00 | 150.00 |
| 5/13/20 | JAC | 211 | Revise memorandum on PROMESA's budget provisions before sending to C. George. | .70 | 180.00 | 126.00 |
| 5/13/20 | CVA | 202 | Analyze opinions and orders issued in the Morales Feliciano case regarding the Correctional Health Program in connection with consultation received from McKinsey regarding the consolidation of agencies within the Department of Correction and Rehabilitation. | 4.30 | 175.00 | 752.50 |
| 5/13/20 | CVA | 202 | Draft email to C. George summarizing research findings in connection with consultation received from McKinsey. | .40 | 175.00 | 70.00 |
| 5/14/20 | CEG | 211 | Consider issues  on correctional health and obligation under federal injunction. | .40 | 250.00 | 100.00 |
| 5/21/20 | HDB | 210 | Review query regarding SSI First Circuit decision impact on fiscal plan. | .20 | 305.00 | 61.00 |
| 5/21/20 | CEG | 211 | Consider several issues  on budget appropriation for Intellectual Disability Program pursuant to USDC order. | .40 | 250.00 | 100.00 |
| 5/21/20 | CEG | 211 | Consider several issues on legal requirements for budget appropriation and related operational millstone and its interplay under PROMESA. | .40 | 250.00 | 100.00 |
| 5/22/20 | HDB | 210 | Revise draft May 2020 Fiscal Plan. | 3.20 | 305.00 | 976.00 |
| 5/22/20 | CEG | 214 | Revise summary of SSI Supreme Court case and impact on Fiscal Plan. | .50 | 250.00 | 125.00 |
| 5/26/20 | CEG | 211 | Review case key pleadings related to  the Juvenile program of the Department of Corrections for case summary and  related budget requirements. | 1.20 | 250.00 | 300.00 |
| 5/26/20 | CEG | 211 | Revise summary of Juvenile program case and related budget requirements. | .40 | 250.00 | 100.00 |
| 5/26/20 | CEG | 211 | Review key pleading related to the intellectual disability program of the Department  of Education related budget requirements. | .80 | 250.00 | 200.00 |
| 5/26/20 | CEG | 211 | Respond to inquiries from  L. Klumper and M. Perez related to the intellectual disability program of the Department of Education related budget requirements. | .40 | 250.00 | 100.00 |
| 5/27/20 | CEG | 211 | Revise letter with objections to CW budget. | .60 | 250.00 | 150.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  374989

June 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/20 | CEG | 211 | Revise new version of Notice of Violation pursuant to Section 202(c)(1)(B) of PROMESA. | .60 | 250.00 | 150.00 |
| 5/28/20 | CEG | 211 | Tel. conf. with G. Maldonado on edits and budget issues related to Notice of Violation pursuant to Section 202(c)(1)(B) of PROMESA. | .30 | 250.00 | 75.00 |
| 5/29/20 | CEG | 211 | Revise new version as of May 29 of Notice of Violation pursuant to Section 202(c)(1)(B) of PROMESA. | .40 | 250.00 | 100.00 |
| 5/29/20 | CEG | 211 | Review several edits from J. El Koury, J. Santambrogio, S. Negron, G Maldonado on new version of Notice of Violation  pursuant to Section 202(c)(1)(B) of PROMESA. | .60 | 250.00 | 150.00 |
| 5/30/20 | CEG | 211 | Revise May 30 version of Notice of Violation pursuant to Section 202(c)(1)(B) of PROMESA (.30) and respond to related inquiries to S. Panagiotakis G Maldonado and others on budgeting and compliance with new FP. (.30) | .60 | 250.00 | 150.00 |

TOTAL PROFESSIONAL SERVICES                     $ 9,190.00

Less Discount                                               $ -919.00

NET PROFESSIONAL SERVICES:                     $ 8,271.00

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 5.70 | 305.00 | 1,738.50 |
| CARLOS E. GEORGE | 16.00 | 250.00 | 4,000.00 |
| MICHELLE MARICHAL SODERBERG | 2.40 | 255.00 | 612.00 |
| JORGE A. CANDELARIA | 4.40 | 180.00 | 792.00 |
| CARLOS VAZQUEZ ALBERTY | 7.80 | 175.00 | 1,365.00 |
| AMILKAR O. CRUZ PASTRANA | 3.90 | 175.00 | 682.50 |
| **Total** | **40.20** | | **$ 9,190.00** |

**TOTAL THIS INVOICE**                                   **$ 8,271.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  BANK ACCOUNTS ANALYSIS

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 374990
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2020:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---:|
| Total Professional Services | $ 4,282.50 |
| Less Discount | $ -428.25 |
| Net Professional Services | $ 3,854.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 3,854.25** |

IN ACCOUNT WITH

EDIFICIO OCHOA, 8TH FLOOR, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE: BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/20 | HDB | 215 | Review report concerning missing information with cash rollover update. (.10) Tel. conf. with P. Garcia and others at E&Y, M. Zerjal and Proskauer Team, and J. Notario, I. Rodriguez concerning cash update. (.50). | .60 | 305.00 | 183.00 |
| 5/01/20 | RHM | 201 | Review email correspondence and analysis of ERS and PBA accounts (.40) and conference with I. Rodriguez and J. L. Notario (.40) in preparation for conference with E&Y and Proskauer. Conference with P. Garcia, A. Chepenik, M. Zerjal, S. Chawla, H. D. Bauer, J. L. Notario and I. Rodriguez regarding status of analysis and next steps. (.50) | 1.30 | 225.00 | 292.50 |
| 5/01/20 | JLN | 201 | Review latest account listings in preparation for conference call. (.30) Tel. conf. with R. Hernandez and I. Rodriguez to discuss latest developments in preparation for call, (.40) Tel. conf. with P. Garcia, A. Chepenik, H. D. Bauer, J. Santambrogio, R. Hernandez , I. Rodriguez R. Kim, S. Chawla, M. Zerjal and others regarding government accounts and rollover status. (.50) | 1.20 | 225.00 | 270.00 |
| 5/01/20 | IRH | 210 | Review Proskauer comments on previously unreviewed Public Buildings Authority accounts for additional considerations regarding restrictions. | 1.30 | 170.00 | 221.00 |
| 5/01/20 | IRH | 210 | Additional review of Public Buildings Authority account ending x5019 in response to Proskauer preliminary restriction analysis to confirm restriction. | 1.30 | 170.00 | 221.00 |
| 5/01/20 | IRH | 210 | Call with R. Hernandez and J. L. Notario in preparation for Cash Analysis discussion. | .40 | 170.00 | 68.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  374990                                                                          June 4, 2020

| 5/01/20 | IRH | 210 | Cash Analysis call with R. Hernandez, J. L. Notario, H. D. Bauer, M. Zerjal, P. García, A. Chepenik, J. Santambrogio, and  R. Kim to discuss March 2020 rollover of cash accounts. | .50 | 170.00 | 85.00 |
|---|---|---|---|---|---|---|
| 5/04/20 | IRH | 210 | Legal research for child support payments made through wage retention in preparation for analysis of Public Buildings Authority account ending x5019. | .60 | 170.00 | 102.00 |
| 5/06/20 | IRH | 210 | Additional review of supporting documentation for ERS account x2448 for response to Proskauer query regarding restriction. | 1.50 | 170.00 | 255.00 |
| 5/06/20 | IRH | 210 | Additional review of supporting documentation for ERS account ending x1207 for restriction confirmation. | 1.30 | 170.00 | 221.00 |
| 5/06/20 | IRH | 210 | Review of PBA bank account 1571 supporting documentation to respond to Proskauer inquiry regarding restrictions. | .60 | 170.00 | 102.00 |
| 5/07/20 | IRH | 210 | Review of comments to Puerto Rico Electric Power Authority bank account restrictions as part of cash analysis. | 1.00 | 170.00 | 170.00 |
| 5/09/20 | CVA | 210 | Draft email to I. Rodríguez regarding PREPA accounts review in connection with the cash analysis. | .20 | 175.00 | 35.00 |
| 5/11/20 | IRH | 210 | Review of Puerto Rico Department of Treasury Resolution 60 in preparation for response to Proskauer inquiry regarding funds from expired checks. | 1.60 | 170.00 | 272.00 |
| 5/11/20 | IRH | 210 | Further review of Retirement Systems Administration account used for payments related to Act 106-2017 for response to Proskauer inquiry regarding the same. | 1.70 | 170.00 | 289.00 |
| 5/15/20 | IRH | 210 | Review of the Puerto Rico Incentives Code provisions on special fund for payment of benefits. | .80 | 170.00 | 136.00 |
| 5/15/20 | IRH | 210 | Review of Public Housing Authority official statement for Series N bonds in preparation for response to Proskauer inquiry. | 1.40 | 170.00 | 238.00 |
| 5/18/20 | IRH | 210 | Review of documentation for Series 2008 bonds issued by the Puerto Rico Housing Finance Authority. | 2.70 | 170.00 | 459.00 |
| 5/20/20 | IRH | 210 | Review of Act 74-1956 for information regarding the Unemployment Trust Fund pursuant to restrictions on related account. | 1.30 | 170.00 | 221.00 |

O'Neill & Borges LLC

Bill #:  374990                                                                     June 4, 2020

| 5/20/20 | IRH | 210 | Review of supporting documentation for Puerto Rico Department of Treasury account holding clawback funds. | 2.60 | 170.00 | 442.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 4,282.50 |
| Less Discount | $ -428.25 |
| NET PROFESSIONAL SERVICES: | $ 3,854.25 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| RAFAEL HERNANDEZ | 1.30 | 225.00 | 292.50 |
| JOSE L. NOTARIO TOLL | 1.20 | 225.00 | 270.00 |
| CARLOS VAZQUEZ ALBERTY | .20 | 175.00 | 35.00 |
| IVETTE RODRIGUEZ | 20.60 | 170.00 | 3,502.00 |
| **Total** | **23.90** | | **$ 4,282.50** |

**TOTAL THIS INVOICE**                                          **$ 3,854.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

June 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 374991
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2020:

**Client.Matter: P1701 - 812**

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 14.00 |
| Less Discount | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/21/20 | MMB | 219 | Docket court notice received by email dated May 18, 2020, regarding order dkt. 78 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 14.00 |
| Less Discount | $ -1.40 |
| NET PROFESSIONAL SERVICES: | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

**TOTAL THIS INVOICE** $ 12.60

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 374992
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2020:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

|  |  |
|---|---|
| Total Professional Services | $ 1,447.00 |
| Less Discount | $ -144.70 |
| Net Professional Services | $ 1,302.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,302.30** |

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

261 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 816**
**RE:   18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/18/20 | CGB | 209 | Tel. conf. with counsel for COSSEC J.P. Gauthier to discuss filing strategy for supplemental motion to dismiss (.20); Review the updated supplemental brief as of May 18, 2020 in support of dismissal of the SAC in Adv. 18-00028 (.70). | .90 | 330.00 | 297.00 |
| 5/19/20 | HDB | 209 | Revise draft supplemental brief in support of Motion to Dismiss Second Amended Complaint. | .60 | 305.00 | 183.00 |
| 5/20/20 | CGB | 209 | Review draft supplemental motion for dismissal for the GDB to ensure consistency with FOMB arguments (.40); Draft mail to G. Soler proposing minor edit (.10). | .40 | 330.00 | 132.00 |
| 5/21/20 | CGB | 209 | Final Review of the FOMB's supplemental memorandum of law in support of motion of dismiss prior to its filings (.30); coordinate with P. A. Gonzalez filing of same (.20); Draft email to presiding judge forwarding courtesy copy of the same (.20). | .70 | 330.00 | 231.00 |
| 5/21/20 | HDB | 209 | Review the Government Development Bank for Puerto Rico's Supplemental Memorandum in Support of Motion to Dismiss Second Amended Complaint. | .30 | 305.00 | 91.50 |
| 5/21/20 | PAG | 206 | Review the Supplemental Memorandum of Law in Support of Defendants Financial Oversight and Management Board for Puerto Rico and its Members, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Public Buildings Authority's Motion to Dismiss Second Amended Complaint in anticipation of its filing in Adv. Proc. No. 18-00028-LTS. | .40 | 180.00 | 72.00 |

O'Neill & Borges LLC

Bill #:  374992                                                                                      June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/20 | PAG | 206 | File the Supplemental Memorandum of Law in Support of Defendants Financial Oversight and Management Board for Puerto Rico and its Members, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Public Buildings Authority's Motion to Dismiss Second Amended Complaint in Adv. Proc. No. 18-00028-LTS. | .20 | 180.00 | 36.00 |
| 5/21/20 | PAG | 206 | Review the Declaration of Julia D. Alonzo in Support of Defendants' Motion to Dismiss Plaintiffs' Second Amended Complaint, and supporting exhibits, in anticipation of its filing in Adv. Proc. No 18-00028-LTS. | .40 | 180.00 | 72.00 |
| 5/21/20 | PAG | 206 | File the Declaration of Julia D. Alonzo in Support of Defendants' Motion to Dismiss Plaintiffs' Second Amended Complaint, and supporting exhibits, in Adv. Proc. No 18-00028-LTS. | .30 | 180.00 | 54.00 |
| 5/21/20 | PAG | 206 | Draft e-mail to Prime Clerk requesting service of supplemental memorandum and declaration filed at Docket Nos. 143 and 144 in Adv. Proc. No. 18-00028-LTS. | .20 | 180.00 | 36.00 |
| 5/22/20 | CGB | 209 | Analyze COSSEC's supplemental motion to dismiss the SAC at Docket No. 148 (.30); Review COSSEC's motion for extension of time to submit translations (.10). | .40 | 330.00 | 132.00 |
| 5/22/20 | CGB | 209 | Review court order granting term for COSSEC to file certified translations at Docket No. 151 (.10); Review the limited joinder of the Intervenor Official Committee of Unsecured Creditors in Supplemental Memorandum of Law of Defendants (.10). | .20 | 330.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  374992                                                                                              June 4, 2020

| 5/22/20 | HDB | 209 | Review Limited Joinder of Intervenor Official Committee of Unsecured Creditors in Supplemental Memorandum of Law of Defendants Financial Oversight and Management Board for Puerto Rico, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Electric Power Authority in Support of Motion to Dismiss Second Amended Complaint. | .10 | 305.00 | 30.50 |
| 5/27/20 | MMB | 219 | Docket court notice received by email dated May 22, 2020, regarding order dkt. 150 setting deadline for COSSEC to file certified English translations - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                      $ 1,447.00

Less Discount                                                  $ -144.70

NET PROFESSIONAL SERVICES:                       $ 1,302.30

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 2.60 | 330.00 | 858.00 |
| HERMANN BAUER | 1.00 | 305.00 | 305.00 |
| PAULA A. GONZALEZ MONTALVO | 1.50 | 180.00 | 270.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **5.20** | | **$ 1,447.00** |

**TOTAL THIS INVOICE**                                **$ 1,302.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
3

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 374993
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2020:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 91.50 |
| Less Discount | $ -9.15 |
| Net Professional Services | $ 82.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 82.35** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/26/20 | HDB | 209 | Review Motion by Plaintiff regarding Pending Motion to Amend the Complaint. | .30 | 305.00 | 91.50 |

|  |  |  |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 91.50 |
| Less Discount | | $ -9.15 |
| NET PROFESSIONAL SERVICES: | | $ 82.35 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 305.00 | 91.50 |
| **Total** | **.30** | | **$ 91.50** |

**TOTAL THIS INVOICE**      **$ 82.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00066-LTS UECFSE V COMM., ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 374994
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending May 31, 2020:

**Client.Matter: P1701 - 819**

**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 366.00 |
| Less Discount | $ -36.60 |
| Net Professional Services | $ 329.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 329.40** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/04/20 | HDB | 209 | Review USA's Appellee brief in Appeal no. 19-2243. (.40) Review FOMB Appellee brief. (.40) | .80 | 305.00 | 244.00 |
| 5/26/20 | HDB | 209 | Review Reply Brief by Appellants (plaintiffs) in Support of Appeal Brief in appeal No.19-2243. | .40 | 305.00 | 122.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 366.00 |
| Less Discount | | $ -36.60 |
| NET PROFESSIONAL SERVICES: | | $ 329.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.20 | 305.00 | 366.00 |
| **Total** | **1.20** | | **$ 366.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 329.40** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH                                          250 Muñoz Rivera, Suite 800
                                                              San Juan, PR 00918-1813
                                                              Tel. (787) 764-8181
                                                              Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III                       Bill #:    374995
                                                  Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2020:

**Client.Matter: P1701 - 827**

**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

| | |
|---|---|
| Total Professional Services | $ 91.50 |
| Less Discount | $ -9.15 |
| Net Professional Services | $ 82.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 82.35** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 827**
**RE: 18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/20 | HDB | 209 | Revise draft joint status report. | .30 | 305.00 | 91.50 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 91.50 |
| Less Discount | $ -9.15 |
| NET PROFESSIONAL SERVICES: | $ 82.35 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 305.00 | 91.50 |
| **Total** | **.30** | | **$ 91.50** |

**TOTAL THIS INVOICE**                                  **$ 82.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

June 4, 2020
Bill #: 374996
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2020:

**Client.Matter: P1701 - 834**

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 287.00 |
| Less Discount | $ -28.70 |
| Net Professional Services | $ 258.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 258.30** |

Electronic Invoice

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 834**
**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/26/20 | CGB | 209 | Analyze email exchange between G. Ramos and J. Richman regarding proposed amendment to current schedule for the filing of the amended complaint. | .30 | 330.00 | 99.00 |
| 5/26/20 | HDB | 209 | Review e-mails regarding plaintiff's request for an extension of time to amend complaint. | .20 | 305.00 | 61.00 |
| 5/28/20 | CGB | 209 | Review Plaintiff's draft motion to amend deadlines to file amended complaint and responses thereto (.10); Draft email to Plaintiff and the Defendants commenting on same (.10). | .20 | 330.00 | 66.00 |
| 5/28/20 | HDB | 209 | Review draft consented motion to modify briefing schedule. | .20 | 305.00 | 61.00 |

TOTAL PROFESSIONAL SERVICES  $ 287.00

Less Discount  $ -28.70

NET PROFESSIONAL SERVICES:  $ 258.30

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .50 | 330.00 | 165.00 |
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| **Total** | **.90** | | **$ 287.00** |

**TOTAL THIS INVOICE**  $ 258.30

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

June 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 374997
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2020:

**Client.Matter: P1701 - 836**

**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 670.50 |
| Less Discount | $ -67.05 |
| Net Professional Services | $ 603.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 603.45** |

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 836**
**RE: 19-00393-LTS FOMB V GOV. VAZQUEZ (LAW 29) -HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/20 | HDB | 209 | Revise draft Informative Motion regarding Law 29 Issues. | .40 | 305.00 | 122.00 |
| 5/02/20 | CGB | 209 | Analyze the Informative Motion of the Oversight Board Regarding Law 29 Issues prior to its filing (.30); Draft email to G. Brenner requesting pertinent exhibits (.10); Analyze the exhibits to ensure consistency of quoted language in the Draft motion (.20). | .60 | 330.00 | 198.00 |
| 5/02/20 | CGB | 209 | File Informative Motion of the Oversight Board Regarding Law 29 Issues. | .20 | 330.00 | 66.00 |
| 5/02/20 | HDB | 209 | Review final draft of Informative Motion regarding Law 29 Judgment and CRIM proposals. | .20 | 305.00 | 61.00 |
| 5/03/20 | CGB | 209 | Draft email to presiding judge forwarding copy of the Informative Motion of the Oversight Board Regarding Law 29 Issues filed at Docket No. 108. | .20 | 330.00 | 66.00 |
| 5/03/20 | CGB | 209 | Draft email to PrimeClerk team forwarding copy of the Informative Motion of the Oversight Board Regarding Law 29 Issues filed at Docket No. 108. | .20 | 330.00 | 66.00 |
| 5/07/20 | HDB | 209 | Review Informative Motion by AAFAF Regarding Act 29. | .30 | 305.00 | 91.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 670.50 |
| Less Discount | $ -67.05 |
| NET PROFESSIONAL SERVICES: | $ 603.45 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  374997

June 4, 2020

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| CARLA GARCIA BENITEZ | 1.20 | 330.00 | 396.00 |
| HERMANN BAUER | .90 | 305.00 | 274.50 |
| **Total** | **2.10** | | **$ 670.50** |

**TOTAL THIS INVOICE**                     **$ 603.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

255 PONCE DE LEON AVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

O'NEILL & BORGES LLC

June 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 374998
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2020:

**Client.Matter: P1701 - 838**

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 146.00 |
| Less Discount | $ -14.60 |
| Net Professional Services | $ 131.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 131.40** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 838**
**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/05/20 | DJP | 206 | Analyze the Informative Motion Regarding Submission of Certified Translations, and supporting exhibits, in anticipation of its filing in case 20-004. | .30 | 190.00 | 57.00 |
| 5/05/20 | DJP | 206 | File the Informative Motion Regarding Submission of Certified Translations, and supporting exhibits, through the court's electronic filing system, in case 20-004. | .20 | 190.00 | 38.00 |
| 5/13/20 | GMR | 206 | File the Motion to Inform in Compliance with Order Granting Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing regarding the Revenue Bond Lift Stay Motions to June 4, 2020, in Adversary Proceeding No. 20-00004-LTS. | .20 | 185.00 | 37.00 |
| 5/15/20 | MMB | 219 | Docket court notice received by email dated May 14, 2020, regarding order dkt. 59 setting deadlines to file responses, reply, to motions for partial summary judgment - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 146.00 |
| Less Discount | | $ -14.60 |
| NET PROFESSIONAL SERVICES: | | $ 131.40 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| DANIEL J. PEREZ REFOJOS | .50 | 190.00 | 95.00 |
| GABRIEL MIRANDA RIVERA | .20 | 185.00 | 37.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  374998                                                                 June 4, 2020

| **Total** | **.80** | **$ 146.00** |

**TOTAL THIS INVOICE**                                          **$ 131.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

249 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   374999
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2020:

**Client.Matter: P1701 - 839**

**RE:  20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

| | |
|---|---:|
| Total Professional Services | $ 260.00 |
| Less Discount | $ -26.00 |
| Net Professional Services | $ 234.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 234.00** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 839**
**RE:   20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/04/20 | DJP | 206 | Analyze current draft of Motion Submitting Certified English Translations, as prepared by L. Stafford, that will be filed on 5/5. | .30 | 190.00 | 57.00 |
| 5/05/20 | DJP | 206 | Analyze the Informative Motion Regarding Submission of Certified Translations, and supporting exhibits, in anticipation of its filing in case 20-003. | .30 | 190.00 | 57.00 |
| 5/05/20 | DJP | 206 | File the Informative Motion Regarding Submission of Certified Translations, and supporting exhibits, through the court's electronic filing system, in case 20-003. | .20 | 190.00 | 38.00 |
| 5/07/20 | DJP | 206 | Analyze the Order Granting Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4,  2020. | .20 | 190.00 | 38.00 |
| 5/07/20 | DJP | 206 | Draft email to Munkittrick informing of Order Granting Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing Regarding the Revenue Bond Lift Stay Motions to June 4,  2020. | .10 | 190.00 | 19.00 |
| 5/13/20 | GMR | 206 | File the Motion to Inform in Compliance with Order Granting Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing regarding the Revenue Bond Lift Stay Motions to June 4, 2020, in Adversary Proceeding No. 20-00003-LTS. | .20 | 185.00 | 37.00 |
| 5/15/20 | MMB | 219 | Docket court notice received by email dated May 14, 2020, regarding order dkt. 61 setting deadlines to file responses, reply, to motions for partial summary judgment - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  374999                                                                                                   June 4, 2020

|                              |            |
|------------------------------|-----------:|
| TOTAL PROFESSIONAL SERVICES  | $ 260.00   |
| Less Discount                | $ -26.00   |
| NET PROFESSIONAL SERVICES:   | $ 234.00   |

### SUMMARY OF PROFESSIONAL SERVICES

| Name                     | Hours | Rate   | Total      |
|--------------------------|-------|--------|-----------:|
| DANIEL J. PEREZ REFOJOS  | 1.10  | 190.00 | 209.00     |
| GABRIEL MIRANDA RIVERA   | .20   | 185.00 | 37.00      |
| MILAGROS MARCANO BAEZ    | .10   | 140.00 | 14.00      |
| **Total**                | **1.40** |     | **$ 260.00** |

**TOTAL THIS INVOICE**                                                                             **$ 234.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 375658
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2020:

**Client.Matter: P1701 - 840**

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

|  |  |
|---|---|
| Total Professional Services | $ 476.50 |
| Less Discount | $ -47.65 |
| | |
| Net Professional Services | $ 428.85 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 428.85** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 840**
**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/04/20 | HDB | 209 | Revise draft motion submitting certified translations in case 20-005. | .20 | 305.00 | 61.00 |
| 5/05/20 | DJP | 206 | Analyze the Informative Motion Regarding Submission of Certified Translations, and supporting exhibits, in anticipation of its filing in case 20-005. | .40 | 190.00 | 76.00 |
| 5/05/20 | DJP | 206 | File the Informative Motion Regarding Submission of Certified Translations, and supporting exhibits, through the court's electronic filing system, in case 20-005. | .20 | 190.00 | 38.00 |
| 5/13/20 | GMR | 206 | File the Motion to Inform in Compliance with Order Granting Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing regarding the Revenue Bond Lift Stay Motions to June 4, 2020, in Adversary Proceeding No. 20-00005-LTS. | .20 | 185.00 | 37.00 |
| 5/13/20 | GMR | 206 | Exchange emails with PrimeClerk in connection with service of the Motion to Inform in Compliance with Order Granting Opposed Urgent Motion of the Government Parties for Leave to File Sur-Replies and to Adjourn the Preliminary Hearing regarding the Revenue Bond Lift Stay Motions to June 4, 2020, as filed in Cases No. 17-3283 and 17-3567, and in Adversary Proceeding No. 20-00003, 20-00004, and 20-00005. | .20 | 185.00 | 37.00 |
| 5/14/20 | HDB | 209 | Review Court order on briefing and hearing on the Motions for Summary Judgment. | .20 | 305.00 | 61.00 |
| 5/15/20 | HDB | 209 | Revise Urgent Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, to File Certain Documents Under Seal in Connection With its Motion Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  375658

June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/20 | MMB | 219 | Docket court notice received by email dated May 14, 2020, regarding order dkt. 72 setting deadlines to file responses, reply, to motions for partial summary judgment - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 5/16/20 | HDB | 209 | Review analysis of Puerto Rico Trust law in connection with sur-reply brief. | .20 | 305.00 | 61.00 |

TOTAL PROFESSIONAL SERVICES                   $ 476.50

Less Discount                                                  $ -47.65

NET PROFESSIONAL SERVICES:                   $ 428.85

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .90 | 305.00 | 274.50 |
| DANIEL J. PEREZ REFOJOS | .60 | 190.00 | 114.00 |
| GABRIEL MIRANDA RIVERA | .40 | 185.00 | 74.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **2.00** | | **$ 476.50** |

**TOTAL THIS INVOICE**                             $ 428.85

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE. SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00078-LTS FOMB V GOV.VAZQUEZ (APEX-K)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   375001
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2020:

**Client.Matter: P1701 - 841**

**RE:   20-00078-LTS FOMB V GOV.VAZQUEZ (APEX-K)-HDB**

| | |
|---|---:|
| Total Professional Services | $ 2,634.00 |
| Less Discount | $ -263.40 |
| Net Professional Services | $ 2,370.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,370.60** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 841**
**RE: 20-00078-LTS FOMB V GOV.VAZQUEZ (APEX-K)-HDB**


### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/07/20 | AMA | 209 | Translation of email from Y. Gonzalez to A. Rosa and M. Rivera dated 3/26/2020. | .10 | 105.00 | 10.50 |
| 5/07/20 | AMA | 209 | Translation of email from M. Rivera and Y. Gonzalez dated 3/26/2020. | .10 | 105.00 | 10.50 |
| 5/07/20 | AMA | 209 | Translation of email from M. Rivera to Y. Gonzalez and Y. Torres dated 3/26/2020. | .10 | 105.00 | 10.50 |
| 5/07/20 | AMA | 209 | Translation of email from V. Figueroa to Y. Gonzalez and M. Rivera dated 3/26/2020. | .10 | 105.00 | 10.50 |
| 5/07/20 | AMA | 209 | Translation of email from Y. Gonzalez to V. Figueroa and M. Rivera dated /26/2020. | .10 | 105.00 | 10.50 |
| 5/07/20 | AMA | 209 | Translation of email from M. Rivera to A. Rosa and Y. Gonzalez dated 3/26/2020. | .10 | 105.00 | 10.50 |
| 5/07/20 | AMA | 209 | Translation of email from Y. Gonzalez to M. Rivera dated 3/27/2020. | .20 | 105.00 | 21.00 |
| 5/07/20 | AMA | 209 | Translation of email from Y. Gonzalez to M. Rivera dated 3/30/2020. | .10 | 105.00 | 10.50 |
| 5/07/20 | AMA | 209 | Translation of email from Y. Gonzalez to M. Rivera dated 3/31/2020. | .10 | 105.00 | 10.50 |
| 5/07/20 | AMA | 209 | Translation of 2nd email from Y. Gonzalez to M. Rivera dated 3/31/2020. | .10 | 105.00 | 10.50 |
| 5/07/20 | AMA | 209 | Translation of 3rd email from Y. Gonzalez to M. Rivera dated 3/31/2020. | .10 | 105.00 | 10.50 |
| 5/07/20 | AMA | 209 | Translation of 4th email from Y. Gonzalez to M. Rivera dated 3/31/2020. | .10 | 105.00 | 10.50 |

O'Neill & Borges LLC

Bill #:  375001

June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/07/20 | AMA | 209 | Translation of email from Y. Gonzalez to M. Rivera dated 4/1/2020. | .10 | 105.00 | 10.50 |
| 5/07/20 | AMA | 209 | Translation of 2nd email from Y. Gonzalez to M. Rivera dated 4/1/2020. | .10 | 105.00 | 10.50 |
| 5/07/20 | AMA | 209 | Translation of email from Y. Gonzalez to M. Rivera dated 4/2/2020. | .10 | 105.00 | 10.50 |
| 5/07/20 | AMA | 209 | Translation of OMB document regarding request for allocation of funds. | .40 | 105.00 | 42.00 |
| 5/07/20 | AMA | 209 | Translation of OMB letter to State Agency for Emergency and Disaster Management dated March 26, 2020. | .30 | 105.00 | 31.50 |
| 5/08/20 | MMB | 220 | Prepare English translation of letter of April 2, 2020, from the Puerto Rico Bureau of Emergency Management to A. Vick in relation with clinical tests, as requested by C. García | .80 | 140.00 | 112.00 |
| 5/08/20 | MMB | 220 | Prepare English translation of corporate resolution of Apex Construction designating  A. Vick as company representative in relation with COVID-19 , as requested by C. García | .50 | 140.00 | 70.00 |
| 5/28/20 | HDB | 209 | Review e-mail by C. Rogoff regarding potential defendants in an action against the CW regarding Apex. (.10) Draft e-mail to C. García regarding same. (.10) | .20 | 305.00 | 61.00 |
| 5/29/20 | CGB | 209 | Overview of the FOMB's letter to the DOH and PREMA regarding the Apex contract missing background information (.20); Overview of Exhibit B to the FOMB's letter to the DOH (.10). | .30 | 330.00 | 99.00 |
| 5/29/20 | CGB | 209 | Overview of charts summarizing background regarding the award and execution of the COVID-19 contracts in anticipation of the filing of the adversary proceeding. | .30 | 330.00 | 99.00 |
| 5/29/20 | HDB | 209 | Revise draft letter demanding complete production of Apex and 313 related documents. (.30)  Review e-mails from A. Velez regarding document review and production to Proskauer. (.30) | .60 | 305.00 | 183.00 |
| 5/30/20 | CGB | 209 | Review messages from C. Guensberg seeking translations of background documents (.10); overview of potential Spanish language exhibits (.20); coordinate translations with O. M. Alicea (.20); Draft Follow-up email to C. Guensberg regarding same (.10) | .60 | 330.00 | 198.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375001                                                                June 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/20 | CGB | 209 | Review email from L. Wolf requesting legal citations supporting averment that Defendants entities are part of the CW (.10); Draft preliminary response to same (.20); coordinate Follow-up legal research with J. Gonzalez to respond to same (.20). | .50 | 330.00 | 165.00 |
| 5/31/20 | HDB | 209 | Review issues regarding proper proposed defendants for complaint to produce Apex and 313 documents. | .30 | 305.00 | 91.50 |
| 5/31/20 | JEG | 202 | Legal research for English version of statutes related to the Office of Management and Budget, the Department of Health and the Emergency Management and Disaster Administration Bureau, as requested by C. García. | 1.20 | 195.00 | 234.00 |
| 5/31/20 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translation into English of document titled Justification. 4 pages; 1,068 words. | 1.10 | 150.00 | 165.00 |
| 5/31/20 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translation into English of document titled Drs. Segundo Rodriguez and Juan Salgado pointed out as responsible. 5 pages; 1,575 words. | 1.50 | 150.00 | 225.00 |
| 5/31/20 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translation into English of document titled Australian company was deceptive about its relationship with Apex. 5 pages; 1,809 words. | 1.70 | 150.00 | 255.00 |
| 5/31/20 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translation into English of document titled Juan Maldonado invokes the Fifth Amendment. 5 pages; 1,661 words. | 1.50 | 150.00 | 225.00 |
| 5/31/20 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translation into English of document titled The Virus was productive. 4 pages; 1,547 words. | 1.40 | 150.00 | 210.00 |

TOTAL PROFESSIONAL SERVICES                     $ 2,634.00

Less Discount                                   $ -263.40

NET PROFESSIONAL SERVICES:                      $ 2,370.60

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375001                                                                              June 4, 2020

| | | | |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 1.70 | 330.00 | 561.00 |
| HERMANN BAUER | 1.10 | 305.00 | 335.50 |
| GONZALEZ ALDARONDO, JOSUE E. | 1.20 | 195.00 | 234.00 |
| OLGA M. ALICEA | 7.20 | 150.00 | 1,080.00 |
| MILAGROS MARCANO BAEZ | 1.30 | 140.00 | 182.00 |
| ANA M. APONTE | 2.30 | 105.00 | 241.50 |
| **Total** | **14.80** | | **$ 2,634.00** |

**TOTAL THIS INVOICE**                                              **$ 2,370.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

June 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 375002

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending May 31, 2020:

**Client.Matter: P1701 - 842**

**RE: 20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

| | |
|---|---:|
| Total Professional Services | $ 2,996.00 |
| Less Discount | $ -299.60 |
| Net Professional Services | $ 2,696.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,696.40** |

IN ACCOUNT WITH

205 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 842**
**RE: 20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/27/20 | JRC | 209 | Review constitutional point raised by AMBAC regarding interplay between bankruptcy and territorial clauses (.30). Exchange emails with H. Bauer to coordinate additional research efforts regarding same. (.20) | .50 | 340.00 | 170.00 |
| 5/27/20 | HDB | 209 | Commence review of complaint filed by AMBAC challenging constitutionality of PROMESA (20-0068). (1.20) Draft e-mail regarding potential research in connection with Downes v. Bidwell and tax uniformity decisions. (.20). | 1.40 | 305.00 | 427.00 |
| 5/27/20 | ACP | 209 | Review Ambac Complaint challenging PROMESA constitutionality on the ground that they violate the uniformity requirement of the U.S. Constitution's Bankruptcy Clause (2.60); Research Puerto Rico case law regarding tax uniformity constitutional clause to determine if the same analysis could apply to bankruptcy uniformity clause (3.20). | 5.80 | 175.00 | 1,015.00 |
| 5/28/20 | AON | 208 | Research Puerto Rico Supreme Court and Court of Appeals decisions on the figure of pledges and the possibility of pledging future revenues and income under the Civil Code. | 3.80 | 180.00 | 684.00 |
| 5/29/20 | ACP | 209 | Analyze Downes v. Bidwell, to determine the scope of Puerto Rico rights under constitutional territorial clause (20); Research Puerto Rico case law regarding tax uniformity constitutional clause to determine if the same analysis could apply to bankruptcy uniformity clause (20). | 4.00 | 175.00 | 700.00 |

TOTAL PROFESSIONAL SERVICES $ 2,996.00

Less Discount $ -299.60

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  375002

June 4, 2020

NET PROFESSIONAL SERVICES:                    $ 2,696.40

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE R. CACHO | .50 | 340.00 | 170.00 |
| HERMANN BAUER | 1.40 | 305.00 | 427.00 |
| ALBERTO NIEVES CUBERO | 3.80 | 180.00 | 684.00 |
| AMILKAR O. CRUZ PASTRANA | 9.80 | 175.00 | 1,715.00 |
| **Total** | **15.50** | | **$ 2,996.00** |

**TOTAL THIS INVOICE**                    **$ 2,696.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



## CourtSolutions Receipt

Case Name: In re the Financial Oversight and Management Board for Puerto Rico.
Case Number: 17-3283
Judge: Laura Swain
Date and Time of Hearing: 6/4/2020 9:30 AM EST

**Billing Information**
Hermann Bauer
O'Neill & Borges LLC
Apt 2-A, 1115 Piccioni St., San Juan, PR 00907, United States
hermann.bauer@oneillborges.com

**Total: $70.00**
**CC Number: XXXX4004**

## Thank you for using CourtSolutions!

If you want to know the credit card number related to this charge, please log into your account, select "My Account" and "History" and download the receipt from there.

Please note that you can join and rejoin this call with this judge multiple times today and will not incur any additional charges as long as you reuse this same reservation. The reservation works the entire calendar day. If the hearing is continued to another day, you need to make a new reservation and will be subject to a new fee.

Date/Time: 6/4/2020 9:30:24 AM

**equitrac**

**Consolidated Account Detail**

Client='p1701' and   Matter='00000'   and (From: '2020-5-1'   To: '2020-5-31')

| Starting Date: | **5/13/2020** | Ending Date: | **5/13/2020** | Number of Days: | **1** |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|

**Location: oab:O'neill and Borges**

Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III

Matter: 00000:GENERAL

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| 5/13/2020 | 8:41:38AM | LABORDE, REBECCA | Duplicating | 120 | $12.00 |
| 5/13/2020 | 8:44:27AM | LABORDE, REBECCA | Duplicating | 363 | $36.30 |
| | Totals for Matter: 00000 | | | | $48.30 |
| | Totals for Client: p1701 | | | | $48.30 |
| Totals for Location: oab | | | | | $48.30 |