# <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Three Hundredth Omnibus Objection**

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ABRAHAM GIMÉNEZ ET AL (1,046 PLAINTIFFS) COLLECTIVELLY (THE "ABRAHAM GIMÉNEZ PLAINTIFF GROUP"); CIVIL CASE NUM. K AC2013-1019 / TSPR AC 2016-0120, JORGE ABRAHA M G IMÉ NEZ PL AI N TIFF GR O UP (1,046 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15147 | $ 35,000,000.00* | JORGE ABRAHAM GIMENEZ ET AL (1046 PLAINTIFFS) ABRAHAM GIMENEZ PLAINTIFF GROUP YVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22818 | $ 35,000,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 2 | ACEVEDO COLON, JUAN A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22627 | $ 22,715.25 | ACEVEDO COLON, JUAN A. LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35055 | $ 22,715.25* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 3 | ACEVEDO RIOS, LOIDA URB SAN JOSE 357 VILLA CASTIN SAN JUAN, PR 00924 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29449 | $ 100,000.00* | ACEVEDO RIOS, LOIDA URB SAN JOSE 357 C VILLA CASTIN SAN JUAN, PR 00924 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31371 | $ 100,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 4 | ACOSTA OLIVERAS, NELSON L. PARACELAS EXTENSION PUNTA PALMAS 312 CALLE GARDENIA BARCELONETA, PR 00617 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176825 | $ 4,800.00 | ACOSTA OLIVERAS, NELSON L. PARCELAS EXTENSION PUNTA PALMAS 312 CALLE GARDENIA BARCELONETA, PR 00617 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177013 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 5  ACOSTA RUIZ, ELISEO 29 CALLE MATIENZO CINTRON YAUCO, PR 00698 | 06/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178409 | $ 63,600.00 | ACOSTA RUIZ, ELISEO 29 CALLE MATIENZO CINTRON YAUCO, PR 00698 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178452 | $ 63,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 6  ACOSTA VELEZ, STEVEN 1925 BLV. LUIS ALEU SAN ANTONIO PONCE, PR 00728 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47002 | $ 100,000.00* | ACOSTA VÉLEZ, STEVEN 1925 BLVD. LUIS A. FERRE URB. SAN ANTONIO PONCE, PR 00728 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24709 | $ 100,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 7  ACOSTA, WARNER SANTIAGO 21 D VILLA REAL CABO ROJO, PR 00623 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176260 | $ 38,000.00 | SANTIAGO ACOSTA, WARNER 21 D VILLA REAL CABO ROJO, PR 00623 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177339 | $ 38,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 8  ADORNO ANDINO, HECTOR LUIS 1020 ASHFORD AVE. APT. 23 CONDADO SAN JUAN, PR 00907 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176517 | $ 18,000.00 | ADORNO ANDINO, HECTOR LUIS 1020 ASHFORD AVE. APT. 23 CONDADO SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177319 | $ 18,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 9  ADORNO CASTRO, ANGEL M. BO PUEBLO NUEVO 2 CALLE 3A VEGA BAJA, PR 00693 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176312 | $ 28,800.00 | ADORNO CASTRO, ANGEL M. BO PUEBLO NUEVO 2 CALLE 3A VEGA BAJA, PR 00693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177429 | $ 28,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 10 | AGOSTO-MALDONADO PLAINTIFF GROUP LCDA. IVONNE GONZÁLEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114167 | $ 3,172,886.68* | NILDA AGOSTO-MALDONADO ET AL (725 PLAINTIFFS) COLLECTIVELY (THE "AGOSTO-MALDONADO PLAINTIFF GROUP")CIVIL CASE NUM. K PE2005-0608 P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115276 | $ 3,172,886.68* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11 | ALEGRIA GANDIA, GERARDO V. K-13 CALLE 3 ALTURAS DE FLAMBOYAN BAYAMON, PR00959-8123 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175942 | $ 24,000.00 | ALEGRIA GANDIA, GERARDO V. K-13 CALLE 3 ALTURAS DE FLAMBOYAN BAYAMON, PR00959-8123 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176500 | $ 24,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12 | ALEGRIA GANDIA, GERARDO V. K-13 CALLE 3 ALTURAS DE FLAMBOYAN BAYAMON, PR00959 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176219 | $ 24,000.00 | ALEGRIA GANDIA, GERARDO V. K-13 CALLE 3 ALTURAS DE FLAMBOYAN BAYAMON, PR00959-8123 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176500 | $ 24,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | ALEJO CRUZ SANTOS ET AL. (262 PLAINTIFFS) COLLECTIVELLY (T HE "CRUZ SANTOS PLAINTIFF GROUP") P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15533 | $ 5,000,000.00* | ALEJO CRUZ SANTOS ET AL (262 PLAINTIFFS) COLLECTIVELY (THE "CRUZ SANTOS PLAINTIFF GROUP"); CASP CASE NUM. RET 2002-06-1493 CRUZ SANTOS PLAINTIFF GROUP (262 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29642 | $ 5,000,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 14 | ALSINA ROSARIO, EDNA T. CALLE 135 CD #5 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983-2024 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177225 | $ 19,200.00 | ALSINA ROSARIO, EDNA T. CALLE 135 CD-5 JARDINAS DE COUNTRY CLUB CAROLINA, PR 00983-2024 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177246 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 15 | ALVAREZ ALICEA, LISANDRA CALLE 10 NO # 1348 URB. PUERTO NUEVO SAN JUAN, PR 00920 | 10/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178453 | Undetermined* | ALVAREZ ALICEA, LISANDRA CALLE 10 NO #1348 URB. PUERTO NUEVO SAN JUAN, PR 00920 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178759 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 16 | ALVAREZ APONTE, MIGUEL A. JARDINES DE BORINQUE M-23 AZUCENA CAROLINA, PR 00985 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53815 | Undetermined* | ALVAREZ APONTE, MIGUEL A. JARDINES DE BORINQUE M-23 AZUCENA CAROLINA, PR 00985 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49438 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 17 | ALVAREZ MEDINA, ANASTACIO HC 4 BOX 6633 YABUCOA, PR 00767-9504 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177036 | Undetermined* | MEDINA, ANASTACIO ALVAREZ HC4 BOX 6633 YABUCOA, PR 00767-9504 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177370 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 18 | ALVAREZ SANTOS, MARIA DEL CARMEN COLINAS METROPOLITANAS LA SANTA F5 GUAYNABO, PR 00969 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176736 | $ 19,200.00 | ALVAREZ SANTOS, MARIA DEL C. COLINAS METROPOLITANAS LA SANTA I5 GUAYNABO, PR 00969 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176899 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 19 | ANTUNA RODRIGUEZ, ANGEL L. CALLE 53A BLD 2D #21 LOMAS DE CAROLINA CAROLINA, PR 00987 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176491 | $ 12,000.00 | ANTUNA RODRIGUEZ, ANGEL L. CALLE 53A BLOQ 2D #21 LOMAS DE CAROLINA CAROLINA, PR 00987 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176494 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 20 | APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 TOA ALTA, PR00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175713 | $ 12,060.00 | APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 GORRION TOA ALTA, PR00953 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178055 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 21 | APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 GORRION TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176476 | $ 18,000.00 | APONTE MATTA, ALFONSO MANSIONES MONTECASINO II 690 GORRION TOA ALTA, PR00953 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178055 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 22 | APONTE RAMOS, MARIA V. URB. VILLA DE CASTRO CALLE 19 TT13 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176842 | $ 10,800.00 | APONTE RAMOS, MARIA V. VILLA DE CASTRO CALLE 19 TT13 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177016 | $ 10,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 23 | AQUINO COLÓN, JOSUÉ LCDO. LUIS R. RIVERA RODRÍGUEZ Y LCDO. ALLAN A. RIVERA FERNÁNDEZ CAPITAL CENTER I SUITE 401 239 ARTERIAL HOSTOS AVENUE SAN JUAN, PR 00918 | 10/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167783 | $ 10,000,000.00* | AQUINO, JOSUE RIVERA FERNÁNDEZ, ALLAN AMIR CAPITAL CENTER BLDG. 239 ARTERIAL HOSTOS AVENUE SUITE 401 SAN JUAN, PR 00918 | 10/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167782 | $ 10,000,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 24 | ARBOLAY VAZQUEZ, LILLIAN PO BOX 8527 PONCE, PR 00732 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175461 | $ 4,800.00 | ARBOLAY VAZQUEZ, LILLIAN P.O. BOX 8527 PONCE, PR 00732 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177112 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 25 | ARBOLAY VAZQUEZ, LILLIAN PO BOX 8527 PONCE, PR 00732 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176161 | $ 4,800.00 | ARBOLAY VAZQUEZ, LILLIAN P.O. BOX 8527 PONCE, PR 00732 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177112 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 26 | ARCE CORDERO, WILHELM URB. RADIOVILLE CALLE NO. 1, NUM. 18 ARECIBO, PR 00612 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178500 | $ 15,600.00 | ARCE CORDERO, WILHELM URB. RADIO VILLE CALLE NO. 1, NUM. 18 ARECIBO, PR 00612 | 10/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178535 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

# Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | ARGUELLES, MERZAIDA PEREZ<br>PO BOX 576<br>BAJADERO, PR 00616 | 09/29/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178047 | Undetermined* | PEREZ ARGUELLES, MERZAIDA<br>PO BOX 576<br>BAJADERO, PR 00616 | 09/29/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178526 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 28 | ARROYO LEBRON, GUILLERMO<br>P.O. BOX 242<br>PUNTA SANTIAGO, PR 00741 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177101 | $ 13,668.00 | ARROYO LEBRON, GUILLERMO<br>P.O. BOX 242<br>PUNTA SANTIAGO, PR 00741 | 09/18/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178661 | $ 13,668.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 29 | ARROYO LEBRON, GUILLERMO<br>P.O. BOX 242<br>PUNTA SANTIAGO, PR 00741 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177428 | $ 13,668.00 | ARROYO LEBRON, GUILLERMO<br>P.O. BOX 242<br>PUNTA SANTIAGO, PR 00741 | 09/18/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178661 | $ 13,668.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 30 | ASTACIO ALFONSO, MIRIAM J.<br>URB. ENTRERION ER-66<br>VIA ENRAMADA<br>TRUJILLO ALTO, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177120 | $ 15,276.00 | ASTACIO ALFONSO, MIRIAM J.<br>URB. ENTRERIOS<br>ER 66 VIA ENRAMADA<br>TRUJILLO ALTO, PR 00976 | 10/05/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176419 | $ 15,276.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 31 | AT&T MOBILITY PUERTO RICO INC.<br>11760 U.S. HIGHWAY1<br>WEST TOWER, SUITE 600<br>NORTH PALM BEACH, FL 33408 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 21661 | $ 6,433,205.75 | AT&T MOBILITY PUERTO RICO INC.<br>11760 U.S. HIGHWAY1<br>WEST TOWER, SUITE 600<br>NORTH PALM BEACH, FL 33408 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 21512 | $ 6,433,205.75 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 32  ATILES ACEVEDO, LUZ Z. DEPARTAMENTO DE EDUCACION PUERTO RICO HC-1 P.O. BOX 11314 CAROLINA, PR 00987 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177539 | $ 26,400.00 | ATILES ACEVEDO, LUZ Z. HC-01 P.O. BOX 11314 CAROLINA, PR 00987 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177538 | $ 26,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 33  AYALA PEREZ, MERIDA ELISA 705 VEREDA DEL BOSQUE URB. LOS ARBOLES CAROLINA, PR 00987 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175311 | $ 33,600.00 | AYALA PEREZ, MERIDA ELISA 705 VEREDA DEL BOSQUE URB. LOS ARBOLES CAROLINA, PR 00987 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175313 | $ 37,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 34  BARBOT RODRIGUEZ, CARMEN URB. MANSIONES 3078 CAMINO REAL CABO ROJO, PR 00623-8951 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178708 | $ 4,800.00 | BARBOT RODRIGUEZ, CARMEN URB. MANSIONES 3078 CAMINO REAL CABO ROJO, PR 00623-8951 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178757 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 35  BARRETO GONZALEZ, JORGE LUIS PARCELAS AMADEO 14 CALLE A VEGA BAJA, PR 00693-5222 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175783 | $ 24,000.00 | BARRETO GONZALEZ, JORGE LUIS PARCELAS AMADEO 14 CALLE A VEGA BAJA, PR 00693-5222 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176576 | $ 24,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 36  BELEN JIMENEZ, JULIO J. CARR. 120 KM. 30.2 INTERIOR URB. INMACULADA LAS MARIAS, PR 00670 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178444 | $ 13,200.00 | BELEN JIMENEZ, JULIO J. CARR. 120 KM. 30.2 INTERIOR URB INMACULADA LAS MARIAS, PR 00670 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178748 | $ 13,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 37 BELEN JIMENEZ, JULIO J. CARR. 120 KM. 30.2 INTERIOR URB INMACULADA LAS MARIAS, PR 00670 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178575 | $ 13,200.00 | BELEN JIMENEZ, JULIO J. CARR. 120 KM. 30.2 INTERIOR URB INMACULADA LAS MARIAS, PR 00670 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178748 | $ 13,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 38 BELLO GARCIA, ROSAURA VISTA DEL RIO APARTMENTS 345 CARR 8860 APT 1387G TRUJILLO ALTO, PR 00976-5421 | 08/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174820 | $ 14,400.00 | BELLO GARCIA, ROSAURA VISTA DEL RIO APARTMENTS 345 CARR 8860 APT 1387G TRUJILLO ALTO, PR 00976-5421 | 10/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177252 | $ 14,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 39 BELTRAN PAGAN, ANGEL L. PO BOX 2117 UTUADO, PR 00641-2117 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175861 | $ 4,800.00 | BELTRAN PAGAN, ANGEL L. PO BOX 2117 UTUADO, PR 00641-2117 | 07/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178200 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 40 BERRIOS DIAZ, HERIBERTO URB. ESTANCIAS RIO HONDO I H-16 CALLE RIO BANCA BAYAMON, PR00961 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176788 | $ 27,600.00 | BERRIOS DIAZ, HERIBERTO ESTANCIAS RIO HANDO I H-16 CALLE RIO BANCA BAYAMON, PR00961 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177154 | $ 27,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 41 BERRIOS FERNANDEZ, LUIS A. E-1 CALLE 8, COLINAS VERDES SAN JUAN, PR 00924-5304 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176238 | $ 16,800.00 | BERRIOS FERNANDEZ, LUIS A. E-1 CALLE 8, COLINAS VERDES SAN JUAN, PR 00924-5304 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177369 | $ 16,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 42 BERRIOS MORALES, ZAIDA I. COND. BALCONES DE GUAYNABO 201 GUAYNABO, PR 00969 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177512 | $ 4,800.00 | BERRIOS MORALES, ZAIDA I 540 CARR 169  APT 201 BALCONES DE GUAYNABO GUAYNABO, PR 00969 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177501 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 43 BERRIOS ROSA, CARMEN MILAGROS CMD. RIVER PARK #10 CALLE SANTE CRUZ APT G - 305 BAYAMON, PR 00961 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178346 | $ 26,400.00 | BERRRIOS ROSA, CARMEN MILAGROS COND. RIVER PARK #10 CALLE SANTA CRUZ APT G-305 BAYAMON, PR 00961 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178675 | $ 26,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 44 BERRIOS ROSA, ISABEL CRISTINA J7 AVE SAN PATRICIO COND. EL JARDIN APT 4G GUAYNABO, PR 00968 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176757 | $ 24,000.00 | BERRIOS ROSA, ISABEL CRISTINA J7 AVE. SAN PATRICIO CMD EL JARDIN APT. 4G GUAYNABO, PR 00968 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178320 | $ 24,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 45 BERRIOS SALGADO, MIGDALIA J. VILLAS DE MANATI AV LA PALMAS BZN 189 MANAH, PR 00674 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176875 | $ 14,400.00 | BERRIOS SALGADO, MIGDALIA J. VILLAS DE MANATI AV. LAS PALMAS BZN 189 MANATI, PR 00674 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176894 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 46 BLANCO BERNARD, MARIA ISABEL D-740 MAIN URB. ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176670 | Undetermined* | BLANCO BERNARD, MARIA ISABEL D-740 MAIN URB. ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177188 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

### Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 47 | BONES DIAZ, EDWIN F. BO. CORAZON, CALLE SAN JUDAS #225 P12 GUAYAMA, PR00784 | 05/09/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 12698 | $ 500,000.00* | BONES DIAZ, EDWIN F BO. CORAZON, CALLE SAN JUDAS #225 P12 GUAYAMA, PR00784 | 05/09/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 12719 | $ 500,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 48 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175186 | $ 19,200.00 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 49 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175191 | Undetermined* | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 50 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175194 | $ 19,200.00 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 51 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175265 | $ 19,200.00 | BURGOS MIRANDA, SYLVIA URB. EXT. EL COMANDANTE 591 CALLE CAPRI CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176906 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 52 | CABRERA ORTIZ, YARITZAIDA VILLA DEL ROSARIO C7 CALLE 1 NAGUABO, PR 00718 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2818 | $ 100,000.00* | CABRERA ORTIZ, YARIZAIDA URB VILLAS DEL ROSARIO C 7 CALLE 1 NAGUABO, PR 00718 | 04/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7737 | $ 100,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 53 | CABRERA TORRES, SIGNA MAGALI CALLE PELLIN RODRIGUEZ 372 VILLA PALMERA SANTURCE SAN JUAN, PR 00915 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177840 | $ 19,661.53 | CABRERA TORRES, SIGNA MAGALY CALLE PELLIN RODRIGUEZ 372 VILLA PALMERA SANTURCE SAN JUAN, PR 00915 | 09/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177966 | $ 19,661.53 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 54 | CALDERON COTTO, ZAIDA E PARCELAS HILL BROTHERS 93 7ST SAN JUAN, PR 00924 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175924 | $ 13,200.00 | CALDERON COTTO, ZAIDA E PARCELAS HILL BROTHERS 93 7 ST. SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176704 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 55 | CALDERON COTTO, ZAIDA E PARCELAS HILL BROTHERS 93 7ST SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176943 | $ 13,200.00 | CALDERON COTTO, ZAIDA E PARCELAS HILL BROTHERS 93 7 ST. SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176704 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 56 | CALDERON CUILAN, LUCIA COND. TORRES DEL PARQUE SUR APT.707 BAYAMÓN, PR00956-3068 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175697 | $ 12,000.00 | CALDERON CUILAN, LUCIA COND. TORRES DEL PARQUE TORRE SUR APT. 707 BAYAMON, PR00956-3068 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175302 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 57 | CALDERON FRADERA, HAYRINES LCDA. ERIKA B. ISAAC VEGA P O BOX 6447 CAGUAS, PR 00726 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73908 | $ 341,460.00 | CALDERON PRADERA, HAYRINES LCDA. ERIKA B. ISAAC VEGA PO BOX 6447 CAGUAS, PR 00726 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74482 | $ 341,460.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 58 | CANCEL MONCLOVA, SONIA I. URB. REPARTO VALENCIA AE-1 CALLE 7 BAYAMON, PR00959 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178640 | Undetermined* | CANCEL MONCLOVA, SONIA IDALIA URB. REPARTO VALENCIA C-7 AE-1 BAYAMON, PR00959 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178755 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 59 | CANDELARIO SANCHEZ, ABRAHAM LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27739 | $ 12,264.31 | CANDELARIO SANCHEZ, ABRAHAM LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45774 | $ 12,264.31 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 60 | CARABALLO CAMARGO, HECTOR  M. VILLAS CAFETAL I-95 CALLE 13 YAUCO, PR 00698 | 08/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174848 | $ 4,800.00 | CARABALLO CAMARGO, HECTOR M. VILLAS CAFETAL I95 CALLE 13 YAUCO, PR 00698 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175925 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 61 | CARO LUGO, ADA C. P.O. BOX 131331 SPRING, TX 77393 | 10/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177400 | $ 4,800.00 | CARO LUGO, ADA C. P.O. BOX 131331 SPRING, TX 77393 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177187 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 62 | CARO LUGO, ADA C. P.O. BOX 131331 SPRING, TX 77393 | 10/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178615 | $ 4,800.00 | CARO LUGO, ADA C. P.O. BOX 131331 SPRING, TX 77393 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177187 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 63 | CARRERAS CAMPOS, CARMEN A. 267 VALLES DE TORRIMAR GUAYNABO, PR 00966 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177706 | $ 13,200.00 | CARRERAS CAMPOS, CARMEN A. 267 VALLES DE TORRIMAR GUAYNABO, PR 00966 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178668 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 64 | CARRIL RIOS, ABAD HC 7 BOX 75012 SAN SEBASTIAN, PR 00685 | 09/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177569 | $ 40,000.00 | CARRIL RIOS, ABAD HC7 BOX 75012 SAN SEBASTIAN, PR 00685 | 08/27/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 170443 | $ 40,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 65 | CASANOVA BERRIOS, ILIANA Y HC-67 15166 BAYAMON, PR00956 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176515 | $ 14,700.00 | CASANOVA BERRIOS, ILIANA Y. HC-67 15166 BAYAMON, PR00956 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176514 | $ 14,700.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 66 | CEDENO HERNANDEZ, JAZMAYRA URB MONTE GRANDE 136 CALLE DIAMANTE CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17967 | Undetermined* | CEDENO HERNANDEZ, JAZMAYRA URB MONTE GRANDE #136 CALLE DIAMANTE CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17750 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 67 | CENTENO-RIVERA, WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176034 | Undetermined* | CENTENO-RIVERA, WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177285 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | CESAR VERDEJO, JULIO P.O. BOX 527 PALMER, PR 00721 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177359 | $ 12,000.00 | CESAR VERDEJO, JULIO PO BOX 527 PALMER, PR 00721 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176874 | $ 12,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | CINTRON CINTRON, IRMA N. 32 CALLE ROBLE URB. EXT. STA. ROSA VILLALBA, PR 00766 | 08/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174811 | $ 45,600.00 | CINTRON CINTRON, IRMA N. URB. EST. SANTA ROSA 32 CALLE ROBLE VILLALBA, PR 00766 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177037 | $ 99,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | CINTRON GONZALEZ, FERNANDO PO BOX 2352 GUAYAMA, PR00785 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176220 | $ 14.40 | CINTRON GONZALEZ, FERNANDO PO BOX 2352 GUAYAMA, PR00785 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177162 | $ 14.40 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | CINTRON NEGRON, NATIVIDAD COND. THE TOWER 10 CALLE LAS ROSAS, APTO. 805 BAYAMON, PR00961 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175095 | $ 27,100.00 | CINTRON NEGRON, NATIVIDAD COND. THE TOWER 10 CALLE LAS ROSAS, APTO. 805 BAYAMON, PR00961 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176600 | $ 27,100.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 72 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175543 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175644 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 74 CLAUDIO GINES, OLGA QO-25 CALLE 536 URB. COUNTRY CLUB CAROLINA, PR 00982 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175645 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 75 CLAUDIO GINES, OLGA QO-25 CALLE 536 URB. COUNTY CLUB CAROLINA, PR 00982 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176106 | $ 26,400.00 | CLAUDIO GINES, OLGA URB. COUNTRY CLUB QO-25 CALLE 536 CAROLINA, PR 00982 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177497 | $ 26,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 76 COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175179 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 77 COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175240 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 78 COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175260 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 79 COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175261 | $ 25,200.00 | COFFIE, GLORIA E. 7902 W. HIAWATHA ST TAMPA, FL33615 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176942 | $ 25,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 80 COLLAZO RODRIGUEZ, EMERITO RR1 BOX 11660 OROCOVIS, PR 00720 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175106 | Undetermined* | COLLAZO RODRIGUEZ, EMERITO RR1 BOX 11660 OROCOVIS, PR 00720 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177313 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 81 | COLLAZO ZAYAS, ANGEL LUIS RR1 BOX 11571 OROCOVIS, PR 00720 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175312 | Undetermined* | COLLAZO ZAYAS, ANGEL LUIS RR-1 BOX 11571 CARR. 156 INT. KM 6.0 BO. BATIJAS #2 OROCOVIS, PR 00720 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177415 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 82 | COLLAZO ZAYAS, ANGEL LUIS RR-1 BOX 11571 CARR. 156 INT. KM 6.0 BO. BATIJAS #2 OROCOVIS, PR 00720 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177147 | Undetermined* | COLLAZO ZAYAS, ANGEL LUIS RR-1 BOX 11571 CARR. 156 INT. KM 6.0 BO. BATIJAS #2 OROCOVIS, PR 00720 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177415 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 83 | COLMENARES RIVERA, SANDRA CALLE SAN LORENZO #13 HORMIGUEROS, PR 00660 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175304 | $ 4,800.00 | COLMENARES RIVERA, SANDRA E. CALLE SAN LORENZO #13 ALTOS HORMIGUEROS, PR 00660 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175730 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 84 | COLON COLON, JUAN A. H.C. 03 BOX 32255 HATILLO, PR 00659 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174875 | $ 4,800.00 | COLON COLON, JUAN A. HC 03 BOX 32255 HATILLO, PR 00659 | 07/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177957 | $ 4,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 85 | COLON COLON, JUAN A. HC 03 BOX 32255 HATILLO, PR 00659 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176609 | $ 4,800.00* | COLON COLON, JUAN A. HC 03 BOX 32255 HATILLO, PR 00659 | 07/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177957 | $ 4,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 86 | COLON MEDINA, JOSE R CALLE LIRIO # E25 REPARTO VALENCIA BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177196 | $ 4,800.00 | COLON MEDINA, JOSE R CALLE LIRIO # E25 REPERTO VALENCIA BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177474 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 87 | COLON PEREZ, ELIDES HC BOX 7815 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177185 | $ 1,200.00 | COLON PEREZ, ELIDES HC 4 BOX 7815 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177170 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 88 | COLON RODRIGUEZ, LUIS A. PO BOX 755 MERCEDITA, PR 00715 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175295 | $ 13,200.00 | COLON RODRIGUEZ, LUIS ANDRES PO BOX 755 MERCEDITA, PR 00715 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177200 | $ 13,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 89 | COLON VIRUET, MARVELIA HC 2 BOX 7204 UTUADO, PR 00641 | 10/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177241 | $ 4,800.00 | COLON VIRUET, MARVELIA HC 2 BOX 7204 UTUADO, PR 00641 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176677 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 90 | COLON VIRUET, MARVELIA  E. HC 2 BOX 7204 UTUADO, PR 00641 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177793 | $ 4,800.00* | COLON VIRUET, MARVELIA E. HC2 BOX 7204 UTAUDO, PR 00641 | 10/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178266 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 91 | CONCEPCION NIEVES, JUAN ANTONIO PO BOX 2221 ARECIBO, PR 00613 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177295 | $ 15,600.00 | CONCEPCION NIEVES, JUAN ANTONIO PO BOX 2221 ARECIBO, PR 00613 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177456 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 92 CONSTRUCTORA ESTELAR, S.E, EMILIO FAGUNDO ALVAREZ, BONNIE BOOTHBY BERROCAL PATIO HILL M4 TORRIMAR GUAYNABO, PR 00966 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38983 | $ 132,115,260.00 | CONSTRUCTORA ESTELAR, S.E., EMILIO FAGUNDO ALVAREZ, BONNIE BOOTHBY BERROCAL GALLERY PLAZA, SOUTH TOWER DE DIEGO AVE.#103, APT. 1806 SAN JUAN, PR 00911 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45247 | $ 132,115,260.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 93 CORCHADO ACEVEDO, ANTONIO 9 AVE. LAGUNA APT321 CAROLINA, PR 00979 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176047 | $ 10,800.00 | CORCHADO ACEVEDO, ANTONIO 9 AVE. LAGUNA APT321 CAROLINA, PR 00979 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177077 | $ 10,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 94 CORNIER COLON, ROSARIO HC 1 BOX 6074 YAUCO, PR 00698 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177826 | $ 50,400.00 | CORNIER COLON, ROSARIO HC 1 BOX 6074 YAUCO, PR 00698 | 08/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174558 | $ 50,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 95 CORTES RIVERA, ANDRES URB. LOS ALMENDROS EC-9 CALLE SAUCE BAYAMON, PR00961 | 11/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178885 | $ 16,884.00 | CORTES RIVERA, ANDRES LOS AL MENDROS EC-9 CALLE SAUCE BAYAMON, PR00956 | 12/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178912 | $ 16,884.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 96 CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, URB. BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175695 | $ 28,800.00 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILE VALLEY CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 97 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, URB. BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175990 | $ 28,800.00 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILE VALLEY CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 98 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, URB. BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176166 | $ 28,800.00 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 99 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178424 | Undetermined* | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 100 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178425 | Undetermined* | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 101 | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178430 | Undetermined* | CRESPO GONZALEZ, BENEDICTA 38 YABUCOA, BONNEVILLE VALLEY CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176854 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 102 CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175576 | $ 15,600.00 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176887 | $ 15,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 103 CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175579 | $ 15,600.00 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176887 | $ 15,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 104 CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175832 | $ 15,600.00 | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176887 | $ 15,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 105 CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178275 | Undetermined* | CRESPO GONZALEZ, MARIA S. PO BOX 6054 CAGUAS, PR 00726-6054 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178112 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 106 CRESPO HERNANDEZ, JOSE G. URB. JARDINES DE COUNTRY CLUB CALLE 165 CY-14 CAROLINA, PR 00983 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176928 | $ 20,400.00 | CRESPO HERNANDEZ, JOSE G. URB. JARDINES DE COUNTRY CLUB CALLE 165 CY-14 CAROLINA, PR 00983 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177143 | $ 20,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 107 CRISPIN RAMIREZ, MAGALI 362 SAVANNAH REAL SAN LORENZO, PR 00754 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174907 | $ 18,000.00 | CRISPIN RAMIREZ, MAGALI 362 SAVANNAH REAL SAN LORENZO, PR 00754 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175660 | $ 18,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 108 | CRISPIN RAMIREZ, MAGALI 362 URB. SAVANNAH REAL SAN LORENZO, PR 00754 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178098 | $ 18,000.00 | CRISPIN RAMIREZ, MAGALI 362 SAVANNAH REAL SAN LORENZO, PR 00754 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175660 | $ 18,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 109 | CRISPIN RAMIREZ, MAGALI 362 URB. SAVANNAH REAL SAN LORENZO, PR 00754 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178104 | $ 18,000.00 | CRISPIN RAMIREZ, MAGALI 362 SAVANNAH REAL SAN LORENZO, PR 00754 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175660 | $ 18,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 110 | CRUZ CRUZ , GERARDO PO BOX 37575 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176841 | $ 14,400.00 | CRUZ CRUZ, GERARDO P.O. BOX 37575 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177012 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | CRUZ CRUZ, GERARDO PO BOX 37575 CAGUAS, PR 00725 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176221 | $ 14,400.00 | CRUZ CRUZ, GERARDO P.O. BOX 37575 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177012 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | CRUZ CRUZ, GERARDO PO BOX 37575 CAGUAS, PR 00725 | 01/04/21 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178993 | $ 14,400.00 | CRUZ CRUZ, GERARDO P.O. BOX 37575 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177012 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 113 | CRUZ VILLANUEVA, HANS L. Q1 QUIJOTE URB. ESTANCIAS DEJETAO CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176856 | $ 14,400.00 | CRUZ VILLANUEVA, HANS L. Q1 QUIJOTE URB. ESTANCIAS DEJETAO CAGUAS, PR 00725 | 09/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176390 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 114 | CRUZ VILLANUEVA, HANS L. Q1 QUIJOTE URB. ESTANCIAS DEJETAO CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177020 | $ 14,400.00 | CRUZ VILLANUEVA, HANS L. Q1 QUIJOTE URB. ESTANCIAS DEJETAO CAGUAS, PR 00725 | 09/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176390 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 115 | CRUZ, JUSTINA OTERO CALLE 5 H7 URB. VISTA MONTE CIDRA, PR 00739 | 10/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176355 | $ 75,000.00 | OTERO CRUZ, JUSTINA CALLE 5 H 7 URB. VISTA MONTE CIDRA, PR 00739 | 10/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176372 | $ 75,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 116 | CRUZ, LUZ ZENAIDA BOX 321 SABANA SECA ST. , PR 00952 | 09/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175057 | $ 27,600.00 | ZENAIDA CRUZ, LUZ BOX 321 SABANA SECA ST., PR 00952 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176064 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 117 | CRUZ, LUZ ZENAIDA BOX 321 SABANA SECA ST., PR 00952 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176958 | $ 27,600.00 | ZENAIDA CRUZ, LUZ BOX 321 SABARA SECA ST., PR 00952 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177460 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 118 | CUEBAS, ANGEL VILLA NEVÁREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175522 | $ 6,000.00 | CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177144 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 119 | CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176334 | $ 6,000.00 | CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177144 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 120 CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176827 | $ 6,000.00 | CUEBAS, ANGEL VILLA NEVAREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177144 | $ 6,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 121 DAMIANI TORO, LIGNI 1804 N 17 AVE APT 105 HOLLYWOOD, FL 33020 | 07/31/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174694 | $ 1,200.00 | TORO, LIGNI DAMIANI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178001 | $ 1,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 122 DAMIANI TORO, LIGNI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175743 | $ 1,200.00 | TORO, LIGNI DAMIANI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178001 | $ 1,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 123 DAMIANI TORO, LIGNI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177883 | $ 1,200.00 | TORO, LIGNI DAMIANI 1804 N 17 AVE APT105 HOLLYWOOD, FL 33020 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178001 | $ 1,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 124 DE JESUS BERRIOS, MARGARITA PO BOX 1362 ARROYO, PR 00714 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178653 | Undetermined* | DE JESUS BERRIOS, MARGARITA PO BOX 1362 ARROYO, PR 00714 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178745 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |
| 125 DE JESUS DONES, ILKA I. URB. LOMAS DE COUNTRY CLUB CALLE 7 V-4 PONCE, PR 00730 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177784 | $ 37,200.00 | DE JESUS DONES, ILKA I URB. LOMAS DE COUNTRY CLUB CALLE 7 V-4 PONCE, PR 00730 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178696 | $ 37,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 126 | DE JESUS FLORES, LUIS SECTOR STA CLARA H.C. 01 6289 YAUREL ARROYO, PR 00714 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178617 | $ 26,853.25 | DE JESUS FLORES, LUIS SECTOR STA CLARA H.C. 01 6289 YAUREL ARROYO, PR 00714 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178689 | $ 26,853.25* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 127 | DE JESUS FLORES, LUIS SECTOR STA CLARA H.C. 01 BOX 6289 ARROYO, PR 00714 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178683 | $ 26,853.25 | DE JESUS FLORES, LUIS SECTOR STA CLARA H.C. 01 6289 YAUREL ARROYO, PR 00714 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178689 | $ 26,853.25* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 128 | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23865 | $ 24,000,000.00* | DELFINA LÓPEZ ROSARIO ET AL COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP) P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15708 | $ 24,000,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 129 | DIAZ DIAZ, JUANA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO (CFSE) CAGUAS 164 PARC JUAN DEL VALLE CIDRA, PR 00739 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175176 | $ 24,000.00 | DIAZ DIAZ, JUANA 164 PARC JUAN DEL VALLE CIDRA, PR 00739 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175192 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                                       REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | DIAZ MALDONADO, ALIDA R. 550 SW 108 AVE. APT.103 PEMBROKE PINES, FL 33025 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178556 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 131 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT. 103 PEMBROKE PINES, FL 33025 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175350 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 132 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVENUE APT. 103 PEMBROKE PINES, FL 33025 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175351 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108 AVE APT.103 PEMBROKE PINES, FL 33025 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175394 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 134 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176449 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 135  DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT. 103 PEMBROKE PINES, FL 33025 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177986 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 136  DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178286 | $ 27,600.00 | DIAZ MALDONADO, ALIDA ROSA 550 SW 108TH AVE. APT 103 PEMBROKE PINES, FL 33025 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176484 | $ 27,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 137  DIAZ ONEILL, JAIME A PO BOX 698 TIMES SQUARE STATION NEW YORK, NY 10108 | 12/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178966 | $ 100,000,000.00* | DIAZ ONEILL, JAIME A. PO BOX 698 TIMES SQUARE STATION NEW YORK, NY 10108 | 12/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178975 | $ 100,000,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 138  DIAZ RUBERTE, ESTHER E-28 LAUREL VILLA TURABO CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175189 | Undetermined* | DIAZ RUBERTE, ESTHER E-28 LAUREL - VILLA TURABO CAGUAS, PR 00725 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175539 | $ 32,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 139  DIAZ RUBERTE, ESTHER CALLE LAUREL E-28 VILLA TURABO CAGUAS, PR 00725 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177984 | $ 32,400.00 | DIAZ RUBERTE, ESTHER CALLE LAUREL E-28 VILLA TURABO CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178191 | $ 32,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 140  DIAZ SEGURA, NEREIDA E 787 PANICAL DR. APOPKA, FL 32703 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174912 | $ 21,600.00 | DIAZ SEGURA, NEREIDA E 787 PANICAL DR. APOPKA, FL 32703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175733 | $ 21,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 141 | DIAZ SEGURA, NEREIDA E. 787 PANICAL DR APOPKA, FL 32703 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174985 | $ 21,600.00 | DIAZ SEGURA, NEREIDA E 787 PANICAL DR. APOPKA, FL 32703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175733 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 142 | DOELTER BAEZ, MAYRA R. URB. JARDINES DE LAFAYETTE CALLE P V4 ARROYO, PR 00714 | 02/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178153 | Undetermined* | DOELTER BAEZ, MAYRA R. URB. JARDINES DE LAFAYETTE V4 CALLE P ARROYO, PR 00714 | 02/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 173239 | $ 20,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 143 | ELIAS DE JESUS, CARMEN L. BA-13 CALLE 51 REPTO. TERESITA BAYAMON, PR00961-8320 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174983 | $ 10,800.00 | ELIAS DE JESUS, CARMEN L. BA-13 CALLE 51 REPTO TERESITA BAYAMON, PR00961-8320 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176451 | $ 10,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 144 | ELIAS DE JESUS, CARMEN L. BA-13 CALLE 51 REPTO. TERESITA BAYAMON, PR00961-8320 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178581 | $ 10,800.00 | ELIAS DE JESUS, CARMEN L. BA-13 CALLE 51 REPTO TERESITA BAYAMON, PR00961-8320 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176451 | $ 10,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 145 | ESCRIBANO, ZAIDA J. P.O. BOX 52 CIDRA, PR 00739 | 06/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88721 | Undetermined* | ESCRIBANO, ZAIDA J. P.O. BOX 52 CIDRA, PR 00739-0052 | 09/17/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 176074 | $ 75,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 146 | ESPADA ACEVEDO, RUBEN MANS. LOS CEDROS #56 LOS MIRTO ST. L1 CAYEY, PR00736 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176203 | $ 20,400.00 | ESPADA ACEVEDO, RUBEN #56 LOS MIRTO ST. L1 CAYEY, PR0736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176954 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 147 | ESPADA ACEVEDO, RUBEN MANS. LOS CEDROS #56 LOS MIRTO ST . L1 CAYEY, PR00736 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176251 | $ 20,400.00* | ESPADA ACEVEDO, RUBEN #56 LOS MIRTO ST. L1 CAYEY, PR0736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176954 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 148 | ESPINELL VAZQUEZ, JOSE LUIS CALLE 58 AOZ URB. REXVILLE BAYAMON, PR00957-5214 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176967 | $ 6,000.00 | ESPINELL VAZQUEZ, JOSE LUIS CALLE 58 AO2 URB. REXVILLE BAYAMON, PR00957-5214 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177021 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 149 | FALCON RIVERA, MIGUEL A. URB. PALMAR DORADO NORTE 32033 CALLE REAL DORADO, PR 00646 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177910 | $ 4,800.00 | FALCON RIVERA, MIGUEL A. URB. PALMAR DORADO NORTE 32033 CALLE REAL DORADO, PR 00646 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178464 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 150 | FALCON VAZQUEZ, MIGUEL A. URB. SANTA MONICA CALLE 4 L-7 BAYAMON, PR00957-1834 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178027 | $ 35,600.00 | FALCON VAZQUEZ RIVERA, MIGUEL A URB. SANTA MONICA CALLE 4 L-7 BAYAMON, PR00957-1834 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178477 | $ 35,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 151 | FELICIANO QUILES, DIANA LUZ 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176938 | $ 1,200.00 | FELICIANO QUILES, DIANA LUZ 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176803 | $ 1,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 152 | FIGUEROA COLON, VIVIAN 259 CALLE CAGUANA TABAIBA TOWER APT 203 PONCE, PR 00716 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177662 | $ 4,800.00 | FIGUEROA COLON, VIVIAN 259 CALLE CAGUANA TABAIBA TOWER APT 203 PONCE, PR 00716 | 07/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174464 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 153 | FIGUEROA COLON, VIVIAN 259 CALLE CAGUANA TABAIBA TOWER APT 203 PONCE, PR 00716 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177776 | $ 4,800.00 | FIGUEROA COLON, VIVIAN 259 CALLE CAGUANA TABAIBA TOWER APT 203 PONCE, PR 00716 | 07/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174464 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 154 | FIGUEROA JIMENEZ, MARIA L. J22 CALLE 2 VILLAS DE LOIZA CANOVANAS, PR 00729 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176042 | $ 2,500.00 | FIGUEROA JIMENEZ, MARIA L. J22 CALLE 2 VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177300 | $ 2,500.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 155 | FIGUEROA JIMENEZ, MARIA L. J#22 CALLE 2 VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177186 | $ 2,500.00 | FIGUEROA JIMENEZ, MARIA L. J22 CALLE 2 VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177300 | $ 2,500.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                                      REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 156 | FIGUEROA LUGO, MAIRA RAQUEL CONCORDIA GARDENS 1 APT. 15 C 8 CALLE LIVORNA SAN JUAN, PR 00924 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176613 | $ 17,000.00 | FIGUEROA LUGO, MAYRA RAQUEL CONCORDIA GARDENS 1 APT.15 C 8 CALLE LIVORNA SAN JUAN, PR 00924 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175807 | $ 17,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 157 | FIGUEROA NIEVES, BENJAMIN P.O. BOX 1220 ST. JUST, PR 00978 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176163 | $ 33,600.00 | FIGUEROA NIEVES, BENJAMIN P.O. BOX 1220 ST. JUST, PR 00978 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177003 | $ 33,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 158 | FIGUEROA NIEVES, BENJAMIN P.O. BOX 1220 ST. JUST, PR 00978 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176745 | $ 33,600.00 | FIGUEROA NIEVES, BENJAMIN P.O. BOX 1220 ST. JUST, PR 00978 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177003 | $ 33,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 159 | FIGUEROA ORTIZ, ALEXIS G. PABLO LUGO LEBRON PO BOX 8051 REPARTO MENDOZA A-1 HUMACAO, PR 00792 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38998 | $ 5,000.00* | FIGUEROA ORTIZ, ALEXIS G. LCDO. PABLO LUGO LEBRON REPARTO MENDOZA A-1 PO BOX 8051 HUMACAO, PR 00792 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27395 | $ 5,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 160 | FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SIERRA LINDA BAYAMON, PR 00957 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175152 | $ 8,844.00 | FIGUEROA SANTANA, TAMMY ANNETTE CALLE 8N-6 SIERRA LINDA BAYAMON, PR 00957-2134 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177847 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 161 | FINCA MATILDE, INC. 9166 CALLE MARINA PONCE, PR 00717 | 12/15/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 368 | $ 11,184,576.00 | FINCA MATILDE, INC. 9166 CALLE MARINA PONCE, PR 00717 | 12/15/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 369 | $ 11,184,576.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 162 | FLORES FLORES, ALBERTO PO BOX 542 SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176768 | $ 4,800.00 | FLORES FLORES, ALBERTO PO BOX 542 SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177358 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 163 | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/ TSPR AC 2016-0120 BELTRAN CINTRON PLAINTIFF GROUP (4,593 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103023 | $ 15,283,000.00* | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELLY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93199 | $ 15,283,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 164 | FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) COLLECTIVELY (THE "BELTRAN CINTRON PLAINTIFF GROUP") CIVIL CASE NUM. KAC 2009-0805 / TSPR AC 2016-0120 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16528 | $ 85,000,000.00* | FRANCISCO BELTRÁN-CINTRÓN ET AL (4,593 PLAINTIFFS) COLLECTIVELY (THE "BELTRÁN-CINTRÓN PLAINTIFF GROUP"), CIVIL CASE NUM. KAC 2009-0805 / TSPR AC 2016-0120 LCDA. IVONNE GONZÁLEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32789 | $ 85,000,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 165 | GANDIA DELGADO, MARGARITA COND. PORTALES DE ALTA MESA 1430 AVE SAR ALFONSO APT 1101 SAN JUAN, PR 00921 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177236 | $ 10,800.00 | GANDIA DELGADO, MARGARITA COUD. PORTALES DE ALTAMESA 1430 AVE SAN AFOREO APTO 1101 SAN JUAN, PR 00921 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177419 | $ 10,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 166 | GARCIA AMARO, ISRAEL URB EL TORITO CALLE 3 C-9 CAYEY, PR00736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176733 | $ 26,400.00 | GARCIA AMARO, ISRAEL URB. EL TORRITO CALLE 3 C-9 CAYEY, PR00736 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176886 | $ 26,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 167 | GARCIA IRIZARRY , JOHANNA HC-02 BOX 5210 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130049 | Undetermined* | GARCIA IRIZARRY, JOHANNA HC-02 BOX 5210 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132736 | $ 2,400.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 168 GARCIA OSORIO, WILLIAM 180 CALLE ZARZUELA TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176977 | $ 27,600.00 | GARCIA OSORIO, WILLIAM 180 CALLE ZARZUELA TOA ALTA, PR00953-4916 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177842 | $ 27,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 169 GARCIA OSORIO, WILLIAM 180 CALLE ZARZUELA TOA ALTA, PR00953-4916 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177174 | $ 27,600.00 | GARCIA OSORIO, WILLIAM 180 CALLE ZARZUELA TOA ALTA, PR00953-4916 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177842 | $ 27,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 170 GARCIA ROSADO, MARGIE URB. LAGOS DE PLATA C-9-J-37 TOA BAJA, PR 00949 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175413 | $ 36,000.00* | GARCIA ROSADO, MARGIE URB. LAGOS DE PLATA C-9-J-37 TOA BAJA, PR 00949 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176526 | $ 36,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 171 GARCIA VALENTIN, LUZ E. 129 COMUNIDAD SONUCO ISABELA, PR 00662 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20790 | $ 366,011.92* | GARCIA VALENTIN, LUZ E. 129 COMUNIDAD SONUCO ISABELA, PR 00662 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42792 | $ 366,011.92* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 172 GARCIAGAONA CORREA, ANGEL LUIS CALLE SOFIA AJ-30 VILLA RICA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178719 | $ 24,000.00 | GARCIAGAONA CORREA, ANGEL LUIS CALLE SOFIA AJ-30 VILLA RICA BAYAMON, PR00956 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178721 | $ 24,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 173 GARCIAGAONA CORREA, ANGLE LUIS CALLE SOFIA AJ-30 VILLA RICA BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177387 | $ 24,000.00 | GARCIAGAONA CORREA, ANGEL LUIS CALLE SOFIA AJ-30 VILLA RICA BAYAMON, PR00956 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178721 | $ 24,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 174 | GAUTIER BENITEZ, MARIALMA JUAN R. TORRES RIVERA MORJIUAL FOREST HILLS B-6 BAYAMON, PR00959 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11868 | $ 271,072.46 | GAUTIER BENITEZ, MARIALMA JUAN R. TORRES RIVERA MARGINAL FOREST HILLS, B-6 BAYAMON, PR00959 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10323 | $ 271,072.46 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | GERENA CAMACHO, WANDA A. 109 SAN PABLO URB. SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177256 | $ 4,800.00 | GERENA CAMACHO, WANDA A. 169 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177133 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | GEREVA CAMACHO, WANDA A. 109 SAN PABLO URB. SAN RAFAEL ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177867 | $ 4,800.00 | GERENA CAMACHO, WANDA A. 169 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177133 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 177 | GINES RAMIREZ, ANTONIO AVENIDA JUPITER73 BARRIADA SANDIN VEGA BAJA, PR 00693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177305 | $ 31,080.00 | GINES RAMIREZ, ANTONIO AVENIDA JUPITER73 BARRIADA SANDIN VEGA BAJA, PR 00693 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177368 | $ 31,080.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 178 | GOMEZ TORRES, BLANCA I. ALTURA DE SAN LORENZO CALLE 5, F-7 SAN LORENZO, PR 00754 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176507 | Undetermined* | GOMEZ TORRES, BLANCA I ALTURAS DE SAN LORENZO CALLE 5 F-7 SAN LORENZO, PR 00754 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178214 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 179 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SEÑORIAL SAN JUAN, PR 00926 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176250 | $ 16,800.00 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SEÑORIAL SAN JUAN, PR 00926 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176141 | $ 16,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 180 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SENORIAL SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176837 | $ 16,800.00 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SEÑORIAL SAN JUAN, PR 00926 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176141 | $ 16,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 181 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SENORIAL SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177096 | $ 16,800.00 | GONZALEZ ARROYO, EDELMIRA I. 40 AVE WINSTON CHURCHILL APT 1A VILLAS DEL SEÑORIAL SAN JUAN, PR 00926 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176141 | $ 16,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 182 | GONZALEZ CARDANA, PETRA MARGARITA COND. PLAZA SUCHVILLE, APT.413 # 1075 CARRETERA 2 BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177053 | $ 14,000.00 | GONZALEZ CARDANA, PETRA MARGARITA COND. PLAZA SUCHVILLE, APT.413 # 1075 CARRETERA 2 BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177277 | $ 14,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 183 | GONZALEZ CASTRO, MARGARITA HC 11 BOX 48400 CAGUAS, PR 00725 | 08/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178387 | Undetermined* | GONZALEZ CASTRO, MARGARITA HC-11 BOX 48400 CAGUAS, PR 00725 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178258 | $ 24,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 184 GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177136 | $ 4,800.00 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178401 | $ 4,800.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 185 GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177234 | $ 4,800.00 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178401 | $ 4,800.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 186 GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178206 | $ 4,800.00 | GONZALEZ CHAPARRO, NELSON 109 SAN PABLO URB SAN RAFAEL ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178401 | $ 4,800.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 187 GONZALEZ COLON, SILA M. CALLE TURQUESA #8 URB. VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176853 | $ 15,600.00 | GONZALEZ COLON, SILA M. CALLE TURQUESA #8 URB. VILLA BLANCA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176915 | $ 15,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 188 GONZALEZ GONZALEZ, ANTONIO 234 TURPIAL REPARTO SAN JOSE CAGUAS, PR 00727-9434 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176740 | $ 14,400.00 | GONZALEZ, ANTONIO GONZALEZ 234 TURPIAL REAPRTO SAN JOSE CAGUAS, PR 00727-9434 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176901 | $ 14,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 189 | GONZALEZ LORENZO , OLGA L HC-57 BOX 8826 AGUADA, PR 00602 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177420 | $ 13,200.00 | GONZALEZ LORENZO, OLGA L. HC57 BOX 8826 AGUADA, PR 00602 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177933 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 190 | GONZALEZ LORENZO, OLGA L. HC - 57 BOX 8826 AGUADA, PR 00602 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176833 | $ 13,200.00 | GONZALEZ LORENZO, OLGA L. HC57 BOX 8826 AGUADA, PR 00602 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177933 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 191 | GONZALEZ LUGO, JOSE V. CALLE 7 M-15 VILLAS DE SAN AGUSTIN II BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176726 | $ 15,600.00 | GONZALEZ LUGO, JOSE V. CALLE 7 M-15 VILLAS DE SAN AGUSTIN II BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177195 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 192 | GONZALEZ MALDONADO, AIDA L BO SANTA OYOLA RR 12 BOX 1118 BAYAMON, PR00956 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174760 | Undetermined* | GONZALEZ MALDONADO, AIDA CALLE 3 A-25 ALTURAS DE SAUCI URB. ALTURAS BAYAMON, PR00957 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174767 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 193 | GONZALEZ MORALES, RAFAEL TORRECILLA ST. J-11 URB. COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177126 | $ 4,800.00 | GONZALEZ MORALES, RAFAEL TORRECILLA ST. J-11 URB J11 CALLE TORRECILLAS URB COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177019 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 194 | GONZALEZ RIVERA, ANGEL A. URB. LEVITTRULLE SC18 CALLE DIANA TOA BAJA, PR 00919 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178686 | Undetermined* | GONZALEZ RIVERA, ANGEL A. URB. LEVITTVILLE SC #18 CALLE DECENA TOA BAJA, PR 00949-3616 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178736 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 195 | GONZALEZ RIVERA, JOSE L. PO BOX 1215 MOROVIS, PR 00687 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178367 | Undetermined* | GONZALEZ RIVERA, JOSE L. P.O. BOX 1215 MOROVIS, PR 00687 | 10/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178620 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 196 | GONZALEZ TORRES, NOEMI CALLE 4 F-20 URBANIZACION FRANERSCO OLLER BAYAMON, PR00956 | 08/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178509 | $ 15,600.00 | GONZALEZ TORRES, NOEMI CALLE 4F-20 URBANIZACION FRANCISCO OLLER BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175917 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 197 | GONZALEZ, ERIC O. PO BOX 142311 ARECIBO, PR 00614-2311 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178129 | $ 4,800.00 | GONZALEZ SUAREZ, ERIC O. P.O. BOX 142311 ARECIBO, PR 00614-2311 | 10/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176654 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 198 | GRACIA MELENDEZ, NIEVES PARCELAS AMALIA MARIN-PLAYA-PONCE 4821 CALLE DORADO PONCE, PR 00716 | 11/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178875 | $ 38,400.00 | GRACIA MELENDEZ, NIEVES PARCELAS AMALIA MARIN-PLAYA-PONCE 4821 CALLE DORADO PONCE, PR 00716 | 12/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178936 | $ 38,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 199 | GRACIA MELENDEZ, NIEVES PARC. AMALIA MARIN-PLAYA PONCE 4821 CALLE DORADO PONCE, PR 00716 | 11/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178879 | $ 38,400.00 | GRACIA MELENDEZ, NIEVES PARCELAS AMALIA MARIN-PLAYA-PONCE 4821 CALLE DORADO PONCE, PR 00716 | 12/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178936 | $ 38,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 200 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN,INC. C/O OSCAR RIVERA P.O.BOX 331180 MIAMI, FL 33233-1180 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36070 | $ 19,828,625.00 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. OSCAR I. RIVERA PO BOX 331180 MIAMAI, FL 33233-1180 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24822 | $ 19,828,625.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 201 | GUZMAN CORTES, LUZ BO MORA 38 SECT RODRIGUEZ ISABELA, PR 00662-3410 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37013 | $ 367,188.82* | GUZMAN CORTES, LUZ E BO MORA SECTOR RODRIGUEZ #38 ISABELA, PR 00662 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42816 | $ 367,188.82* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 202 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA CALLE 7 BLQ 27 #31 CAROLINA, PR 00985 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175190 | $ 14,400.00 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA, CALLE 7 BLG. 27 #31 CAROLINA, PR 00985 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175266 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 203 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA CALLE 7 BLG. 27 #31 CAROLINA, PR 00985 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177913 | $ 14,400.00 | HANCE GONZALEZ, MARISOL URB. VILLA CAROLINA CALLE 7 BLG. 27 #31 CAROLINA, PR 00985 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178442 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 204 | HANCE GONZALEZ, MARISOL<br>URB VILLA CAROLINA<br>CALLE 7 BLG 27 #31<br>CAROLINA, PR 00985 | 09/04/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178330 | $ 14,400.00 | HANCE GONZALEZ, MARISOL<br>URB. VILLA CAROLINA<br>CALLE 7 BLQ 27 #31<br>CAROLINA, PR 00985 | 09/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178442 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 205 | HAYDEE LOPEZ, ROSA<br>P.O. BOX 361447<br>SAN JUAN, PR 00936-1447 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177589 | $ 30,000.00 | HAYDEE LOPEZ, ROSA<br>P.O. BOX 36-1447<br>SAN JUAN, PR 00936-1447 | 10/16/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177788 | $ 30,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 206 | HERNANDEZ ACEVEDO, LUIS<br>CALLE E. BZN 196<br>SANTA ROSA<br>HATILLO, PR 00659 | 10/24/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178613 | $ 4,800.00 | HERNANDEZ ACEVEDO, LUIS<br>CALLE E. BZN 196<br>SANTA ROSA<br>HATILLO, PR 00659 | 10/23/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178749 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 207 | HERNANDEZ COLON, JOSEFINA<br>PO BOX 1938<br>AIBONITO, PR 00705 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177417 | $ 15,600.00 | HERNANDEZ COLON, JOSEFINA<br>PO BOX 1938<br>AIBONITO, PR 00705 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177486 | $ 15,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 208 | HERNANDEZ FAGUNDO, DENISSE<br>2870 PASEO AUREA<br>LEVITTOWN, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175959 | $ 4,800.00 | HERNANDEZ FAGUNDO, DENISSE<br>2870 PASEO AUREA<br>LEVITTOWN, PR 00949 | 07/24/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178176 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 209 | HERNANDEZ NAZARIO, IDALIA<br>P.O. BOX 783<br>SAN SEBASTIAN, PR 00685 | 09/09/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178202 | Undetermined* | HERNANDEZ NAZARIO, IDALIA<br>PO BOX 783<br>SAN SEBASTIAN, PR 00685 | 09/09/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178597 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

### Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 210 | HERNANDEZ SANTANA , HECTOR J. P.O BOX 16 TOA BAJA, PR 00951 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175310 | $ 20,000.00 | HERNANDEZ SANTANA, HECTOR J. P.O BOX 16 TOA BAJA, PR 00951-0016 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176177 | $ 20,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 211 | HERNANDEZ TORRES, JORGE TINTILLO GARDENS 33 CALLE LOS ROBLES GUAYNABO, PR 00966 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177025 | $ 14,400.00 | TORRES, JORGE HERNANDEZ TINTILLO GARDENS 33 CALLE LOS ROBLES GUAYNABO, PR 00966-1699 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176573 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 212 | HERNANDEZ TORRES, JORGE TINTILLO GARDENS 33 CALLE LOS ROBLES GUAYNABO, PR 00966 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178289 | $ 14,400.00 | TORRES, JORGE HERNANDEZ 33 CALLE LOS ROBLES GUAYNABO, PR 00966-1699 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176573 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 213 | HERNANDEZ, MARITZA VEGA URB. VILLAS DE RIO VERDE CALLE 25 Z-25 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176716 | $ 16,800.00 | VEGA HERNANDEZ, MARITZA URB. VILLAS DE RIO VERDE CALLE 25 Z-25 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176836 | $ 16,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214 | HICKS TUR, JAMES R 303 SALERNO ST. COLLEJE PARK SAN JUAN, PR 00921 | 09/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175470 | $ 20,400.00 | HICKS TUR, JAMES R 303 SALERNO ST COLLEGE PARK SAN JUAN, PR 00921 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177383 | $ 20,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 215 | HICKS TUR, JAMES R. 303 SALERNO ST. COLLEGE PARK SAN JUAN, PR 00921 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177955 | Undetermined* | HICKS TUR, JAMES R. 303 SALERNO ST. SAN JUAN, PR 00921 | 09/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178656 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 216 | HILTON INTERNATIONAL OF PUERTO RICO, INC PO BOX 902-1872 SAN JUAN, PR 00902-2872 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48497 | $ 4,051,898.00* | HILTON INTERNATIONAL OF PUERTO RICO, INC. PO BOX 9021872 SAN JUAN, PR 00902-2872 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130341 | $ 4,288,919.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 217 | INOSTROZA MARTINEZ, LUIS A. HC 5 BOX 4992 YABUCOA, PR 00767 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175775 | $ 6,000.00 | INOSTROZA MARTINEZ, LUIS A. HC 5 BOX 4992 YABUCOA, PR 00767 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175776 | $ 6,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 218 | INOSTROZA MARTINEZ, LUIS A. HC #5 BOX 4992 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176961 | $ 6,000.00 | INOSTROZA MARTINEZ, LUIS A. HC - 05 BOX 4992 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176766 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 219 | INSIGHT MANAGEMENT GROUP, INC. WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. 255 PONCE DE LEÓN AVENUE MCS PLAZA, SUITE 801 SAN JUAN, PR 00917 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9438 | $ 1,170,288.50 | INSIGHT MANAGEMENT GROUP, INC. C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. 255 PONCE DE LEON AVE MCS PLAZA SUITE 801 SAN JUAN, PR 00917 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12470 | $ 1,170,288.50 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 220 | ISAAC VILLEGAS, EDUARDO RAFAEL J 7 AVE SAN PATRICIO COND. EL JARDIN APT 4 G GUAYNABO, PR 00968 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178536 | $ 20,400.00 | ISAAC VILLEGAS, EDUARDO RAFAEL J7 AVE. SAN PATRICIO COND. EL JARDIN APT 4G GUAYNABO, PR 00968 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178538 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 221 | ITURRINO, EVELYN P.O. BOX 70250-281 SAN JUAN, PR 00936-8250 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177345 | Undetermined* | ITURRINO, EVELYN P.O. BOX 70250-281 SAN JUAN, PR 00936 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177472 | $ 23,700.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 222 | IVONNE GONZÁLEZ-MORALES AND CARLA ARRAIZA-GONZÁLEZ P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20488 | $ 608,996.80 | IVONNE GONZALEZ-MORALES AND CARLA ARRAIZA-GONZALEZ P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29725 | $ 608,996.80 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 223 | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30928 | $ 45,995,002.94 | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50221 | $ 43,400,081.58* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 224 | JEANETTE ABRAMS-DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP") LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49840 | $ 43,400,081.58 | JEANETTE ABRAHAM DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAHAM DIAZ PLAINTIFF GROUP") CIVIL CASE NUM. K AC2005-5021 PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50221 | $ 43,400,081.58* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 225 | JEANNETTE ABRAMS-DIAZ ET AL (1,084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115275 | $ 6,829,644.40 | JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) COLLECTIVELY (THE "ABRAMS-DIAZ PLAINTIFF GROUP) CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104127 | $ 6,829,644.40* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 226 | JIMENEZ CASTRO, EDWIN P.O. BOX 6448 CAGUAS, PR 00726-6442 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174934 | Undetermined* | JIMENEZ CASTRO, EDWIN P.O. BOX 6442 CAGUAS, PR 00726-6442 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176466 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 227 | JIMENEZ CASTRO, EDWIN P.O. BOX 6442 CAGUAS, PR 00726-6442 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174936 | Undetermined* | JIMENEZ CASTRO, EDWIN P.O. BOX 6442 CAGUAS, PR 00726-6442 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176466 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 228 | JIMENEZ MARTE, MIGUEL PO BOX 4960 SUITE 161 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176741 | Undetermined* | JIMENEZ MARTE, MIGUEL PO BOX 4960 SUITE 161 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176893 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 229 | JIMENEZ VARGAS, CARMEN JUDITH #1017 CALLE 25 E - URB. PUERTO NUEVO SAN JUAN, PR 00921 | 09/29/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 176290 | Undetermined* | JIMENEZ VARGAS, CARMEN JUDITH # 1017 CALLE 25E- URB. PUERTO NUEVO SAN JUAN, PR 00921 | 10/05/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 176398 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 230 | JIMENEZ VERDEJO, DIANA M URB BAYARMON GARDENS CALLE 11 P16 B BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177189 | $ 13,200.00 | JIMENEZ VERDEJO, DIANA URB BAYAMON GARDENS CALLE 11 P16 B BAYAMON, PR00957 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176501 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 231 | JIMENEZ, WANDA VILLA NEVEREZ 1090 CALLE 17 SAN JUAN, PR 00927 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175759 | $ 15,600.00 | JIMENEZ ASENCIO, WANDA 1090 17 VILLA NEVAREZ SAN JUAN, PR 00927 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175556 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 232 | JOHNSON, OBE E. ANEXO GUAYAMA500 MODULO BA CELDA #099 P.O. BOX 10005 GUAYAMA, PR00785 | 04/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177756 | Undetermined* | JOHNSON, OBE E INSTITUCION GUAYAMA 500 BA-099 PO BOX 10005 GUAYAMA, PR00785 | 04/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177676 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                              REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 233 | KUILAN MARRERO, IVAN J. MOUSIONES DE SIERRA TAINA HC-67 BOX - 24 BAYAMON, PR00956 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176519 | $ 16,800.00 | KUILAN MARRERO, IVAN J. MANSIONES DE SIERRA TAINA HC-67 BOX 24 BAYAMON, PR00956 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177958 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 234 | KUILAN MARRERO, IVAN J. MANSIONES DE SIERRA TAINA HC-67 BOX 24 BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177047 | $ 16,800.00 | KUILAN MARRERO, IVAN J. MANSIONES DE SIERRA TAINA HC-67 BOX 24 BAYAMON, PR00956 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177958 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 235 | LANDRAU RIVERA, ZULMA ASISTENTE TECNICO DE SERVICIO A LA FAMILIA CAROLINA I RR 1 BOX 35 CAROLINA, PR 00983 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177517 | Undetermined* | LANDRAU RIVERA, ZULMA ASISTENTE TECNICO DE SERVICIO A LA FAMILIA CAROLINA I RR 1 BOX 35 CAROLINA, PR 00983 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177519 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 236 | LASSALLE BERMUDEZ, CARLOS IVAN SS-19 35 SANTA JUANITA BAYAMON, PR00956 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174948 | $ 4,800.00 | LASSALLE BERMUDEZ, CARLOS IVAN CALLE 35 SS-19 SANTA JUANITA BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177321 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 237 | LATORRE, WILFREDO CORTES PO BOX 5216 SAN SEBASTIAN, PR 00685 | 08/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177633 | $ 35,000.00 | LATORRE, WILFREDO CORTES PO BOX 5216 SAN SEBASTIAN, PR 00685 | 08/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178514 | $ 35,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 238 | LATORRE, WILFREDO CORTES PO BOX 5216 SAN SEBASTIAN, PR 00685 | 08/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177831 | $ 35,000.00 | LATORRE, WILFREDO CORTES PO BOX 5216 SAN SEBASTIAN, PR 00685 | 08/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178514 | $ 35,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 239 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177568 | $ 4,800.00 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178606 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 240 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177724 | $ 4,800.00 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178606 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 241 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 11/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178605 | $ 4,800.00 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178606 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 242 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178767 | $ 4,800.00 | LAUREANO MARTINEZ, LAURA E. 33 RAFAEL TORRES PAGAN MOROVIS, PR 00687 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178606 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 243 LB CONSTRUCTION HC 02 BOX 12335 MOCA, PR 00676 | 11/30/20 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 178900 | $ 34,406.00 | LUIS O. BARRETO PEREZ DBA LB CONSTRUCTION HC 02 BOX 12335 MOCA, PR 00670 | 11/30/20 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 178898 | $ 34,406.00 |
| | | | | | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | |
| 244 LEON, MIRZA I. COLINA 2131 VALLE ALTO PONCE, PR 00730 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174945 | Undetermined* | LEON CANDELARIO, MIRZA I 2131 COLINA ST. ST. VALLE ALTO PONCE, PR 00730-4127 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174768 | $ 2,300.00 |
| | | | | | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | |
| 245 LOPEZ BENITEZ, ISRAEL CALLE 15-Q-4 VILLA DEL CARMEN GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176792 | $ 12,000.00 | LOPEZ BENITEZ, ISRAEL CALLE 15 Q-4 VILLA DEL CARMEN GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177344 | $ 12,000.00 |
| | | | | | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | |
| 246 LOPEZ BENITEZ, JUAN A. P.O. BOX 1600 SUITE 278 CIDRA, PR 00739 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177163 | $ 15,600.00 | LOPEZ BENITEZ, JUAN A. P.O. BOX 1600 SUITE 278 CIDRA, PR 00739 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177197 | $ 15,600.00 |
| | | | | | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | |
| 247 LOPEZ CARDONA, HECTOR HC-3, BOX 6682 RINCON, PR 00677 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175340 | $ 13,200.00 | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | | | | | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | |
| 248 LOPEZ CARDONA, HECTOR HC-3 BOX 6682 RINCON, PR 00677 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175484 | $ 13,200.00 | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | | | | | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 249 | LOPEZ CARDONA, HECTOR HC-3 BOX 6682 RINCON, PR 00677 | 10/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178028 | Undetermined* | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 250 | LOPEZ CARDONA, HECTOR HC 3 BOX 6682 RINCON, PR 00677 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178102 | $ 13,200.00 | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 251 | LOPEZ CARDONA, HÉCTOR HC-3 BOX 6682 RINCON, PR 00677 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177412 | Undetermined* | LOPEZ CARDONA, HECTOR HC-3 BOX 6882 RINCON, PR 00677 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177480 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 252 | LOPEZ PEREZ, STANLEY PLAZAS DE TORRIMAR I 110 AVE LOS FILTROS APT 6210 BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176940 | $ 4,800.00 | LOPEZ PEREZ, STANLEY PLAZAS DE TORRIMAR I 110 AVE LOS FILTROS APT. 6210 BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177367 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 253 | LOPEZ RODRIGUEZ, BALTAZAR HC - 74 BOX 5245 BO. GUADIALA NARANJITO, PR 00719-7462 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177084 | $ 15,276.00 | LOPEZ RODRIGUEZ, BALTAZAR HC - 74 BOX 5245 BO. GUADIALA NARANJITO, PR 00719-7462 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178570 | $ 15,276.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 254 | LOPEZ RODRIGUEZ, BALTAZAR HC- 74-5245 BO GORDIANA NARANJITO, PR 00719-7462 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177710 | $ 15,276.00 | LOPEZ RODRIGUEZ, BALTAZAR HC - 74 BOX 5245 BO. GUADIALA NARANJITO, PR 00719-7462 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178570 | $ 15,276.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 255 | LOPEZ ROLDAN, JULIO URB. SAN ANTONIO CALLE 4 F-14 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177030 | $ 16,281.00 | LOPEZ ROLDAN, JULIO URB. SAN ANTONIO CALLE 4 F14 CAGUAS, PR 00725 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177226 | $ 16,281.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 256 | LOPEZ, ROSA HAYDEE P.O. BOX 361447 SAN JUAN, PR 00936-1447 | 10/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177171 | Undetermined* | LOPEZ, ROSA HAYDEE P.O. BOX 361447 SAN JUAN, PR 00936-1447 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177262 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 257 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177086 | $ 52,800.00 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178663 | $ 52,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 258 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178394 | $ 52,800.00 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178663 | $ 52,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 259 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178746 | $ 52,800.00 | LUGO VAZQUEZ, CARMEN URB. VILLA DEL CARMEN 1034 CALLE SALERNO PONCE, PR 00716 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178663 | $ 52,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 260 | LUNA FELIX, MARIA M. JAZMINES 644 - VEREDAS GURABO, PR 00778 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176241 | $ 24,000.00 | LUNA FELIX, MARIA M. JAZMINES 644 - VEREDAS GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176891 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 261 | LUNA FELIX, MARIA M. JAZMING 644 - VEREDAS GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176862 | $ 24,000.00 | LUNA FELIX, MARIA M. JAZMINES 644 - VEREDAS GURABO, PR 00778 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176891 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 262 | MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15898 | $ 50,000,000.00* | MADELINE ACEVEDO CAMACHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE "ACEVEDO CAMACHO PLAINTIFF GROUP"); CASP CASE NUM. 2016-05-1340 LCDA. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32044 | $ 50,000,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 263 | MAISONET SANCHEZ, MIGUEL #17, CALLE AMERICA, PARADA 18 SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177121 | Undetermined* | MAISONET SANCHEZ, MIGUEL #17, CALLE AMERICA, PARADA 18 SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177157 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | MALAVE RAMOS, ISIDRO 22-7 CALLE 10 URB. MIRA FLORES BAYAMON, PR 00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177293 | $ 8,844.00 | MALAVE RAMOS, ISIDRO 22-7 CALLE 10 MIRAFLORES BAYAMÓN, PR 00957 | 09/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176254 | $ 8,844.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 265 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175727 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 266 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175828 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 267 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175894 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 268 MALDONADO MALDONADO, DAVID CONDOMINIO IBERA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176274 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269 MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178290 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 270 MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178307 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 271 MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO. 1002 SAN JUAN, PR 00920 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178529 | $ 4,800.00 | MALDONADO MALDONADO, DAVID CONDOMINIO IBERIA II 552 CALLE AUSTRAL APTO 1002 SAN JUAN, PR 00920 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177361 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 272 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174963 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 273 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175481 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 274 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175483 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 275 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9 LAS AMERICAS BAYAMON, PR00956 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176113 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 276 | MALDONADO MALDONADO, MIGUEL CALLE 9, DD-29, URB. LAS AMERICAS BAYAMON, PR00956 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178702 | $ 18,000.00 | MALDONADO MALDONADO, MIGUEL DD-29 CALLE 9, LAS AMERICAS BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177464 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 277 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174873 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 278 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174876 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 279 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174877 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 280 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174878 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 281 | MALDONADO MALDONADO, VIRGINIA CALLE NUEVA F-15, VILLA CLEMENTINA GUAYNABO, PR 00969 | 08/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177827 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 282 MALDONADO RODRIGUEZ, HECTOR E HC2 BOX 8404 CAMUY, PR 00627 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178750 | Undetermined* | MALDONADO RODRIGUEZ, HECTOR E. HC 2 BOX 8404 CAMUY, PR 00627 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178437 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 283 MALDONADO RODRIGUEZ, HECTOR E. HC 2 BOX 8404 CAMUY, PR 00627 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178391 | Undetermined* | MALDONADO RODRIGUEZ, HECTOR E. HC 2 BOX 8404 CAMUY, PR 00627 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178437 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 284 MALDONADO, MARIBEL LA SIERRA DEL SOL 100 AVE LA SIERRA APT I88 SAN JUAN, PR 00924 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177372 | $ 4,800.00 | MALDONADO, MARIBEL LA SIERRA DEL SOL 100 AVE LA SIERRA APT F88 SAN JUAN, PR 00926 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178473 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 285 MALDONADO, MARIBEL LA SIERRA DEL SOL 100 AVE. LA SIERRA APT. F88 SAN JUAN, PR 00926 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178370 | $ 4,800.00 | MALDONADO, MARIBEL LA SIERRA DEL SOL 100 AVE LA SIERRA APT F88 SAN JUAN, PR 00926 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178473 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 286 MALDONADO, VIRGINIA MALDONADO F-15 CALLE NUEVA, VILLA CLEMENTINA GUAYNABO, PR 00969 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174908 | $ 9,600.00 | MALDONADO MALDONADO, VIRGINIA F-15 CALLE NUEVA, VIVA CLEMENTINA GUAYNABO, PR 00969 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176632 | $ 9,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 287 | MARCANO DE JESUS, ESTHER SOCORRO URB. TURABO GARDENS R-5 #24 CALLE 32 CAGUAS, PR 00727-5916 | 09/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178236 | Undetermined* | SOCORRO MARCANO DE JESUS, ESTHER URB. TURABO GARDEN R5 #24 CALLE 32 CAGUAS, PR 00727-5916 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177391 | $ 30,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 288 | MARCANO, EVELYN P 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176811 | $ 3,216.00 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-9069 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175690 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 289 | MARQUEZ CRUZ, NITZA M. 718 KENNEDY STREET LA CUMBRE SAN JUAN, PR 00926 | 08/31/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174941 | $ 13,200.00 | MARQUEZ CRUZ, NITZA M. KENNEDY #718 URB. LA CUMBRE SAN JUAN, PR 00926 | 08/31/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178528 | $ 13,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 290 | MARQUEZ CRUZ, NITZA M. 718 KENNEDY STREET LA CUMBRE SAN JUAN, PR 00926 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176659 | $ 13,200.00 | MARQUEZ CRUZ, NITZA M. KENNEDY #718 URB. LA CUMBRE SAN JUAN, PR 00926 | 08/31/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178528 | $ 13,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 291 | MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178793 | $ 25,200.00 | MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178854 | $ 25,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 292 MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178964 | $ 25,200.00 | MARQUEZ PACHECO, FERNANDO P.O. BOX 800 PUNTA SANTIAGO, PR 00741 | 11/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178854 | $ 25,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 293 MARRERO MOJICA, WILFREDO URB MANSIONES DEL LAGO 110 VIA LA MANSION TOA BAJA, PR 00949-3260 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177148 | $ 4,800.00 | MARRERO MOJICA, WILFREDO URB. MANSIONES DEL LAGO 110 VIA LA MANSION TOA BAJA, PR 00949-3260 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177469 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 294 MARRERO RODRIGUEZ, RENEE P.O. BOX 51886 TOA BAJA, PR 00950-1886 | 09/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176331 | $ 18,400.00 | MARRERO RODRIGUEZ, RENEE PO BOX 51886 TOA BAJA, PR 00950-1886 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177421 | $ 18,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 295 MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175668 | $ 19,200.00 | MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176747 | $ 19,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 296 MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175709 | $ 19,200.00 | MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176747 | $ 19,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 297 | MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178631 | $ 19,200.00 | MARTINEZ ALVAREZ, NOEL 30052 SOTOGRANDE LOOP WESLEY CHAPEL, FL 33543 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176747 | $ 19,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 298 | MARTINEZ COLON, IVAN ISLOTE 2 CALLE 8 CASA 9 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176763 | $ 4,800.00 | MARTINEZ COLON, IVAN ISLOTE 2 CALLE 8 CASA 9 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177094 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 299 | MARTINEZ COLON, IVAN ISLOTE 2 CALLE 8 CASA 9 ARECIBO, PR 00612 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178038 | $ 4,800.00 | MARTINEZ COLON, IVAN ISLOTE 2 CALLE 8 CASA 9 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177094 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 300 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175708 | $ 7,200.00 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177260 | $ 30,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 301 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176896 | $ 7,200.00 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177260 | $ 30,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 302 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA COURT APT D10 TRUJILLO ALTO, PR 00976 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178692 | $ 7,200.00 | MARTINEZ GAUTIER, ISRAEL 3410 TERRALINDA CT. APT D10 TRUJILLO ALTO, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177260 | $ 30,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 303 | MARTINEZ LOPEZ, MIGDALIA 108 VALLEY DR. BRANDON, FL 33510 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174922 | $ 38,000.00 | MARTINEZ LOPEZ, MIGDALIA 108 VALLEY DR BRANDON, FL 33510 | 09/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175003 | $ 38,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 304 | MARTINEZ MERCED, LUIS R5-9 CALLE 31 URB. TURABO GARDEN CAGUAS, PR 00727 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175671 | Undetermined* | MARTINEZ MERCED, LUIS R5-9 CALLE 31 URB TURABO GARDEN CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177250 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 305 | MARTINEZ MERCED, LUIS R5-9 CALLE 31 URB. TURABO GARDEN CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176819 | Undetermined* | MARTINEZ MERCED, LUIS R5-9 CALLE 31 URB TURABO GARDEN CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177250 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 306 | MARTINEZ OTERO, VICTOR 26 CALLE RAFAEL COCA NAVAS URB. QUINTAS LAS MUESAS CAYEY, PR00736 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176626 | Undetermined* | MARTINEZ OTERO, VICTOR 26 CALLE RAFAEL COCA NAVAS URB. QUINTAS LAS MUESAS CAYEY, PR00736 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175033 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 307 | MARTINEZ QUIÑONES, SR. HERNAN HC-2 BOX 8509 GUAYANILLE, PR00656 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178449 | $ 93,600.00 | MARTINEZ QUIÑONES, HERNAN HC - 2 BOX 8509 GUAYANILLA, PR00656 | 07/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174497 | $ 93,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 308 | MARTINEZ RODRIGUEZ, ANA LYDIA HC 30 BOX 38003 SAN LORENZO, PR 00754 -9763 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176744 | $ 13,200.00 | MARTINEZ RODRIGUEZ, ANA LYDIA HC 30 BOX 38003 SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177235 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 309 | MARTINEZ SIERRA, GRICELIDY URB PUERTO NUEVO 1027 CALLE 10 NE SAN JUAN, PR 00920 | 12/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178940 | Undetermined* | MARTINEZ SIERRA, GRICELIDY 1027 CALLE 10 NE URB PUERTO NUEVO SAN JUAN, PR 00920 | 12/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178941 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 310 | MARTINEZ SIERRA, GRICELIDY 1027 CALLE 10 NE URB PUERTO NUEVO SAN JUAN, PR 00920 | 12/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178969 | Undetermined* | MARTINEZ SIERRA, GRICELIDY 1027 CALLE 10 NE URB PUERTO NUEVO SAN JUAN, PR 00920 | 12/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178941 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 311 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 09/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175818 | $ 30,440.00 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177454 | $ 30,440.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 312 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176935 | $ 30,400.00 | MARTINEZ TORRES, ISRAEL 1006 CALLE COMERCIO SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177454 | $ 30,440.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 313 | MARTINEZ TORRES, ISRAEL<br>1006 CALLE COMERCIO<br>SAN JUAN, PR 00907 | 09/16/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178120 | $ 30,400.00 | MARTINEZ TORRES, ISRAEL<br>1006 CALLE COMERCIO<br>SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177454 | $ 30,440.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 314 | MARTINEZ, LUIS<br>1107 ALDERWOOD DR<br>JUSTIN, TX 76247 | 09/28/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175580 | $ 9,900.00 | MARTINEZ, LUIS<br>1107 ALDERWOOD DR<br>JUSTIN, TX 76247 | 09/28/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175402 | $ 20,700.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 315 | MASON VELEZ, NORMA I.<br>CALLE 13 C9<br>URB. SANS SOUCI<br>BAYAMON, PR00957-4335 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177009 | $ 28,800.00 | MASON VELEZ, NORMA I.<br>C9 13 URB SANS SOUCI<br>BAYAMON, PR00957-4335 | 09/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175174 | $ 28,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 316 | MASON VELEZ, NORMA I.<br>CALLE 13 C9<br>URB. SANS SOUCI<br>BAYAMON, PR00957-4335 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177327 | $ 28,800.00 | MASON VELEZ, NORMA I.<br>C9 13 URB SANS SOUCI<br>BAYAMON, PR00957-4335 | 09/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175174 | $ 28,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 317 | MEDINA LAZU, BERNEY<br>HC 05 BOX 4976<br>YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176816 | $ 27,600.00 | MEDINA LAZU, BERNEY<br>HC 5 BOX 4976<br>YABUCOA, PR 00767 | 09/17/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174974 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 318 | MEDINA LAZU, BERNEY<br>H C 05 BOX 4976<br>YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177401 | $ 27,600.00 | MEDINA LAZU, BERNEY<br>HC 5 BOX 4976<br>YABUCOA, PR 00767 | 09/17/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174974 | $ 27,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 319 | MEDINA RAMOS, FELIPE URB. EL CEREZAL CALLE INDO 1663 SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177232 | $ 16,080.00 | MEDINA RAMOS, FELIPE URB. EL CEREZAL CALLE INDO 1663 SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176799 | $ 16,080.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 320 | MEDINA RAMOS, FELIPE URB. EL CEREZAL CALLE INDO 1663 SAN JUAN, PR 00926 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178396 | $ 16,080.00 | MEDINA RAMOS, FELIPE URB. EL CEREZAL CALLE INDO 1663 SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176799 | $ 16,080.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 321 | MEDINA RIVERA, LUIS HC 12 BOX 5496 HUMACAO, PR 00791-9226 | 11/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178828 | $ 24,120.00 | MEDINA RIVERA, LUIS HC 12 BOX 5496 HUMACAO, PR 00791-9226 | 11/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178847 | $ 24,120.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 322 | MENDEZ ESCOBALES, NORMA D. HC- 03 BOX 18217 UTUADO, PR 00641 | 11/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178786 | $ 15,000.00 | MENDEZ ESCOBALES, NORMA D. HC 03 BOX 18217 UTUADO, PR 00641 | 11/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178792 | $ 25,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 323 | MENDRE RIVERA, EVA 221 JACKSON STREET APT 4B HOBOKEN, NJ 07030 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177536 | $ 13,200.00 | MENDRE RIVERA, EVA 221 JACKSON STREET APT 4B HOBOKEN, NJ 07030 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177540 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 324 | MERCADO QUINONES, JUANA CALLE PALMAR H-12 URN COSTE SUR YAUCO, PR 00698 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178445 | $ 28,800.00 | MERCADO QUINONES, JUANA CALLE PALMAR H-12 URB. COSTA SUR YAUCO, PR 00698 | 07/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177935 | $ 28,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 325 | MERCADO RIVERA, LUIS A. PARC. MAGINA 101 CALLE MAGNOLIA SABANA GRANDE, PR 00637 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177423 | $ 30,000.00 | MERCADO-RIVERA, LUIS A. PARC. MAGINA 101 CALLE MAGNOLIA SABANA GRANDE, PR 00637 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177251 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 326 | MIRANDA COLON, NOEL I. AR-20 CALLE LYDIA E URB LEVITTOWN LAKES TOA BAJA, PR 00949 | 12/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178931 | $ 13,200.00 | MIRANDA COLON, NOEL I. AR-20 CALLE LYDIA E. URB. LEVITTOWN LAKES TOA BAJA, PR 00949 | 12/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178924 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 327 | MIRANDA, MARGARITA LAS VILLAS DE BAYAMON 500 WEST MAIN ST 128 EDIF 5-A APT 5 BAYAMON, PR00961 | 09/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175991 | $ 27,600.00 | MIRANDA, MARGARITA LAS VILLAS DE BAYAMON 500 WEST MAIN ST 128 EDIF 5-A APT 5 BAYAMON, PR00961 | 09/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175994 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 328 | MITCHELL PEREZ, SANDRA IVETTE SECCION 10 STA. JUANITA CALLE ESCOCIA DL3 BAYAMON, PR00956 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175277 | Undetermined* | MITCHELL PEREZ, SANDRA IVETTE CALLE ESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176655 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 329 | MOJICA ROSARIO, YOLANDA #12 CALLE 4 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177123 | $ 21,600.00 | MOJICA ROSARIO, YOLANDA #12 CALLE 4 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178672 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

### Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 330 | MOLINA MOLINA, JENNY R. PMB 2138 PO BOX 6017 CAROLINA, PR 00984-6017 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176767 | $ 28,800.00 | MOLINA MOLINA, JENNY PMB 2138 PO BOX 6017 CAROLINA, PR 00984-6017 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176971 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 331 | MONTALVO BENITEZ, LUIS A. HC 6 BOX 10712 GUAYNABO, PR 00971 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176570 | $ 5,000.00 | MONTALVO BENITEZ, LUIS A. HC - 6 BOX 10712 GUAYNABO, PR 00971 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175488 | $ 14,400.00 |
| | | | | | | MONTALVO BENITEZ, LUIS A. HC 6  BOX 10712 GUAYNABO, PR 00971 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176845 | $ 5,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 332 | MONTALVO, JOSE B. VIA PLAYERA9513 URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175781 | $ 4,800.00* | MONTALVO ROBLES, JOSE BALTAZAR VIA PLAYERA9513 URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178468 | $ 4,800.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 333 | MONTANEZ LOPEZ, ANGEL ROBERTO BO. CAÑABONCITO HC 02 BOX 35585 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176718 | $ 15,200.00 | MONTANEZ LOPEZ, ANGEL ROBERTO BO. CAÑABONCITO HC 02 BOX 35585 CAGUAS, PR 00725 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178132 | $ 15,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 334 | MORALES CARRASQUILLO, MARITZA DEPARTAMENTO DE EDUCACION APARTADO7266 CAROLINA, PR 00986 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177529 | $ 28,800.00 | MORALES CARRASQUILLO, MARITZA APATADO7266 CAROLINA, PR 00986 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177532 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                              REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 335 | MORALES MENDEZ, GLADYS URB PUERTO NUEVO CALLE BOGOTA 1155 SAN JUAN, PR 00920 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177978 | $ 30,000.00 | MORALES MENDEZ, GLADYS URB. PUERTO NUEVO CALLE BOGOTA 1155 SAN JUAN, PR 00920 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178239 | $ 30,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 336 | MORALES MENDEZ, GLADYS URB. PUERTO NUEVO CALLE BOGOTA 1155 SAN JUAN, PR 00920 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178033 | $ 30,000.00 | MORALES MENDEZ, GLADYS URB. PUERTO NUEVO CALLE BOGOTA 1155 SAN JUAN, PR 00920 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178239 | $ 30,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 337 | MORALES RAMIREZ, MAIDA 8061 PLAZA GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175926 | $ 20,000.00* | MORALES RAMIREZ, MAIDA 8061 PLAZA GAVIOTAS CAMINO DEL MAR TOA BAJA, PR 00949 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174763 | $ 20,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 338 | MORALES RAMIREZ, MAIDA 8061 PLAZA GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177787 | $ 20,000.00* | MORALES RAMIREZ, MAIDA 8061 PLAZA GAVIOTAS CAMINO DEL MAR TOA BAJA, PR 00949 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174763 | $ 20,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 339 | MORALES RIOS, CARMEN L. URB VALLE ARRIBA HEIGHTS T21 GRANADILLA ST. CAROLINA, PR 00983 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176953 | $ 13,200.00 | MORALES RIOS, CARMEN L. URB. VALLE ARRIBA HEIGHTS T21 GRANADILLA ST. CAROLINA, PR 00983 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178314 | $ 13,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 340 MOURINO-BELLON, JOHANER URB. LEVITTOWN LAKES AB-3 MARGARITA TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176807 | $ 3,600.00 | MOURINO-BELLON, JOHANER URB. LEVITTOWN LAKES MARGARITA AB-3 TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177065 | $ 3,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 341 MOYA MORALES, ELIU M 110 AVE. LOS FILTROS APT. 5102 BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177115 | $ 4,800.00 | MOYA MORALES, ELIU M. 110 AVE. LOS FILTROS APT. 5102 BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176688 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 342 MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174957 | $ 26,400.00 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177297 | $ 26,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 343 MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176039 | $ 26,400.00 | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177297 | $ 26,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 344 MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177907 | Undetermined* | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177297 | $ 26,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 345 MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178332 | Undetermined* | MULERO MEJIAS, FELICITA PO BOX 9503 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177297 | $ 26,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 346 | MUÑIZ QUIROS, ALBA I. CALLE ANTULIOS F-2 ESTANCIAS DE BAIROA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177001 | $ 15,600.00 | MUNIZ QURIOS, ALBA I. CALLE ANTULIOS F-2 ESTANCIAS DE BAIROA CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177459 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 347 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 08/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174756 | $ 4,800.00 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176578 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 348 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 08/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177857 | $ 4,800.00 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176578 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 349 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177985 | $ 4,800.00 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176578 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 350 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 08/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178123 | $ 4,800.00 | MUNOZ MORALES, JUAN J. PO BOX 1538 AGUADILLA, PR 00605 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176578 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 351 | MUÑOZ VARGAS, MARTA PO BOX 191192 SAN JUAN, PR 00919 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175082 | $ 13,200.00 | MUÑOZ VARGAS, MARTA PO BOX 191192 GUAYNABO, PR 00966 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176603 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 352 | NATAL FUSTER, WANDA LIZ<br>784 41 SE URBANIZATION PUERTO NUEVO<br>SAN JUAN, PR 00921 | 10/21/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177320 | $ 4,800.00 | NATAL FUSTER, WANDA LIZ<br>784 41 SE URB PUERTO NUEVO<br>SAN JUAN, PR 00921 | 10/22/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177499 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 353 | NATAL FUSTER, WANDA LIZ<br>784 41 SE URB PUERTO NUEVO<br>SAN JUAN, PR 00921 | 10/22/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177465 | $ 4,800.00 | NATAL FUSTER, WANDA LIZ<br>784 41 SE URB PUERTO NUEVO<br>SAN JUAN, PR 00921 | 10/22/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177499 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 354 | NATAL FUSTER, WANDA LIZ<br>784 41 SE URB. PUERTO NUEVO<br>SAN JUAN, PR 00921 | 10/27/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177616 | $ 4,800.00 | NATAL FUSTER, WANDA LIZ<br>784 41 SE URB PUERTO NUEVO<br>SAN JUAN, PR 00921 | 10/22/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177499 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 355 | NAVARRO COTTO, AGUSTINA<br>PO BOX 1106<br>CIDRA, PR 00739 | 01/11/21 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 179019 | $ 37,200.00 | NAVARRO COTTO, AGUSTINA<br>P.O. BOX 1106<br>CIDRA, PR 00739 | 01/29/21 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 179071 | $ 37,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 356 | NAVARRO COTTO, AGUSTINA<br>P.O. BOX 1106<br>CIDRA, PR 00739 | 02/05/21 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 179083 | $ 37,200.00 | NAVARRO COTTO, AGUSTINA<br>P.O. BOX 1106<br>CIDRA, PR 00739 | 01/29/21 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 179071 | $ 37,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 357 | NAVARRO LUGO, ROBERTO<br>HC-15 BOX 16233<br>HUMACAO, PR 00791 | 10/02/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176325 | $ 6,500.00* | NAVARRO LUGO, ROBERTO<br>HC 15 BOX 16233<br>HUMACAO, PR 00791 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176681 | $ 6,500.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 358 NAVARRO REYES, RAYMUNDO J AVE. BALTAZAR JIMENEZ 604 CAMUY, PR 00627 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177029 | Undetermined* | NAVARRO REYES, RAYMUNDO J AVE. BALTAZAR JIMENEZ 604 CAMUY, PR 00627 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177402 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 359 NAZARIO, LUZ 20985 TIMBER RIDGE TER UNIT 101 ASHBURN, VA 20147 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175771 | $ 4,200.00 | NAZARIO, LUZ 20985 TIMBER RIDGE TER UNIT 101 ASHBURN, VA 20147 | 09/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175711 | $ 4,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 360 NEGRON CARTAGENA, ROSA M 1020 CALLE ALEJANDRIA URB. PUERTO NUEVO SAN JUAN, PR 00920 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175968 | $ 8,400.00 | NEGRON CARTAGENA, ROSA M. 1020 CALLE ALEJANDRIA URB. PUERTO RICO SAN JUAN, PR 00920 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176639 | $ 8,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 361 NEGRON HERNANDEZ, JUAN A. P.O. BOX 50086 TOA BAJA, PR 00950 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175826 | $ 18,000.00 | NEGRON HERNANDEZ, JUAN ANTONIO P.O. BOX 50086 TOA BAJA, PR 00950 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177418 | $ 18,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 362 NEGRON RODRIGUEZ, HIRAM HC3 BOX 11815 JUANA DIAZ, PR 00795 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175442 | $ 16,800.00 | NEGRON RODRIGUEZ, HIRAM HC3 BOX 11815 JUANA DIAZ, PR 00795 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177437 | $ 16,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 363 NEGRON RODRIGUEZ, HIRAM HC 3 BOX 11815 JUANA DIAZ, PR 00795 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176311 | $ 16,800.00 | NEGRON RODRIGUEZ, HIRAM HC 3 BOX 11815 JUANA DIAZ, PR 00795 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177437 | $ 16,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

### Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 364 | NEVAREZ MARTI, WILFREDO A. PO BOX 8174 HUMACAO, PR 00792 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176851 | $ 4,800.00 | NEVAREZ MARTI, WILFREDO A. PO BOX 8174 HUMACAO, PR 00792 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176968 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 365 | NIEVES HERNANDEZ, ARNALDO URB. LAGOS DE PLATA CALLE 9 J-37 TOA BAJA, PR 00949 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175685 | $ 5,000.00 | NIEVES HERNANDEZ, ARNALDO URB LAGOS DE PLATA C-9 J-37 TOA BAJA, PR 00949 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176455 | $ 5,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 366 | NIEVES MARTINEZ, MODESTO #91 CALLE NOGAL JARDIN DEL ESTE NAGUABO, PR 00718 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176243 | Undetermined* | MARTINEZ, MODESTO NIEVOS #91 CALLE NOGAL JARDIN DEL ESTE NAGUABO, PR 00718 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177441 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 367 | NUNEZ LOPEZ, EDMY T. MIRADOR ECHEVARRIA CALLE FLAMBOYAN E-2 CAYEY, PR00736 | 09/14/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 175471 | $ 75,000.00 | NUNEZ LOPEZ, EDMY T. MIRADOR ECHERARRIA CALLE FLANBOYIN E-1 CAYEY, PR00736 | 09/14/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 175473 | $ 75,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 368 | OBEN GRAZIANI, WILLIAM 8061 PLAZA GAVIOTAS URB CAMINO DEL MAR TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176002 | $ 30,000.00* | OBEN GRAZIANI, WILLIAM 8061 GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174773 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 369 | OBEN GRAZIANI, WILLIAM URB. CAMINO DEL MAR 8061 PLAZA GAVIOTAS TOA BAJA, PR 00949 | 08/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177861 | $ 30,000.00* | OBEN GRAZIANI, WILLIAM 8061 GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174773 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 370 OBEN GRAZIANI, WILLIAM 8061 PLAZA GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177864 | $ 30,000.00 | OBEN GRAZIANI, WILLIAM 8061 GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174773 | $ 30,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 371 OBEN GRAZIANI, WILLIAM 8061 PLAZA GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178324 | Undetermined* | OBEN GRAZIANI, WILLIAM 8061 GAVIOTAS URB. CAMINO DEL MAR TOA BAJA, PR 00949 | 08/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174773 | $ 30,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 372 OJEDA CABAN, JOSE A. URB. SANTA JUANITA N-P 8 CALLE HORDA BAYAMON, PR00956-5137 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176932 | $ 14,000.00 | OJEDA CABAN, JOSE A. URB. SANTA JUANITA CALLE HORDA N-P-8 BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177069 | $ 14,000.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 373 OLIVERAS GONZALEZ, ROLANDO CALLE 7 I-34 BELLA VISTA BAYAMON, PR00957 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175790 | $ 22,800.00 | OLIVERAS GONZALEZ, ROLANDO CALLE 7 I-34 BELLA VISTA BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176956 | $ 22,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 374 OLIVERAS GONZALEZ, ROLANDO CALLE 7 I-34 BELLA VISTA BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176759 | $ 22,800.00 | OLIVERAS GONZALEZ, ROLANDO CALLE 7 I-34 BELLA VISTA BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176956 | $ 22,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 375 | OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175652 | $ 12,000.00 | OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176687 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 376 | OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176951 | $ 12,000.00 | OLMEDA LEBRON, EFRAIN 103 SAN LORENZO VALLEY SAN LORENZO, PR 00754 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176687 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 377 | ONNA AGUILO, PEDRO N-6 CALLE 7 LA MILAGROSA BAYAMON, PR 00959 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175203 | $ 4,800.00 | ONNA AGUILO, PEDRO CALLE 7 N6 EXT LA MILAGROSA BAYAMON, PR 00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176001 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 378 | ORTA PEREZ, HECTOR PO BOX 800422 COTO LAUREL, PR 00780 -0422 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177342 | $ 13,200.00 | ORTA PEREZ, HECTOR P.O BOX 800422 COTO LAUREL, PR 00780 -0422 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176133 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 379 | ORTIZ  VALENTIN, LUIS E. CALLE FERNANDO CALDER #379 URB. ROOSEVELT SAN JUAN, PR 00918 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176873 | $ 4,800.00 | ORTIZ VALENTIN, LUIS E. CALLE FERNANDO CALDER #379 URB. ROOSEVELT SAN JUAN, PR 00918 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176911 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                                                  REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 380 | ORTIZ BAEZ, LUIS ESTEBAN HC-04 BOX 8151 COMERIO, PR 00782 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176496 | $ 20,400.00 | ORTIZ BAEZ, LUIS ESTEBAN HC-04 BOX 8151 COMERIO, PR 00782 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176522 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 381 | ORTIZ DE JESUS, RAYMOND F20 ISLA NENA REPTO FLAMINGO BAYAMON, PR00957 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175403 | $ 12,000.00 | ORTIZ DE JESUS, RAYMOND F-20 CALLE ISLA NENA RPTO FLAMINGO BAYAMON, PR00957 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176604 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 382 | ORTIZ DE JESUS, RAYMOND F-20 CALLE ISLA NENA REPARTO FLAMINGO BAYAMON, PR00957 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178083 | $ 12,000.00 | ORTIZ DE JESUS, RAYMOND F-20 CALLE ISLA NENA RPTO FLAMINGO BAYAMON, PR00957 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176604 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 383 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175664 | $ 22,800.00 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177061 | $ 22,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 384 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175700 | $ 22,800.00 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177061 | $ 22,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 385  ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176060 | $ 22,800.00 | ORTIZ FIGUEROA, FRANKLIN #12 CALLE 4, URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177061 | $ 22,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 386  ORTIZ FIGUEROA, FRANKLIN CALLE 4 #12 HC-67 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178248 | $ 22,800.00 | ORTIZ FIGUEROA, FRANKLIN CALLE 4 #12 HC-67 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178365 | $ 22,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 387  ORTIZ FIGUEROA, NILDA URB. SIERRA LINDA BB-18 CALLE 13 BAYAMON, PR00957 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178634 | $ 26,400.00 | ORTIZ FIGUEROA, NILDA BB-18 CALLE 13 URB. SIERRA LINDA BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177247 | $ 26,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 388  ORTIZ LEBRON, JOSE VILLA MARIA C14 CALLE 1 CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177432 | $ 13,200.00 | ORTIZ LEBRON, JOSE CALLE 1 C-14 VILLA MARIA CAGUAS, PR 00726 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177468 | $ 13,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 389  ORTIZ LOPEZ, EMILIO PO BOX 1946 OROCOVIS, PR 00720 | 07/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174433 | Undetermined* | ORTIZ LOPEZ, EMILIO PO BOX 1946 OROCOURS, PR 00720 | 07/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174568 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 390 | ORTIZ ORTIZ, BETZAIDA A H-6 CALLE 12 INTERAMERICANA GDNS TRUJILLO ALTO, PR 00976-3414 | 08/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174778 | $ 10,452.00 | ORTIZ, BETZAIDA ORTIZ AH 6 CALLE 12 URB. INTERAMERICANA GDNS TRUJILLO ALTO, PR 00976-3414 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175844 | $ 15,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 391 | ORTIZ RIVERA, ADA IVETTE HC-73 BOX 5950 CAYEY, PR00736 | 08/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178490 | $ 500,000.00 | ORTIZ RIVERA, ADA IVETTE H-C 73 BOX 5950 CAYEY, PR00736 | 08/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178506 | $ 500,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 392 | ORTIZ SIFUENTES, WILFREDO URBANIZA VISTA HERMASA CALLE 5 E 3 HUMACAO, PR 00791 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176731 | $ 4,800.00 | ORTIZ SIFUENTES, WILFREDO URBANIZACION VISTA HERMOSA CALLE 5 E-3 HUMACAO, PR 00791 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176966 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 393 | ORTIZ SOTO, HERIBERTO URB. VILLA NUEVA CALLE 2-E33 CAGUAS, PR 00727 | 11/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178971 | $ 16,884.00 | ORTIZ SOTO, HERIBERTO URB. VILLA NUEVA CALLE 2-E33 CAGUAS, PR 00727 | 11/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178846 | $ 16,884.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 394 | OSORIO PLAZA, DIADINA P.O. BOX 215 LOIZA, PR 00772-0215 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177010 | Undetermined* | OSORIO PLAZA, DIADINA P.O. BOX 215 LOIZA, PR 00772 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178567 | $ 15,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 395 | OSTOLAZA MUNOZ, GAMALIER<br>BOX 35<br>SANTA ISABEL, PR 00757 | 09/18/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175808 | $ 13.20 | OSTOLAZA MUNOZ, GAMALIER<br>P.O. BOX 35<br>SANTA ISABEL, PR 00757 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177411 | $ 13,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 396 | OTERO DIAZ, IDIS O.<br>CALLE BEGONIA #1755<br>URB. VILLA FLORES<br>PONCE, PR 00716 | 08/17/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174795 | $ 23,200.00 | OTERO DIAZ, IDIS O.<br>CALLE BEGONIA #1755<br>URB. VILLA FLORES<br>PONCE, PR 00716 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175787 | $ 23,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 397 | P.D.C.M ASSOCIATES, S.E.<br>PO BOX 190858<br>SAN JUAN, PR 00919-0858 | 05/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 27682 | $ 437,284.26 | P.D.C.M. ASSOCIATES, S.E.<br>PO BOX 190858<br>SAN JUAN, PR 00919-0858 | 05/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 29504 | $ 437,284.26 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 398 | PABON BERNARD, JORGE<br>URB. JESUS M. LAGO J - 12<br>UTUADO, PR 00641 | 05/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 16839 | $ 156,960.00 | PABON BERNARD, JORGE A<br>J 12 URB JESUS MARIA LAGO<br>UTUADO, PR 00641 | 05/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 16863 | $ 156,960.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 399 | PADILLA ABREU, ILEANN<br>C-12 CALLE 13 URB. VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 08/17/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174800 | $ 8,040.00 | PADILLA ABREU, ILEANN<br>C-12 CALLE 13<br>URB. VILLAS DE LOIZA<br>CANOVANAS, PR 00729 | 09/15/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175788 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 400 | PADILLA GARCIA, LUIS E<br>P.O. BOX 1141<br>BOQUERON, PR 00622-1141 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176699 | Undetermined* | PADILLA GARCIA, LUIS E.<br>P.O. BOX 1141<br>BOQUERON, PR 00622 | 09/14/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175469 | $ 7,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 401 PADILLA GARCIA, LUIS E<br>ST 307 KM 76<br>BOQUERON, PR 00622-1141 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176939 | $ 7,200.00 | PADILLA GARCIA, LUIS E.<br>P.O. BOX 1141<br>BOQUERON, PR 00622 | 09/14/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175469 | $ 7,200.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 402 PAGAN ROLON, VIVIANE M.<br>120 MARGINAL N. APDO. 156 CND. SAN FRANCISCO<br>BAYAMON, PR00956 | 09/16/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176097 | $ 2,400.00 | PAGAN ROLON, VIVIANE M.<br>CND. SAN FRANCISCO<br>120 MARGINAL N. APTO 156<br>BAYAMON, PR00959 | 09/10/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178267 | $ 3,600.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 403 PALENQUE SEPULVEDA, ARACELIZ<br>HC1 BOX 3010<br>YABUCOA, PR 00767 | 06/20/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 174120 | Undetermined* | PALENQUE SEPULVEDA, ARACELIZ<br>HC1 BOX 3010<br>YABUCOA, PR 00767 | 09/04/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 175069 | $ 60,000.00* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 404 PEÑA RAMÍREZ, ZORAIDA<br>PMB 149<br>P.O. BOX 70344<br>SAN JUAN, PR 00936-7344 | 10/29/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178633 | $ 4,800.00 | PENA RAMIREZ, ZORAIDA<br>PMB 149<br>P.O. BOX 70344<br>SAN JUAN, PR 00936-7344 | 10/24/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178728 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 405 PEREZ ARENAS, ANDRES<br>URB. VISTA VERDE<br>20 CALLE RUBI<br>MAYAGUEZ, PR00682-2510 | 09/04/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177999 | $ 22,800.00 | PEREZ ARENAS, ANDRES<br>URB. VISTA VERDE<br>20 CALLE RUBI<br>MAYAGUEZ, PR00682-2510 | 10/08/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176486 | $ 22,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 406 | PEREZ ARGUELLES, MERZAIDA PO BOX 576 BAJADERO, PR 00616 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177294 | Undetermined* | PEREZ ARGUELLES, MERZAIDA PO BOX 576 BAJADERO, PR 00616 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178526 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 407 | PEREZ ARGUELLES, MERZAIDA P.O. BOX 576 BAJADERO, PR 00616 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177482 | Undetermined* | PEREZ ARGUELLES, MERZAIDA PO BOX 576 BAJADERO, PR 00616 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178526 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 408 | PEREZ CABRERA, EDDIE A. CALLE VERBENA 4A53 URB. LOMAS VERDES BAYAMON, PR00956 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177798 | $ 12,000.00 | PEREZ CABRERA, EDDIE A. CALLE VERBENA 4A 53 LOMAS VERDES BAYAMON, PR00956-2934 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178311 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 409 | PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167534 | $ 20,000.00* | PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82791 | $ 20,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 410 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUGE APT 210 CABO ROJO, PR 00623-9069 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175420 | $ 3,216.00 | PEREZ MARCANO, EVELYN 13914 COND PLAYA BUYE APT 210 CABO ROJO, PR 00623-9069 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175690 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 411 | PEREZ PEREZ, ADA PO BOX 1313 BAYAMON, PR 00960 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175235 | $ 4,800.00 | PEREZ PEREZ, ADA PO BOX 1313 BAYAMON, PR 00960 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175238 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 412 | PEREZ PEREZ, ADA P.O. BOX 1313 BAYAMON, PR 00960 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177042 | $ 4,800.00 | PEREZ PEREZ, ADA P.O. BOX 1313 BAYAMON, PR 00960 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177206 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 413 | PEREZ SUAREZ, PETRA IVONNE CONDOMINIO CORDOBA PARK 400 BO. TORTUGO, APT. 107 SAN JUAN, PR 00926 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177731 | Undetermined* | PEREZ SUAREZ, PETRA IVONNE CORDOBA PARK 400 BO. TORTUGO, APT.107 SAN JUAN, PR 00926 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177970 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 414 | PEREZ, AURORA HERNANDEZ P.O. BOX 8728 BAYAMON, PR 00960 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175410 | $ 27,600.00 | HERNANDEZ PEREZ, AURORA P.O BOX 8728 BAYAMON, PR 00960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176497 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 415 | PINTOR RODRIGUEZ, NESTOR LUIS H-274 CALLE CANARIO LOIZA VALLEY CANOVANAS, PR 00729 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176005 | $ 15,600.00 | PINTOR RODRIGUEZ, NESTOR LUIS H 274 CALLE CANARIO LOIZA VALLEY CANOVANAS, PR 00729 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178574 | $ 15,600.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 416 | PINTOR, LEDYS M. CALLE CANARIO H274 LOIZA VALLEY CANOVANAS, PR 00729 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175812 | $ 19,000.00 | PINTOR, LEDYS M. CALLE CANARIO H274 LOIZA VALLEY CANOVANAS, PR 00729 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177898 | $ 19,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 417 | PIZARRO CRUZ, JIMMY CUIDAD JARDIN 1 AMAPOLA 63 TOA ALTA, PR00953 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175150 | $ 6,000.00 | PIZARRO CRUZ, JIMMY CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176566 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 418 | PIZARRO CRUZ, JIMMY CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175267 | $ 6,000.00 | PIZARRO CRUZ, JIMMY CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176566 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 419 | PLUMEY SOTO, MANUEL JARDINES DE CASABLANCA CALLE CALIFORNIA # 21 TOA ALTA, PR00953 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175129 | $ 4,800.00 | PLUMEY SOTO, MANUEL JARDINES DE CASABLANCA CALLE CALIFORNIA # 21 TOA ALTA, PR00953 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175286 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 420 | POLANCO JORDAN, YANITSZA MARIE C/O ARRILLAGA & ARRILLAGA ATTN: RENE ARRILLAGA URB. EL VEDADO 430 HOSTOS AVENUE SAN JUAN, PR 00918-3016 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39178 | $ 4,400,000.00* | POLANCO JORDÁN, YANITSZA MARIE RENE ARRILLAGA URB. EL VEDADO 430 HOSTOS AVE SAN JUAN, PR 00918-3016 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40022 | $ 4,400,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

# Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 421 | PRUDENCIO ACEVEDO AROCHO ET AL (1601 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP"); CIVIL CASE NUM. K AC2005-5022 ACEVEDO-AROCHO PLAINTIFF GROUP (1,601 PLAINTIFFS) IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22663 | $ 28,000,000.00* | PRUDENCIO ACEVEDO AROCHO ET AL (1,379 PLAINTIFFS) COLLECTIVELY (THE "ACEVEDO-AROCHO PLAINTIFF GROUP")CIVIL CASE NUM. K AC 2005-5022 IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51013 | $ 28,000,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 422 | QUALITY OUTCOME CONTRACTORS IN 24 T 12 JARD DEL CARIBE PONCE, PR 00731 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14679 | $ 132,500.00 | QUALITY OUTCOME CONTRACTORS INC. URB. JARDINES DEL CARIBE CALLE 23 T-12 PONCE, PR 00728 | 11/10/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14684 | $ 132,500.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 423 | QUINONES VILLANUEVA, JOSE L INST GUAYAMA1000 MAX PO BOX 10009 EDIF 3M -108 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14811 | $ 2,700,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 424 | QUIÑONES VILLANUEVA, JOSE L INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14812 | $ 2,700,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 425 | QUIÑONES VILLANUEVA, JOSE L INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15181 | $ 1,800,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 426 | QUIÑONES VILLANUEVA, JOSE L INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15295 | $ 2,200,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 427 | QUIÑONES VILLANUEVA, JOSÉ L SR. JOSÉ QUIÑONES VILLANUEVA (POR DERECHO PROPIO) INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15303 | $ 2,200,000.00* | JOSE L. QUIÑONES VILLANUEVA V . ELA DE PR INST GUAYAMA500 PO BOX 10005 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14819 | $ 7,100,000.00* |
| | | | | | | QUIÑONES VILLANUEVA, JOSE L INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 GUAYAMA, PR00785 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15295 | $ 2,200,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 428 | QUINONES, ANTHONY 329 PLACID LAKE DR SANFORD, FL 32773 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176542 | $ 14,400.00 | QUINONES, ANTHONY 329 PLACID LK DR SANFORD, FL 32773 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176749 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 429 | RAIMUNDI RIVERA, NORMA URB. QUINTAS DE VILLAMAR CALLE AZAFRAN V-16 DORADO, PR 00646 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176568 | $ 19,200.00 | RAIMUNDI RIVERA, NORMA URB. QUINTAS DE VILLAMAR CALLE AZAFRAN V-16 DORADO, PR 00646 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176786 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 430 | RAMIREZ MERCADO, YVETTE M. URB. SAN RAFAEL #7 SAN FERNANDO ARECIBO, PR 00612 | 12/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178932 | $ 4,500.00 | RAMIREZ MERCADO, YVETTE M. URB. SAN RAFAEL #7 CALLE SAN FERNANDO ARECIBO, PR 00612 | 12/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178942 | $ 4,500.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 431 | RAMIREZ MERCADO, YVETTE M. URB. SAN RAFAEL #7 CALLE SAN FERNANDO ARECIBO, PR 00612 | 12/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178938 | $ 4,500.00 | RAMIREZ MERCADO, YVETTE M. URB. SAN RAFAEL #7 CALLE SAN FERNANDO ARECIBO, PR 00612 | 12/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178942 | $ 4,500.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 432 | RAMIREZ, MAGDA VILLA DEL CARMEN B-70 CABO ROJO, PR 00623 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177203 | $ 4,800.00 | RAMIREZ, MAGDA VILLA DE CARMEN B-70 CABO ROJO, PR 00623 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177413 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 433 | RAMOS BAEZ, RAFAEL 2914 AFTONSHIRE WAY APT 19106 AUSTIN, TX 78748 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67525 | $ 75,000.00 | RAMOS BAEZ, RAFAEL 2914 AFTONSHIRE WY APT 19106 AUSTIN, TX 78748 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69771 | $ 75,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 434 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175555 | Undetermined* | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176468 | $ 36,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 435 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175965 | Undetermined* | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176468 | $ 36,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 436 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178390 | $ 36,000.00 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176468 | $ 36,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 437 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178503 | $ 36,000.00 | RAMOS COSME, DOMINGO 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176468 | $ 36,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 438 | RAMOS FONTANEZ, ZULMA E. HC  06 BOX 70361 CAGUAS, PR 00725 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175207 | Undetermined* | RAMOS FONTANEZ, ZULMA E. HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176882 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 439 | RAMOS FONTANEZ, ZULMA E. HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176713 | Undetermined* | RAMOS FONTANEZ, ZULMA E. HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176882 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 440 | RAMOS LOZANO, ORLANDO P.O BOX 2014 BAYAMON, PR00960 | 09/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176223 | $ 25,728.00 | RAMOS LOZANO, ORLANDO P.O BOX 2014 BAYAMON, PR00960 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177067 | $ 25,728.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 441 | RAMOS LOZANO, ORLANDO PO BOX 2014 BAYAMON, PR00960 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176291 | $ 25,728.00 | RAMOS LOZANO, ORLANDO P.O BOX 2014 BAYAMON, PR00960 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177067 | $ 25,728.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 442 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175621 | Undetermined* | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176525 | $ 26,400.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 443 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176153 | Undetermined* | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176525 | $ 26,400.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 444 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177667 | $ 26,400.00 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176525 | $ 26,400.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 445 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178264 | $ 26,400.00 | RAMOS RIVERA, MARIA DEL C. 16342 SHANNON LN. ORANGE, VA22960 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176525 | $ 26,400.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 446 | RAMOS RODRIGUEZ, LUIS HC 06 BOX 70361 CAGUAS, PR 00725 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175289 | Undetermined* | RAMOS RODRIGUEZ, LUIS HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176809 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 447 | RAMOS RODRIGUEZ, LUIS HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176715 | Undetermined* | RAMOS RODRIGUEZ, LUIS HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176809 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 448 | RAMOS RODRIGUEZ, LUIS HC 06 BOX 70361 CAGUAS, PR 00725 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178108 | Undetermined* | RAMOS RODRIGUEZ, LUIS HC-06 BOX 70361 CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176809 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 449 | RAMOS SANTIAGO, CARMEN R. 11 LAS PIEDRAS BONEVILLE CAGUAS, PR 00727 | 09/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176385 | $ 33,600.00 | RAMOS SANTIAGO, CARMEN R. URB BONNEVILLE HTS 11 CALLE LAS PIEDRAS CAGUAS, PR 00727-4963 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177436 | $ 33,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 450 | RAMOS SANTIAGO, CARMEN R. 11 LAS PIEDRAS BONNEVILLE CAGUAS, PR 00727 | 09/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176459 | $ 33,600.00 | RAMOS SANTIAGO, CARMEN R. URB BONNEVILLE HTS 11 CALLE LAS PIEDRAS CAGUAS, PR 00727-4963 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177436 | $ 33,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 451 | RAMOS SANTIAGO, CARMEN R. 11 LAS PIEDRAS BONNEVILLE CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177142 | $ 33,600.00 | RAMOS SANTIAGO, CARMEN R. URB BONNEVILLE HTS 11 CALLE LAS PIEDRAS CAGUAS, PR 00727-4963 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177436 | $ 33,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 452 | RAMOS SANTIAGO, CARMEN R. 11 LAS PIEDRAS BONNEVILLE CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177153 | Undetermined* | RAMOS SANTIAGO, CARMEN R. URB BONNEVILLE HTS 11 CALLE LAS PIEDRAS CAGUAS, PR 00727-4963 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177436 | $ 33,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 453 | RAMOS VAZQUEZ, EDGARDO O. URB. VALLE ENCANTADO CALLE DOCTOR BZ 2624 MANATI, PR 00674 | 10/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176666 | $ 4,800.00 | RAMOS VAZQUEZ, EDGARDO O. URB. VALLE ENCANTADO CALLE DOCTOR BZ 2624 MANATI, PR 00674 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176978 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 454 | RENTAS VALENTIN, GERARDO LUIS HC 38 BOX 7810 GUANICA GUANICA, PR 00653 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175321 | $ 3,600.00 | RENTAS VALENTIN, GERARDO LUIS HC 38 BOX 7810 GUANICA, PR 00653 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175551 | $ 3,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 455 | REY BERRIOS, VICTOR MANUEL 35 MEDIA LUNA VILLAS PARQUE APT 407B CAROLINA, PR 00987 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176631 | Undetermined* | REY BERRIOS, VICTOR MANUEL 35 MEDIA LUNA VILLAS PARQUE APT 407 B CAROLINA, PR 00987 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176237 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 456 | REYES ANDINO, NELSON CALLE ESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175279 | Undetermined* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175802 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 457 | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176024 | Undetermined* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175802 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 458 | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176025 | Undetermined* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175802 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 459 | REYES ANDINO, NELSON CALLE ESCOCEA DL-3 SECIO STA JUANITA BAYAMON, PR00956 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176615 | Undetermined* | REYES ANDINO, NELSON CLESCOCIA DL-3 SEC 10 STA JUANITA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175802 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 460 | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175276 | Undetermined* | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176023 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

<u>CLAIMS TO BE DISALLOWED</u>                                                                                          <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 461 | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176453 | Undetermined* | REYES HERNANDEZ, ENARDO HC-02 BOX 13618 AGUAS BUENAS, PR 00703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176023 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 462 | REYES RIVERA, GLADYS I. URB. BAIROA GOLDEN GATES A4 CALLE B CAGUAS, PR 00727-1130 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176234 | $ 20,400.00 | REYES RIVERA, GLADYS I. URB. BAIROA GOLDEN GATES A4 CALLE B CAGUAS, PR 00727-1130 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176536 | $ 20,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 463 | REYES RODRIGUEZ, ANA L. HC 1 BOX 14034 COAMO, PR 00769 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34710 | Undetermined* | REYES RODRIGUEZ, ANA L. HC-01 BOX 14034 COAMO, PR 00769 | 04/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177956 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 464 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175451 | $ 14,400.00 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177017 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 465 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175855 | $ 14,400.00 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177017 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 466 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176859 | $ 14,400.00 | RIVERA CARDONA, ELVIN 16 PRENTICE STREET SPRINGFIELD, MA 01104 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177017 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 467 | RIVERA CENTENO , WILLIAM HC3 BOX 17453 COROZAL, PR 00783 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175022 | Undetermined* | CENTENO-RIVERA, WILLIAM HC3 BOX 17453 COROZAL, PR 00783-9214 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177285 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 468 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12 URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176664 | $ 7,200.00 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12, URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177172 | $ 9,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 469 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12 URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176665 | $ 9,600.00 | RIVERA COLLAZO, VICTOR L. CALLE 8, F-12, URB. ESTANCIAS DE SAN FERNANDO CAROLINA, PR 00985 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177172 | $ 9,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 470 | RIVERA GUZMAN, LEOMARIS D. P.O. BOX 612 FLORIDA, PR 00650 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176690 | $ 3,600.00 | RIVERA GUZMAN, LEOMARIS D. P.O. BOX 612 FLORIDA, PR 00650 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177336 | $ 3,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 471 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB CAGUAS NORTE CAGUAS, PR 00725 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176199 | $ 30,000.00 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177233 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 472 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176235 | $ 30,000.00 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177233 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 473 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176255 | $ 30,000.00 | RIVERA MARTINEZ, MARIA DEL CARMEN AF-24 QUEBEC URB. CAGUAS NORTE CAGUAS, PR 00725 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177233 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 474 | RIVERA MELENDEZ, MARIA DE LOS A. PO BOX 8283 CAGUAS, PR 00726 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141792 | Undetermined* | RIVERA MELENDEZ, MARIA DE LOS ANGELES PO BOX 8283 CAGUAS, PR 00726 | 02/08/21 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179089 | $ 37,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 475 | RIVERA MENDEZ, JOSE A. PO BOX 5653 CALLE ATOCHA YAUCO, PR 00733 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178766 | $ 15,600.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 476 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177610 | $ 10,452.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

### Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 477 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178446 | $ 10,452.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 478 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 11/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178608 | $ 10,452.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 479 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178654 | $ 15,600.00 | RIVERA MENDEZ, JOSE A. C18 CALLE 6 VILLA OLIMPIA YAUCO, PR 00698 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178413 | $ 15,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 480 | RIVERA PERCY, VICTOR URB VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13357 | $ 5,000,000.00* | RIVERA PERCY, VICTOR T JUAN R. RODRIGUEZ PO BOX 7693 PONCE, PR 00732 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29003 | $ 5,000,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 481 | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175943 | $ 4,800.00 | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177942 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 482 | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 07/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177892 | $ 4,800.00 | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177942 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 483 RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178456 | $ 4,800.00* | RIVERA RAMIREZ, ELIZABETH PO BOX 1604 MAYAGUEZ, PR00681 | 07/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177942 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 484 RIVERA RODRIGUEZ, AXEL I. HC-02 BOX 7120 OROCOVIS, PR 00720 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176764 | $ 4,800.00 | RIVERA RODRIGUEZ, AXEL I. HC-02 BOX 7120 OROCOVIS, PR 00720 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177364 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 485 RIVERA VAZQUEZ, DIEGO URB. REPARTO ANA LUISA B12 CALLE GUILLERMINA CAYEY, PR00736-4336 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175423 | $ 14,400.00 | RIVERA VAZQUEZ, DIEGO URB. REPARTO ANA LUISA B12 CALLE GUILLERMINA CAYEY, PR00736-4336 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176844 | $ 14,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 486 RIVERA VAZQUEZ, DIEGO URB. REPARTO ANA LUISA B12 CALLE GUILLERMINA CAYEY, PR00736-4336 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176698 | $ 14,400.00 | RIVERA VAZQUEZ, DIEGO URB. REPARTO ANA LUISA B12 CALLE GUILLERMINA CAYEY, PR00736-4336 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176844 | $ 14,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 487 RIVERA, ILEANA 49 CALLE GALICIA URB. BELMONTE MAYAGUEZ, PR00680 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177081 | $ 4,800.00 | RIVERA, ILEANA 49 CALLE GALICIA URB. BELMONTE MAYAGUEZ, PR00680 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177453 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 488 | ROBLES ASPHALT CORP. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 02/22/19 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 168186 | $ 3,367,928.54 | ROBLES ASPHALT CORP. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 02/22/19 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 168185 | $ 3,367,928.54 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 489 | ROBLES LOPEZ , ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175155 | $ 6,000.00 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176646 | $ 6,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 490 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175149 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 491 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175271 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 492 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175792 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 493 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177712 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 494 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMÓN, PR00956-9419 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177879 | $ 21,600.00 | ROBLES LOPEZ, YOLANDA RR-4 BOX 3005 BAYAMON, PR00956-9419 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176643 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 495 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175278 | $ 6,000.00 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176646 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 496 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177882 | $ 6,000.00 | ROBLES LOPEZ, ZAIDA M. CIUDAD JARDIN 1, AMAPOLA 63 TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176646 | $ 6,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 497 | ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178451 | Undetermined* | ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178762 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 498 | ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178651 | Undetermined* | ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178762 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 499 | ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 11/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178777 | Undetermined* | ROBLES QUINONES, ANTONIO HC 2 BOX 5140 LOIZA, PR 00772 | 10/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178762 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 500 | ROCA TROCHE, MARIA ENID PO BOX 166 MERCEDITA, PR 00715 | 07/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177928 | $ 4,800.00 | ROCA TROCHE, MARIA ENID PO BOX 166 MERCEDITA, PR 00715 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178337 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 501 | ROCA TROCHE, MIRNA ESTHER E 42 CALLE 10 URB. ISABELLA CATOLICA AGUADA, PR 00602 | 07/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174614 | $ 24,000.00 | ROCA TROCHE, MIRNA ESTHER E42-CALLE 10 URB ISABEL LA CATOLICA AGUADA, PR 00602 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178328 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 502 | ROCA TROCHE, MIRNA ESTHER E42 CALLE 10 URB. ISABEL LA CATOLICA AGUADA, PR 00602 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176028 | $ 24,000.00 | ROCA TROCHE, MIRNA ESTHER E42-CALLE 10 URB ISABEL LA CATOLICA AGUADA, PR 00602 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178328 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 503 | ROCA TROCHE, MIRNA ESTHER E-42 CALLE 10 URB. ISABEL LA CATOLICA AGUADA, PR 00602 | 07/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178461 | $ 24,000.00 | ROCA TROCHE, MIRNA ESTHER E42-CALLE 10 URB ISABEL LA CATOLICA AGUADA, PR 00602 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178328 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 504 | RODRIGUEZ ALICIA, FELIPE C/4 B-1 COUNTRY ESTATE BAYAMON, PR00956 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175258 | Undetermined* | RODRIGUEZ ALICIA, FELIPE C/4 B1 COUNTY ESTATE BAYAMON, PR00986 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176012 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 505 | RODRIGUEZ FONSECA, JUAN RR 8 BOX 2156 BAYAMON, PR00956-9696 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175923 | $ 24,000.00 | FONSECA, JUAN RODRIGUEZ RR8 BOX 2156 BAYAMON, PR00956-9696 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177389 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 506 | RODRIGUEZ FONSECA, JUAN RR 8 BOX 2156 BAYAMÓN, PR00956-9696 | 09/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176268 | $ 24,000.00 | FONSECA, JUAN RODRIGUEZ RR8 BOX 2156 BAYAMON, PR00956-9696 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177389 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 507 | RODRIGUEZ FONSECA, JUAN RR 8 BOX 2156 BAYAMON, PR00956-9696 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176941 | $ 24,000.00 | FONSECA, JUAN RODRIGUEZ RR8 BOX 2156 BAYAMON, PR00956-9696 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177389 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 508 | RODRIGUEZ LUGO, ERNESTO G-25 CALLE PRADO URB COLINAS DE YAUCO YAUCO, PR 00698 | 08/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174808 | $ 103,200.00 | RODRIGUEZ LUGO, ERNESTO CALLE PRADO G25 COLINAS DE YAUCO YAUCO, PR 00698 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175825 | $ 103,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 509 | RODRIGUEZ MARTINEZ JESSICA LCDO. PABLO LUGO LEBRÓNLCDA. GLENIZ TORRESLCDA. JOHANNA SMITH LCDA. GAUDELYN SÁNCHEZ URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38382 | $ 1,500,000.00* | RODRIGUEZ MARTINEZ, JESSICA PABLO LUGO LEBRÓN URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27153 | $ 1,500,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 510 | RODRIGUEZ MELENDEZ, NAYDA R. URB. MANSIONES PARAISO D-58 CALLE FELICIDAD CAGUAS, PR 00727 | 09/21/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 176195 | $ 75,000.00 | RODRIGUEZ MELENDEZ, NAYDA R. URB. MANSIONES PARAISO D-58 FELICIDAD CAGUAS, PR 00727 | 09/30/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 176327 | $ 75,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 511 | RODRIGUEZ NIEVES, ANEZLI URB TERRAZAS DEL TOA C 18 2 K15 TOA ALTA, PR00953 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40357 | $ 100,000.00 | RODRIGUEZ NIEVES , ANEZLI URB TERRAZAS DEL TOA C 18 2 K15 TOA ALTA, PR00953 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59306 | $ 100,000.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 512 | RODRIGUEZ ORTEGA, JOSE G. CALLE 7 E-21 REXVILLE BAYAMON, PR00957 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176105 | $ 4,800.00 | RODRIGUEZ ORTEGA, JOSE G. CALLE 7 E-21 REXVILLE BAYAMON, PR00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176996 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 513 | RODRIGUEZ PABON, MARIA R. 3H7 CALLE NAVANCO URB. COVADONGA TOA BAJA, PR 00949 | 08/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174853 | $ 16,080.00 | RODRIGUEZ PABON, MARIA R. 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175448 | $ 16,080.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 514 | RODRIGUEZ PABON, MARIA R. 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175888 | $ 24,000.00 | RODRIGUEZ PABON, MARIA R. 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178354 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 515 | RODRIGUEZ PADILLA, RICARDO  EFRAIN 658 SECTOR LOS PINOS CIDRA, PR 00739-1339 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176782 | $ 12,000.00 | RODRIGUEZ PADILLA, RICARDO E. BO. ARCGAS KM.1 HM2 658 SECTOR LOS PINOS CIDRA, PR 00739-1339 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177462 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 516 | RODRIGUEZ PADILLA, RICARDO EFRAIN 658 SECTOR LOS PINOS CIDRA, PR 00739-1339 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178089 | $ 12,000.00 | RODRIGUEZ PADILLA, RICARDO E. BO. ARCGAS KM.1 HM2 658 SECTOR LOS PINOS CIDRA, PR 00739-1339 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177462 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 517 | RODRIGUEZ PEREZ, EMIL 3H7 URB. COVADONGA CALLE NARANCO TOA BAJA, PR 00949 | 08/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174854 | $ 15,477.00 | RODRIGUEZ PEREZ, EMIL 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175541 | $ 15,447.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 518 | RODRIGUEZ PEREZ, EMIL 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175935 | $ 23,100.00 | RODRIGUEZ PEREZ, EMIL 3H7 CALLE NARANCO URB. COVADONGA TOA BAJA, PR 00949 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178100 | $ 23,100.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519 | RODRIGUEZ RIVERA, LIDIA E URB. EL MADRIGAL I-16 MARGINAL NORTE PONCE, PR 00730-1469 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177388 | $ 28,800.00 | RODRIGUEZ RIVERA, LIDIA E. URB. EL MADRIGAL I-16 MARGINAL NORTE PONCE, PR 00730-1469 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176820 | $ 28,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 520 | RODRIGUEZ RIVERA, LIDIA E. URB EL MADRIGAL I-16 MARGINAL NORTE PONCE, PR 00730-1469 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176126 | Undetermined* | RODRIGUEZ RIVERA, LIDIA E. URB. EL MADRIGAL I-16 MARGINAL NORTE PONCE, PR 00730-1469 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176820 | $ 28,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 521 | RODRIGUEZ RODRIGUEZ, MARIBEL URB LAGO ALTO CALLE CARITE A21 TRUJILLO ALTO, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177109 | $ 10,800.00 | RODRIGUEZ RODRIGUEZ, MARIBEL URB. LAGO ALTO CALLE CARITE A21 TRUJILLO ALTO, PR 00976 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177279 | $ 10,800.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 522 | RODRIGUEZ ROSA, BLANCA A. URB. BAYAMON GARDENS P-4 CALLE 21 BAYAMON, PR 00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176795 | $ 16,800.00 | RODRIGUEZ ROSA, BLANCA A. CALLE 21 P-4 URB. BAYAMON GARDENS BAYAMON, PR 00957 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177139 | $ 16,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 523 | RODRIGUEZ SANTIAGO, RAFAEL A. P.O. BOX 591 COMERIO, PR 00782 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175498 | $ 15,600.00 | RODRIGUEZ SANTIAGO, RAFAEL A. P.O. BOX 591 COMERIO, PR 00782 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176602 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 524 | RODRIGUEZ SERRANO, JUAN A. HC 2 BOX 3030 SABANA HOYOS, PR 00688 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178228 | $ 4,800.00 | RODRIGUEZ SERRANO, JUAN A. HC 2 BOX 3030 SABANA HOYOS, PR 00688 | 09/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178644 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 525 | RODRIGUEZ TORRES, FELIX M. URB. PALACIOS REALES 281 MINIVE L-12 TOA ALTA, PR00953 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175768 | $ 15,600.00 | RODRIGUEZ TORRES, FELIX M. URB. PALACIOS REALES 281 MINIVE L-12 TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176662 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 526 | RODRIGUEZ TORRES, WANDA M. BOHIO 413 BRISAS DE MONTECASINO TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176634 | $ 14,400.00 | RODRIGUEZ TORRES, WANDA M. BOHIO 413 BRISAS DE MONTECASINO TOA ALTA, PR00953 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176636 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 527 | RODRIGUEZ, HIRAM NEGRON HC3 BOX 11815 JUANA DIAZ, PR 00795 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177261 | $ 16,800.00 | NEGRON RODRIGUEZ, HIRAM HC3 BOX 11815 JUANA DIAZ, PR 00795 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177437 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 528 | RODRIGUEZ, JOEL EUGENIO RIVERA URB. PUNTO ORO 4227 CALLE EL SERENO PONCE, PR 00728-2052 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176846 | $ 10,800.00 | RIVERA RODRIGUEZ, JOEL EUGENIO URB. PUNTO ORO 4297 CALLE EL SERENO PONCE, PR 00728-2052 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176962 | $ 10,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 529 | RODRIGUEZ, NIDSA E. P.O. BOX 8112 SEMINOLE, FL 33775 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176214 | Undetermined* | RODRIGUEZ, NIDSA E. P.O. BOX 8112 SEMINOLE, FL 33775 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176739 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 530 | ROMAN PEREZ, GLADYS ENID CALLE COLLORES H-11 COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178697 | $ 40,000.00 | ROMAN PEREZ, GLADYS ENID CALLE COLLORES H-11 COLINAS METROPOLITANAS GUAYNABO, PR 00969 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178594 | $ 40,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 531 | ROMERO ROMERO, ISRAEL RR #18 BOX 783 SAN JUAN, PR 00926 | 10/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177410 | $ 10,800.00 | ROMERO ROMERO, ISRAEL RR #18 BOX 783 SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177028 | $ 10,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 532 | RONDON RIOS, FERDINAND VALLE SAN JUAN 27 PLAZA PALMERAS TRUJILLO ALTO, PR 00976 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175226 | $ 28,800.00 | RONDON RIOS, FERDINAND VALLE SAN JUAN 27 PLAZA PALMERAS TRUJILLO ALTO, PR 00976 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175845 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 533 | RONDON RIOS, FERDINAND VALLE SAN JUAN 27 PLAZA PALMERAS TRUJILLO ALTO, PR 00976 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175227 | $ 24,800.00 | RONDON RIOS, FERDINAND VALLE SAN JUAN 27 PLAZA PALMERAS TRUJILLO ALTO, PR 00976 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175845 | $ 28,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 534 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 /538 CALLE YUNES TOA ALTA, PR00953 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178589 | $ 8,400.00 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 /538 CALLE YUNES TOA ALTA, PR00953 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178700 | $ 8,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 535 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 538 CALLE YUNES TOA ALTA, PR00953 | 10/23/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178751 | $ 8,400.00 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 /538 CALLE YUNES TOA ALTA, PR00953 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178700 | $ 8,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 536 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1/538 CALLE YUNES TOA ALTA, PR00953 | 11/03/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178781 | $ 8,400.00 | ROQUE NIEVES, PEDRO J. PALACIOS DEL RIO 1 /538 CALLE YUNES TOA ALTA, PR00953 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178700 | $ 8,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 537 | ROSA PAGAN, MIRIAM W. C8 CALLE CORAL DE PARQUES DE SAN PATRICIO GUAYNABO, PR 00968-3409 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176590 | $ 14,200.00 | ROSA PAGAN, MIRIAM W. C8 CALLE CORAL PARQUES DE SAN PATRICIO GUAYNABO, PR 00968-3409 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176611 | $ 14,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 538 | ROSADO RIVERA, LUISA M. URB. HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR00959 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174981 | Undetermined* | ROSADO RIVERA, LUISA M. URB. HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR00959 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176523 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 539 | ROSADO, LUISA MARIA URB. HERMANAS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR00959 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178035 | Undetermined* | ROSADO, LUISA MARIA URB HERMANOS DAVILA CALLE JOGLAR HERRERA 399 BAYAMON, PR00959 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176027 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 540 | ROSARIO PAGAN, HIRAM 2625 STATE ROAD590 APT 2422 CLEARWATER, FL33759 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175200 | $ 26,400.00 | ROSARIO PAGAN, HIRAM 2625 STATE ROAD590 APT 2422 CLEARWATER, FL33759 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176537 | $ 26,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 541 | ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176196 | $ 15,600.00 | ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177011 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 542 | ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176207 | $ 15,600.00 | ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177011 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 543 | ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178379 | $ 15,600.00 | ROSARIO RODRIGUEZ, JORGE LUIS P.O. BOX 9248 HUMACAO, PR 00792 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177011 | $ 15,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 544 | ROSARIO, YOLANDA MOJICA CALLE 4 # 12 HC-67 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178485 | $ 21,600.00 | MOJICA ROSARIO, YOLANDA #12 CALLE 4 URB. MANSIONES DE SIERRA TAINA BAYAMON, PR00956 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178672 | $ 21,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 545 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175705 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 546 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175827 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 547 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176058 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 548 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177173 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 549 ROSARIO-DELGADO, PAULINA PO BOX 51292 TOA BAJA, PR 00950-1292 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177688 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 550 ROSARIO-DELGADO, PAULINA PO BOX 51292 TOA BAJA, PR 00950-1292 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177707 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 551 ROSARIO-DELGADO, PAULINA PO BOX 51292 TOA BAJA, PR 00950-1292 | 09/19/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177709 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 552 ROSARIO-DELGADO, PAULINA PO BOX 51292 TOA BAJA, PR 00950-1292 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177749 | $ 20,400.00 | ROSARIO-DELGADO, PAULINA P.O. BOX 51292 TOA BAJA, PR 00950-1292 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177333 | $ 20,400.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 553 RUIZ CORAZON, JOSE ANTONIO 445 VALLES DE TORRIMAR GUAYNABO, PR 00966-8710 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176823 | $ 22,800.00 | RUIZ CORAZON, JOSE ANTONIO 445 VALLES DE TORRIMAR GUAYNABO, PR 00966-8710 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176993 | $ 22,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 554 RUIZ LABOY, JOSE LUIS #405 CALLE JUAN DAVILLA URB. LAS DELICIAS PONCE, PR 00728 | 08/07/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174765 | Undetermined* | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178466 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 555 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175756 | $ 4,800.00 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178466 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 556 | RUIZ LABOY, JOSE LUIS URB LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178090 | $ 4,800.00 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178466 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 557 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178170 | $ 4,800.00 | RUIZ LABOY, JOSE LUIS URB. LAS DELICIAS CALLE JUAN DAVILA #405 PONCE, PR 00728 | 07/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178466 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 558 | RUIZ ROMAN, FRANCISCO URB. BUENA VISTA CALLE 3A1 LARES, PR 00669 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178019 | $ 4,800.00 | RUIZ ROMAN, FRANCISCO URB. BUENA VISTA CALLE 3A1 LARES, PR 00669 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177478 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 559 | RUIZ ROMAN, FRANCISCO URB. BUENA VISTA CALLE 3A1 LARES, PR 00669 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178287 | $ 4,800.00 | RUIZ ROMAN, FRANCISCO URB. BUENA VISTA CALLE 3A1 LARES, PR 00669 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177478 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 560 | RUIZ VELEZ, ALEXANDER URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177062 | $ 3,600.00 | VELEZ, ALEXANDER RUIZ URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178085 | $ 3,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 561 | RUIZ VELEZ, ALEXANDER URB. ESFANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177354 | $ 3,600.00 | VELEZ, ALEXANDER RUIZ URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178085 | $ 3,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 562 | RUIZ VELEZ, ALEXANDER URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178060 | $ 3,600.00 | VELEZ, ALEXANDER RUIZ URB. ESTANCIAS DE ARECIBO CALLE BONDAD #71 ARECIBO, PR 00612 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178085 | $ 3,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 563 | SAEZ RIVERA, LUIS E. URB. PALMAS DEL TURABO #26 C/MENCEY CAGUAS, PR 00727 | 11/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178827 | $ 14,400.00 | SAEZ RIVERA, LUIS E. URB. PALMAS DEL TURABO #26 C/MENCEY CAGUAS, PR 00727 | 11/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178830 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 564 | SANCHEZ GAUTIER, EDWARD URB. LEVITTOWN 1582 PASEO DIANA TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175922 | $ 16,800.00 | SANCHEZ GAUTIER, EDWARD URB. LEVITTOWN 1582 PASEO DIANA TOA BAJA, PR 00949 | 08/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178454 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                           REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 565 | SANCHEZ GAUTIER, RONALD LAGO DOS BOCAS DF-49 5TA A SECCION LEVITTOWN TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175732 | $ 16,800.00 | SANCHEZ GAUTIER, RONALD LAGO DOS BOCAS DF-49 5TA A SECCION LEVITTOWN TOA BAJA, PR 00949 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177794 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 566 | SANCHEZ NIEVES, JUAN ORLANDO URB VALLE ARRIBA HEIGHTS AE 10 YARGURO CAROLINA, PR 00983-3405 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176610 | $ 8,400.00 | SANCHEZ NIEVES, JUAN ORLANDO URB VALLE ARRIBA HEIGHTS AE - 10 YAGYU MU CAROLINA, PR 00983 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176579 | $ 8,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 567 | SANCHEZ, MIGUEL MAISONET #17, CALLE AMERICA, PARADA 18 SAN JUAN, PR 00907 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176088 | Undetermined* | MAISONET SANCHEZ, MIGUEL #17, CALLE AMERICA, PARADA 18 SAN JUAN, PR 00907 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177157 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 568 | SANCHEZ, WILLIAM CHARON PASEO ALBA#2787 LEVITTOWN TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177214 | $ 14,400.00 | CHARON SANCHEZ, WILLIAM PASEO ALBA#2787 LEVITTOWN TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177281 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 569 | SANDOVAL RODRIGUEZ, NICOLAS PO BOX 745 CEIBA, PR 00735-0745 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175811 | Undetermined* | SANDOVAL RODRIGUEZ, NICOLAS P.O. BOX 745 CEIBA, PR 00735-0745 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177128 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 570 | SANDOVAL RODRIGUEZ, NICOLAS P.O. BOX 745 CEIBA, PR 00735-0745 | 10/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176384 | $ 14,400.00 | SANDOVAL RODRIGUEZ, NICOLAS P.O. BOX 745 CEIBA, PR 00735-0745 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177128 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 571 | SANTANA RIJOS, FELIX HC 83 BOX 6214 BO. MONTE REY VEGA ALTA, PR00692 | 12/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179001 | Undetermined* | SANTANA RIJOS, FELIX HC 83 BOX 6214 BO. MONTE REY VEGA ALTA, PR00692 | 12/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 179003 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 572 | SANTIAGO ARCE, OLGA EDF B APT B12 SAN ALFONSO AVE.#1 SAN JUAN, PR 00921 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175919 | $ 24,000.00 | SANTIAGO ARCE, OLGA ED B APT B12 AVE. SAN ALFONSO #1 SAN JUAN, PR 00921 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176581 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 573 | SANTIAGO ARCE, OLGA I EDIFICIO B APT B12 SAN ALFONSO AVE 1 SAN JUAN, PR 00921 | 08/30/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174881 | $ 24,000.00 | SANTIAGO ARCE , OLGA ED B APT B12 SAN ALFONSO AVE#1 SAN JUAN, PR 00921 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175079 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 574 | SANTIAGO CENTENO, RAMON URB. PUNTO ORO CALLE EL CHARLES #4170 PONCE, PR 00728 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175342 | $ 29,280.00 | SANTIAGO CENTENO, RAMON URB. PUNTO ORO CALLE EL CHARLES #4170 PONCE, PR 00728 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177485 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 575 SANTIAGO CENTENO, RAMON<br>URB. PUNTO ORO<br>CALLE EL CHARLES<br>#4170<br>PONCE, PR 00728 | 09/18/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177679 | $ 34,160.00 | SANTIAGO CENTENO, RAMON<br>URB. PUNTO ORO<br>CALLE EL CHARLES<br>#4170<br>PONCE, PR 00728 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177485 | Undetermined* |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 576 SANTIAGO FELICIANO, MARIA  J.<br>P.O BOX 1110<br>SABANA HOYOS, PR 00688-1110 | 10/07/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176442 | $ 4,800.00 | SANTIAGO FELICIANO, MARIA J.<br>P.O. BOX 1110<br>SABANA HOYOS, PR 00688-1110 | 10/09/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176593 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 577 SANTIAGO FELICIANO, MARIA J.<br>P.O. BOX 1110<br>SABANA HOYOS, PR 00688-1110 | 10/13/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 177191 | $ 4,800.00 | SANTIAGO FELICIANO, MARIA J.<br>P.O. BOX 1110<br>SABANA HOYOS, PR 00688-1110 | 10/09/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176593 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 578 SANTIAGO FELICIANO, MARIA J.<br>PO BOX 1110<br>SABANA HOYOS, PR 00688-1110 | 10/06/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178349 | $ 4,800.00 | SANTIAGO FELICIANO, MARIA J.<br>P.O. BOX 1110<br>SABANA HOYOS, PR 00688-1110 | 10/09/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 176593 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 579 SANTIAGO MENDOZA, JOSE A<br>CALLE QUIN AVILA#130<br>BO. CACAO<br>QUEBRADILLAS, PR 00678 | 10/20/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178195 | $ 4,800.00 | SANTIAGO MENDOZA, JOSE A.<br>CALLE QUIN AVILA#130<br>BO. CACAO<br>QUEBRADILLAS, PR 00678 | 10/20/20 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 178742 | $ 4,800.00 |
| Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 580 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177789 | $ 4,800.00 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178742 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 581 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178458 | $ 4,800.00 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178742 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 582 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178635 | $ 4,800.00 | SANTIAGO MENDOZA, JOSE A. CALLE QUIN AVILA#130 BO. CACAO QUEBRADILLAS, PR 00678 | 10/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178742 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 583 | SANTIAGO TORRES, JOSE A. A-26  2 ST. EXT. VILLA RICA BAYAMÓN, PR00959 | 09/18/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176079 | $ 24,000.00 | SANTIAGO TORRES, JOSE A. A-26 ST. 2 EXT. VILLA RICA BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177303 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 584 | SANTIAGO TORRES, JOSE A. A-26 2 ST. EXT. VILLA RICA BAYAMÓN, PR00959 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176208 | $ 24,000.00 | SANTIAGO TORRES, JOSE A. A-26 2 ST. EXT. VILLA RICA BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177303 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 585 | SANTIAGO TORRES, JOSE A. A-26 2 ST. FORT. VILLA RICA BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176952 | $ 24,000.00 | SANTIAGO TORRES, JOSE A. A-26 ST. 2 EXT. VILLA RICA BAYAMON, PR00959 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177303 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 586 | SANTIAGO VALENTIN, EDGARDO RR 02 BOX 4120 TOA ALTA, PR00953 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175263 | $ 8,040.00 | SANTIAGO VALENTIN, EDGARDO RR02 BOX 4120 TOA ALTA, PR00953 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175327 | $ 8,040.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 587 | SANTIAGO VEGA, MARITZA URB. MANSIONES DE SIERRA TAINA CALLE 3 #117 BAYAMON, PR00956 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178481 | $ 16,800.00 | SANTIAGO VEGA, MARITZA URB. MANSIONES DE SIERRA TAINA CALLE 3 #117 BAYAMON, PR00956 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176534 | $ 16,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 588 | SANTOS DAVILA, HECTOR ROSENDO BO. UNIBON- HC4-BOX 55904 MOROVIS, PR 00687 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178576 | $ 15,600.00 | SANTOS DAVILA, HECTOR ROSENDO BO. UNIBON HC4 - BOX 55904 MOROVIS, PR 00687 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176518 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 589 | SANTOS LOPEZ, YOLANDA CALLE-ORQUIDEA RK-16 ROSALEDA 2 LEVITTOWN TOA BAYA, PR 00949 | 10/11/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 171600 | $ 11,658.00* | SANTOS LOPEZ, YOLANDA C/ ORQUIDEA RK-16 ROSALEDUD LEVITTOWN TOA BAJA, PR 00949 | 10/11/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 171659 | $ 11,658.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

### Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 590 | SEDA RODRIGUEZ, RUBEN E. COND SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176094 | $ 21,600.00 | SEDA RODRIGUEZ, RUBEN E. COND SAN FRANCISCO 2 120 MARGINAL NORTE APT 156 BAYAMON, PR00959 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177876 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 591 | SEGURA, NEREIDA E DIAZ 787 PANICAL DR. APOPKA, FL 32703 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174991 | $ 21,600.00 | DIAZ SEGURA, NEREIDA E 787 PANICAL DR. APOPKA, FL 32703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175733 | $ 21,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 592 | SERRANO RODRIGUEZ, VICTOR M. PO BOX 2498 BAYAMON, PR00960-2498 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176103 | $ 10,800.00 | SERRANO RODRIGUEZ, VICTOR M. PO BOX 2498 BAYAMON, PR00960-2498 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176628 | $ 10,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 593 | SIERRA PIZARRO, JOSE M. CALLE LUIS MONZON #3 URB. HOSTOS MAYAGUEZ, PR00682 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176877 | $ 10,800.00 | SIERRA PIZARRO, JOSE M. CALLE LUIS MONZON #3 URB. HOSTOS MAYAGUEZ, PR00682 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176959 | $ 10,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 594 | SIERRA VIERA, TERESA JARDINES COUNTRY CLUB, K8 CALLE 17 CAROLINA, PR 00983-1628 | 10/13/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 177318 | Undetermined* | SIERRA VIERA, TERESA JARDINES COUNTRY CLUB, K8 CALLE 17 CAROLINA, PR 00983-1628 | 10/13/20 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 177269 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 595 | SOBERAL PEREZ, HILDA L. 24510 CARR 113 QUEBRADILLAS, PR 00678 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43794 | Undetermined* | SOBERAL PEREZ, HILDA L. 25005 CARR. 437 QUEBRADILLAS, PR 00678 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175921 | $ 40,284.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 596 | SOCORRO MARCANO DE JESUS, ESTHER URB. TURABO GARDENS R-5 #24 CALLE 32 CAGUAS, PR 00727-5916 | 09/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178232 | $ 25,000.00* | SOCORRO MARCANO DE JESUS, ESTHER URB. TURABO GARDEN R5 #24 CALLE 32 CAGUAS, PR 00727-5916 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177391 | $ 30,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 597 | SOLA VILLANUEVA, MARINES AVE LUIS MUÑOZ MARIN 2 C 6 URB. VILLA DEL REY 2DA SEC CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175222 | Undetermined* | SOLA VILLANUEVA, MARINES AVE. LUIS MUÑOZ MARIN 2 C 6 URB. VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178501 | $ 26,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 598 | SOLA VILLANUEVA, MARINES AVE LUIS MUNOZ MARIN 2-C-6 URB VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 08/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178343 | Undetermined* | SOLA VILLANUEVA, MARINES AVE. LUIS MUÑOZ MARIN 2 C 6 URB. VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178501 | $ 26,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 599 | SOLER DOMINGUEZ, ANA ITA CALLE 403 BL 137 #4 VILLA CAROLINA CAROLINA, PR 00985 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175143 | $ 7,000.00 | SOLER DOMINGUEZ, ANA ITA CALLE 403 BL 137 #4 VILLA CAROLINA CAROLINA, PR 00985 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174949 | $ 7,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED / REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 600 | SOLER RIVERA, ISABEL M. 95 CEDRO-URB. PRADERAS DEL SUR SANTA ISABEL, PR 00757 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175996 | Undetermined* | SOLER RIVERA, ISABEL M 95 CEDRO-URB. PRADERAS DEL SUR SANTA ISABEL, PR 00757 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177080 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 601 | SOLER RIVERA, ISABEL M. 95 CEDRO - URB. PRADERAS DEL SUR SANTA ISABEL, PR 00757 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177039 | Undetermined* | SOLER RIVERA, ISABEL M 95 CEDRO-URB. PRADERAS DEL SUR SANTA ISABEL, PR 00757 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177080 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 602 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176400 | $ 4,800.00 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176383 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 603 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176667 | $ 4,800.00 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176383 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 604 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00654 | 10/06/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178666 | $ 4,800.00 | SOTO OLMO, MIGUEL A. HC 5 BOX 58659 HATILLO, PR 00659 | 10/05/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176383 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 605 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174952 | $ 4,800.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 606 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175846 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 607 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176158 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 608 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176793 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 609 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178208 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 610 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178212 | $ 18,492.00 | SOTO SANTOS, ARIEL HC 03 BOX 13914 APT 210 CABO ROJO, PR 00623-9069 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177105 | $ 18,492.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 611 | SOTO ZAYAS, EDWARD A. 318 BLUE LAKE CIRCLE KISSIMMEE, FL 34758 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177307 | $ 4,800.00 | SOTO ZAYAS, EDWARD A. 318 BLUE LAKE CIRCLE KISSIMMEE, FL 34758 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177381 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 612 | TORRES AVILES, YAMILY URB. MANSIONES 3085 CALLE PEDREGALES CABO ROJO, PR 00623 | 02/20/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 173285 | Undetermined* | TORRES AVILES, YAMILY URB MANSIONES 3085 CALLE PEDREGALES CABO ROJO, PR 00623 | 02/25/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 173327 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 613 | TORRES CARABALLO, JAVIER CALLE SALVADOR LUGO # 23 ADJUNTAS, PR 00601 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177114 | $ 4,800.00 | TORRES CARABALLO, JAVIER CALLE SALVADOR LUGO #23 ADJUNTAS, PR 00601 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175462 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 614 | TORRES CENTENO, MIRIAM JUAN MORALES L-18 IDAMARIS GARDEN'S CAGUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177426 | $ 24,000.00 | CENTENO, MIRIAM TORRES C/ JUAN MORALES L-18 IDAMARIS GARDENS CAQUAS, PR 00727 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176751 | $ 24,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 615 | TORRES ESCOBAR, ARNALDO URB. FAIRVIEW 1919 C/ FCO. ZUÑIGA SAN JUAN, PR 00926 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175858 | $ 8,400.00 | TORRES ESCOBAR, ARNALDO URB. FAIRVIEW 1919 CALLE FRANCISCO ZUNIGA SAN JUAN, PR 00926 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174947 | $ 8,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 616 | TORRES FIGUEROA, JOSE A. 674 LUIS A MORALES EST. DEL GOLF CLUB PONCE, PR 00730 | 09/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174968 | $ 4,800.00* | TORRES FIGUEROA, JOSE A. 674 LUIS A. MORALES ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0543 | 07/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174682 | $ 4,800.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 617 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175514 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 618 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175636 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 619 | TORRES MORALES, ANA M. F74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175678 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 620 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175843 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 621 | TORRES MORALES, ANA M. F 74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178072 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 622 | TORRES MORALES, ANA M. F 74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178073 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 623 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 09/16/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178127 | $ 31,200.00 | TORRES MORALES, ANA M. F-74 CALLE 6 TOA ALTA HEIGHTS TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176850 | $ 31,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 624 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175450 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 625 | TORRES MORALES, LOURDES M. RR3 BOX 10151 TOA ALTA, PR00953-8003 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175591 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 626 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175592 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 627 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175829 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 628 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176869 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176903 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 629 | TORRES MORALES, LOURDES M. RR3 BOX 10151 TOA ALTA, PR00953-8003 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177819 | $ 27,600.00 | TORRES MORALES, LOURDES M. RR-3 BOX 10151 TOA ALTA, PR00953-8003 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177993 | $ 27,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 630 | TORRES ORENGO, LIGNI I. JARDINES DEL CARIBE PP18 CALLE 49 PONCE, PR 00728 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176577 | $ 4,800.00 | TORRES ORENGO, LIGNI I. JARDINES DEL CARIBE PP 18 CALLE 49 PONCE, PR 00728-2631 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178026 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 631 | TORRES ORENGO, LIGNI I. JARDINES DEL CARIBE PP18 CALLE 49 PONCE, PR 00728-2631 | 07/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177901 | $ 4,800.00 | TORRES ORENGO, LIGNI I. JARDINES DEL CARIBE PP 18 CALLE 49 PONCE, PR 00728-2631 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178026 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 632 | TORRES RAMOS, FELIX P.O. BOX 533 ARROYO, PR 00714 | 10/24/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178527 | Undetermined* | TORRES RAMOS, FELIX PO BOX 533 ARROYO, PR 00714 | 10/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178671 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 633 | TORRES RIVERA, ANDRES HC-02 BOX 17177 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177048 | $ 13,900.00 | RIVERA, ANDRES TORRES HC-02 BOX 17177 ARECIBO, PR 00612 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178078 | $ 13,900.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 634 | TORRES RIVERA, ANDRES HC-02 BOX 17177 ARECIBO, PR 00612 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177445 | $ 13,900.00 | RIVERA, ANDRES TORRES HC-02 BOX 17177 ARECIBO, PR 00612 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178078 | $ 13,900.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 635 | TORRES TORRES, LILLIAN URBANIZACIÓN EL DORADO CALLE MAGNOLIA B6, GUAYAMA, PR00784 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175299 | $ 4,800.00 | TORRES TORRES, LILLIAN CALLE MAGNOLIA B-6 URB. DORADO GUAYAMA, PR00784 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175740 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 636 | TORRES TORRES, LILLIAN CALLE MAGNOLIA B-6 URB. EL DORADO GUAYAMA, PR00784 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178016 | $ 14,400.00 | TORRES TORRES, LILLIAN CALLE MAGNOLIA B-6 URB. DORADO GUAYAMA, PR00784 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175740 | $ 14,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 637 | TORRES VELEZ, FRANK 10223 FALCON DRIVE APT. 308 ORLANDO, FL 32928 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174867 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 638 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT 308 ORLANDO, FL 32829 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174920 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 639 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175407 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 640 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178244 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 641 | TORRES VELEZ, FRANK 10223 FALCON PINE DRIVE APT. 308 ORLANDO, FL 32829 | 09/01/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178559 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 642 | TRINIDAD COTTE, NEHEMIAS 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176812 | $ 4,800.00 | TRINIDAD COTTE, NEHEMIAS 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178709 | $ 4,800.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 643 | TRINIDAD COTTE, NEHEMIAS 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176923 | $ 4,800.00 | TRINIDAD COTTE, NEHEMIAS 116 MANSIONES DEL LAGO TOA BAJA, PR 00949 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178709 | $ 4,800.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 644 | VALDES GARCIA, DIXON 636 CALLE ALMENDRO URB LOS COLOBOS PARK CAROLINA, PR 00987 | 10/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176452 | $ 17,000.00 | VALDES GARCIA, DIXON #636 CALLE ALMENDRO URB. LOS COLOBOS PARK CARDINA, PR 00987 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178359 | $ 17,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 645 | VARGAS GONZALEZ, MARIO 171 CALLE POST SUR MAYAGUEZ, PR 00680-4064 | 06/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174083 | $ 155,424.00* | VARGAS GONZALEZ, MARIO 171 CALLE POST SUR MAYAGÜEZ, PR 00680-4064 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25960 | $ 155,424.00* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 646 | VARGAS SANJURJO, VIVIAN C. CALLE 22 V-12 URB. VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176895 | $ 1,200.00 | VARGAS SANJURJO, VIVIAN C. CALLE 22 V-12 URB VILLAS DE LOIZA CANOVANAS, PR 00729 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177822 | $ 1,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 647 | VARGAS SANJURJO, VIVIAN C. CALLE 22 V-12 URB VILLAS DE LOIZA CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177314 | $ 1,200.00 | VARGAS SANJURJO, VIVIAN C. CALLE 22 V-12 URB VILLAS DE LOIZA CANOVANAS, PR 00729 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177822 | $ 1,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 648 | VAZQUEZ COLON, HIRAMARY URB. LAS ANTILLAS D-14 CALLE STO. DOMINGO SALINAS, PR 00751 | 07/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174725 | $ 4,800.00 | VAZQUEZ COLON, HIRAMARY URB. LAS ANTILLAS D-14 CALLE STO. DOMINGO SALINAS, PR 00751 | 07/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174488 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 649 | VAZQUEZ DE JESUS, MARTA LYDIA HC #06 BOX 10026 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176790 | Undetermined* | VAZQUEZ DE JESUS, MARTA LYDIA HC #06 BOX 10026 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176929 | Undetermined* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 650 | VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIA URB. FAIRVIEW SAN JUAN, PR 00926 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176198 | $ 24,000.00 | VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIN URB. FAIRVIEW SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177427 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 651 | VAZQUEZ DURAN, PETER J. CALLE PEDRO MEJIA #1934 URB. FAIR VIEW SAN JUAN, PR 00926 | 09/10/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177860 | $ 24,000.00 | VAZQUEZ DURAN, PETER J. 1934 CALLE PEDRO MEJIN URB. FAIRVIEW SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177427 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 652 | VAZQUEZ PEREZ, ADRIANA VIA AZURE MM-21 MANSION DEL MAR TOA BAJA, PR 00949 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175871 | $ 19,200.00 | VAZQUEZ PEREZ, ADRIANA VIA AZURE MM-21 MANSION DEL MAR TOA BAJA, PR 00949 | 08/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178310 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 653 | VAZQUEZ PEREZ, LUIS HC02 BOX 12307 SAN GERMAN, PR 00683 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19864 | $ 90,000.00* | VAZQUEZ PEREZ, LUIS HC02 BOX 12307 SAN GERMAN, PR 00683 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21167 | $ 90,000.00* |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 654 | VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176188 | $ 20,400.00 | VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175078 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 655 | VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178276 | $ 20,400.00 | VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175078 | $ 20,400.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 656 | VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO ACHIOTE NARANJITO, PR 00719-9607 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178368 | $ 20,400.00 | VAZQUEZ RIVERA, ARNALDO HC 73 BOX 4737 BO. ACHIOTE NARANJITO, PR 00719-9607 | 09/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175078 | $ 20,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 657 | VAZQUEZ RODRIGUEZ, VILMA URB SAN ANTONIO CALLE DAMASCO #2585 PONCE, PR 00728-1804 | 07/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178190 | $ 18,000.00 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE URB. SAN ANTONIO CALLE DAMASCO #2585 PONCE, PR 00728-1804 | 07/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177771 | $ 18,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 658 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE URB. SAN ANTONIO CALLE DAMASCO #2585 PONCE, PR 00728-1804 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175886 | $ 18,000.00 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE URB. SAN ANTONIO CALLE DAMASCO #2585 PONCE, PR 00728-1804 | 07/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177771 | $ 18,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 659 | VAZQUEZ ROSADO, MIRNA IRIS 2829 CALLE COJOBA URB. LOS CAOBOS PONCE, PR 00716 | 08/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177963 | Undetermined* | VAZQUEZ ROSADO, MIRNA IRIS #2829 COJOBA STREET URB. CAOBOS PONCE, PR 00716 | 08/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174849 | Undetermined* |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 660 | VAZQUEZ VAZQUEZ, VICTOR R. RR 2 BOX 4075 TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176720 | $ 22,800.00 | VAZQUEZ VAZQUEZ, VICTOR R. RR2 BOX 4075 TOA ALTA, PR00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177769 | $ 22,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

### Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 661 | VAZQUEZ VAZQUEZ, VICTOR R. RR 2 BOX 4075 TOA ALTA, PR00953 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176970 | $ 22,800.00 | VAZQUEZ VAZQUEZ, VICTOR R. RR2 BOX 4075 TOA ALTA, PR00953 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177769 | $ 22,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 662 | VEGA BURGOS, ANGEL A. HC 4 BOX 17203 YABUCOA, PR 00767 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178079 | $ 19,200.00 | VEGA BURGOS, ANGEL A. HC. 4 BOX 17203 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176778 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 663 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175467 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 664 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176258 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 665 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178126 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 666 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178144 | $ 24,000.00 | VEGA BURGOS, JOSE M. HC #4 BOX 7232 YABUCOA, PR 00767 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177220 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 667 | VEGA LUGO, JOSE I. CALLE 16 J-22 FAIRVIEW SAN JUAN, PR 00926 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176890 | $ 18,000.00 | VEGA LUGO, JOSE I. CALLE 16 J-22 FAIRVIEW SAN JUAN, PR 00926 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178237 | $ 18,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 668 | VEGA LUGO, JOSE I. CALLE 16 J-22 FAIR VIEW SAN JUAN, PR 00976 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177328 | $ 18,000.00 | VEGA LUGO, JOSE I. CALLE 16 J-22 FAIRVIEW SAN JUAN, PR 00926 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178237 | $ 18,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 669 | VEGA MESTRE, VILMA I. P.O. BOX 8299 HUMACAO, PR 00792-8299 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176885 | $ 14,400.00 | VEGA MESTRE, VILMA I. P.O. BOX 8299 HUMACAO, PR 00792-8299 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177068 | $ 14,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 670 | VELAZQUEZ MOJICA, GREGORIO HC-3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177590 | $ 30,000.00 | VELAZQUEZ MOJICA, GREGORIO HC 3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178723 | $ 30,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 671 | VELAZQUEZ MOJICA, GREGORIO HC-3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178614 | $ 30,000.00 | VELAZQUEZ MOJICA, GREGORIO HC 3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178723 | $ 30,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 672 | VELAZQUEZ MOJICA, GREGORIO HC 3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178676 | $ 30,000.00 | VELAZQUEZ MOJICA, GREGORIO HC 3 BOX 7917 LAS PIEDRAS, PR 00771 | 10/26/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178723 | $ 30,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 673 | VELAZQUEZ PIERANTONI, WILSON EXTENSION ALTURAS DE PEÑUELAS 323 DIAMANTE PEÑUELAS, PR 00624 | 07/28/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174576 | $ 4,800.00 | VELAZQUEZ PIERANTONI, WILSON EXTENSION ALTURAS PENUELAS 2 DIAMANTE 323 PENUELAS, PR 00624 | 08/04/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178412 | $ 4,800.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                                     REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 674 | VELEZ OYOLA, AIDA LUZ URB. VILLA GUADALUPE JJ-25 CALLE 18 CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175187 | $ 4,800.00 | VELEZ OYOLA, AIDA LUZ URB. VILLA GUADALUPE JJ-25 CALLE 18 CAGUAS, PR 00725 | 09/09/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175243 | $ 12,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 675 | VELEZ TORRES, CARLOS HC 01 BOX 6295 CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177091 | $ 4,800.00 | VELEZ TORRES, CARLOS HC 01 BOX 6295 CANOVANAS, PR 00729 | 09/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175589 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 676 | VELEZ TORRES, CARLOS HC 01 BOX 6295 CANOVANAS, PR 00729 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177498 | $ 4,800.00 | VELEZ TORRES, CARLOS HC 01 BOX 6295 CANOVANAS, PR 00729 | 09/27/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175589 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 677 | VELEZ TRINIDAD, CARLOS ELIAS URB COUNTRY CLUB 911 CALLE MALVIS SAN JUAN, PR 00924-1758 | 08/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174879 | $ 24,000.00 | VELEZ TRINIDAD, CARLOS ELIAS URB. COUNTRY CLUB 911 CALLE MALVIS SAN JUAN, PR 00924-1758 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176904 | $ 24,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 678 | VELEZ, FRANK TORRES 10223 FALCON PINE DRIVE APT. 308 ORLANDO, FL 32829 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177834 | $ 15,600.00 | TORRES VELEZ, FRANK 10223 FALCON PINE DR. APT. 308 ORLANDO, FL 32829 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175724 | $ 15,600.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

## Three Hundredth Omnibus Objection
### Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 679 | VERA ROLDAN, LOURDES 310 PASSAIC AVE APT 315 HARRISON, NJ 07029 | 12/17/20 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 178967 | $ 63,000.00 | VERA ROLDAN, LOURDES 310 PASSAIC AVE APT 315 HARRISON, NJ 07029 | 12/18/20 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 178978 | $ 63,000.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 680 | VICENT ROMERO, LUIS A. P.O BOX 51886 TOA BAJA, PR 00950-1886 | 08/17/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174798 | $ 19,200.00 | VICENT ROMERO, LUIS A. P.O BOX 51886 TOA BAJA, PR 00950-1886 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175657 | $ 19,200.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 681 | VICENTY ALBINO, DIANA M URB MANSIONES REALES CALLE PASEO DE LA REINA E-39 GUAYNABO, PR 00969 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177502 | $ 4,800.00 | PUERTO RICO TELEPHONE CO., P.R., ELA DIANA M VICENTY ALBINO URB. MANSIONES REALES #E-39 PASEO DE LA REINA ST. GUAYNABO, PR 00969 | 10/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177510 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |
| 682 | VICENTY ALBINO, DIANA M URB MANSIONES REALES CALLE PASEO DE LA REINA E-39 GUAYNABO, PR 00969 | 10/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177505 | $ 4,800.00 | PUERTO RICO TELEPHONE CO., P.R., ELA DIANA M VICENTY ALBINO URB. MANSIONES REALES #E-39 PASEO DE LA REINA ST. GUAYNABO, PR 00969 | 10/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177510 | $ 4,800.00 |
| | Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim. | | | | | | | | | |

# Three Hundredth Omnibus Objection
## Exhibit A - Substantive Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                              REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 683 | VILA CORTES, ROBERTO 105 BAYSIDE COVE AVE. ARTERIAL HOSTOS APTO. #153 SAN JUAN, PR 00918 | 09/22/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177936 | $ 18,000.00 | VILA CORTES, ROBERTO 105 BAYSIDE COVE, AVE ARTERIAL HOSTOS APT. #153 SAN JUAN, PR 00918 | 09/21/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177694 | $ 18,000.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 684 | VILLANUEVA, MARINES SOLA AVE. LUIS MUNOZ MARIN 2 C 6 URB. VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 09/14/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178043 | $ 26,400.00 | SOLA VILLANUEVA, MARINES AVE. LUIS MUÑOZ MARIN 2 C 6 URB. VILLA DEL REY 2 SEC CAGUAS, PR 00725 | 09/08/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178501 | $ 26,400.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 685 | VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 APTO 3-B CONDOMINIO VENECIA SAN JUAN, PR 00911 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177058 | $ 15,276.00 | VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 CONDOMINIO VENECIA APTO 3-B SAN JUAN, PR 00911 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178679 | $ 15,276.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 686 | VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 CONDOMINIO VENECIA APTO - 3B SAN JUAN, PR 00911 | 10/13/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177374 | $ 15,276.00 | VITAL GUTIERREZ, BEAN YUSTE CALLE MARIBEL #1505 CONDOMINIO VENECIA APTO 3-B SAN JUAN, PR 00911 | 09/29/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 178679 | $ 15,276.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 687 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 174990 | $ 19,200.00 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175914 | $ 19,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

Three Hundredth Omnibus Objection
Exhibit A - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 688 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 176148 | $ 19,200.00 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/15/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 175914 | $ 19,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.

| 689 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/11/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177903 | $ 19,200.00 | ZAPATA, KATHERINE 973 GALWAY BLVD. APOPKA, FL 32703 | 09/02/20 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 177951 | $ 19,200.00 |

Reason: Liabilities asserted on Claim to be Disallowed are duplicative of liabilities asserted on Remaining Claim.