ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION

Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ACEVEDO BERRIOS, AWILDA URB. PASEOS SAN FELIPE H 1043 PO BOX 140845 ARECIBO, PR 00612 | 5/10/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 13289 | $1,388.96 | ACEVEDO BERRIOS, AWILDA URB. PASEOS SAN FELIPE H 1043/ PO BOX 140845 ARECIBO, PR 00612 | 5/22/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 24574 | $1,388.96 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 2 | AGOSTINI, JORGE L COND LINCOLN PARK GUAYNABO, PR 00969-3366 | 5/10/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 10346 | $90,764.66 | AGOSTINI, JORGE L COND. LINCOLN PARK A5 APT. 501 GUAYNABO, PR 00969-3366 | 5/22/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20541 | $90,764.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 3 | ALTRECHE BERNAL, WANDA I. 7 VALLE ESCONDIDO GUAYNABO, PR 00971 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28661 | $7,452.39 | ALTRECHE BERNAL , WANDA I. 7 VALLE ESCONDIDO GUAYNABO, PR 00971 | 5/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 18780 | $7,452.39 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 4 | ALVARADO SEPULVEDA, JOSE EDGARDO URB. BRISAS DE LAUREL 713 CALLE LOS ROBLES COTO LAUREL, PR 00780 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 33103 | $4,635.47 | ALVARADO SEPULVEDA, JOSE EDGARDO URB BRISAS DE LAUREL 713 CALLE LOS ROBLES COTO LAUREL, PR 00780 | 5/10/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 14410 | $4,635.47 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 5 | ANDINO RIVERA, EDDIE J. 6689 CALLE FRANCIA SABANA SECA, PR 00952 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 151745 | Undetermined* | ANDINO RIVERA, EDDIE J. 6689 CALLE FRANCIA SABANA SECA, PR 00952 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 119088 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 6 | APONTE-TOSTE, BRENDA E. PASEO DE LA ALHAMBRA 13 CALLE CORDOVA CAROLINA, PR 00987 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 89786 | $4,761.66 | APONTE-TOSTE, BRENDA E. PASEO DE LA ALHAMBRA 13 CALLE CORDOVA CAROLINA, PR 00987 | 5/10/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 14381 | $4,761.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 CANALS VIDAL, MARCOS PO BOX 360097 SAN JUAN, PR 00936 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 17084 | $9,079.00 | CANALS VIDAL, MARCOS F PO BOX 360097 SAN JUAN, PR 00936-0097 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 16883 | $9,079.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 8 CASTILLO, KENNEDY VEGA PO BOX 6257 MAYAGUEZ, PR 00681-6257 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3876 | $175,106.25 | VEGA CASTILLO, KENNEDY PO BOX 6257 MAYAGUEZ, PR 00681-6257 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3182 | $175,106.25 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 9 CASTRO, ELMER RIVERA JOSE A GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE, PR 00908 | 5/16/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 15997 | Undetermined* | CASTRO, ELMER RIVERA JOSE A GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE, PR 00908 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 26172 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 10 CMA BUILDERS CORP OSCAR VALE COLON BOX 1858 MOCA, PR 00676 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20811 | $2,100,000.00 | CMA BUILDERS CORP OSCAR VALE COLON BOX 1858 MOCA, PR 00676 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 16351 | $2,100,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 11 COLON, JANNETTE PO BOX 925 LUQUILLO, PR 00773-0925 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 97603 | $3,994.20 | COLON, JANNETTE PO BOX 925 LUQUILLO, PR 00773 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 60179 | $3,994.20 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 12 CONSOLIDATED WASTE SERVICES PO BOX 1322 GURABO, PR 00778 | 5/22/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 27394 | $109.11 | CONSOLIDATED WASTE SERVICES PO BOX 1322 GURABO, PR 00778 | 5/22/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 25466 | $109.11 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION

Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 13 | CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 90727 | Undetermined* | CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751-1247 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 75161 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 14 | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE CITY VIEW PLAZA II 48 CARR 165 SUITE #2000 GUAYNABO, PR 00968-8000 | 5/21/2019 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 168647 | $10,105,911.63 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 5/29/2019 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 168950 | $10,105,911.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 15 | DEYA ELEVATOR SERVICE INC P.O. BOX 362411 SAN JUAN, PR 00936-2411 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 34421 | $70,583.92 | DEYA ELEVATOR SERVICE INC. GPO BOX 362411 SAN JUAN, PR 00936-2411 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 13775 | $70,583.92 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 16 | DEYA ELEVATOR SERVICE INC P.O. BOX 362411 SAN JUAN, PR 00936-2411 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 34809 | $70,583.92 | DEYA ELEVATOR SERVICE INC. GPO BOX 362411 SAN JUAN, PR 00936-2411 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 13775 | $70,583.92 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 17 | DR CONTRACTORS & MAINTENANCE, CORP 20 LUIS MUNOZ MARIN PMB-493 CAGUAS, PR 00725 | 3/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3728 | $35,000.00 | DR CONTRACTORS & MAINTENANCE, CORP 20 LUIS MUNOZ MARIN PMB-493 CAGUAS, PR 00725 | 3/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3725 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 18 | DUPREY PEREZ, JOSE I URB. SANTA TERESITA 1 CALLE ANDRES CABAN ISABELA, PR 00662 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 30339 | $7,328.94 | DUPREY PEREZ, JOSE I SANTA TERESITA 1 CALLE ANDRES CABAN ISABELA, PR 00662 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 30226 | $7,328.94 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION

Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 19 FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR 00681-3779 | 4/16/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6721 | $406,055.87 | FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR 00681-3779 | 4/4/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5350 | $406,055.87 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 20 FLORIDA REALTY 7 CALLE JOSE DE DIEGO FLORIDA, PR 00650 | 4/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5606 | $250,000.00 | COLON LAUREANO, EDWIN 7 CALLE JOSE DE DIEGO FLORIDA, PR 00650 | 4/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5685 | $250,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 21 FUTURE HABITAT INC P.O BOX 1447 SABANA HOYOI, PR 00688 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 48810 | Undetermined* | FUTURE HABITAT, INC PO BOX 1447 SABANA HOYOS, PR 00688 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 33889 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 22 GOLDSTEIN, JOSHUA A 8855 BAY PKWY APT 1G BROOKLYN, NY 11214 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 14551 | $15,000.00 | GOLDSTEIN, JOSHUA A 8855 BAY PKWY APT 1G BROOKLYN, NY 11214 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 13692 | $15,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 23 GONZALEZ AGOSTO, HIPOLITO URBANIZACION LA MARINA CALLE ESTRELLA NUM. 18 CAROLINA, PR 00979 | 7/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 158343 | $1,000,000.00 | GONZALEZ AGOSTO, HIPOLITO URBANIZACION LA MARINA CALLE ESTRELLA NUM. 18 CAROLINA, PR 00979 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 78462 | $1,000,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 24 GONZALEZ, DOUGLAS PO BOX 5393 CAGUAS, PR 00726 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 18383 | $4,156.60 | GONZALEZ, DOUGLAS PO BOX 5393 CAGUAS, PR 00726 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 15419 | $4,156.60 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25 | GUZMAN GARCIA, NORMA IVETTE P.O. BOX 752 PUERTO REAL, PR 00740 | 5/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 26808 | Undetermined* | GUZMAN GARCIA, NORMA IVETTE P.O. BOX 752 PUERTO REAL, PR 00740 | 5/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20373 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | |
| 26 | HOPES, JAMES J 1841 JESSICA COURT WINTER PARK, FL 32789 | 3/8/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 1010 | $20,000.00 | HOPES, JAMES J 1841 JESSICA COURT WINTER PARK, FL 23789 | 3/8/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 1108 | $20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | |
| 27 | IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS GARRETT A. NAIL TWO ALLIANCE CENTER 3560 LENOX ROAD, SUITE 1600 ATLANTA, GA 30326 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 72393 | $10,169.73 | IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS GARRETT A. NAIL TWO ALLIANCE CENTER 3560 LENOX ROAD, SUITE 1600 ATLANTA, GA 30326 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 70143 | $10,169.73 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | |
| 28 | IRIZARRY IRIZARRY, CARLOS A. ALTURAS DE SAN JOSE CALLE 19 #00-1 SABANA GRANDE, PR 00637 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 147064 | Undetermined* | IRIZARRY IRIZARRY, CARLOS A. ALTURAS DE SAN JOSE CALLE 19 #00-1 SABANA GRANDE, PR 00637 | 6/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 52862 | $3,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | |
| 29 | JOSE O TORRES FRANCESCHINI VIXMA I RODRIGUEZ MATINEZ JOSE O TORRES FRANCESCHINI PO BOX 1305 YAUCO, PR 00698 | 5/30/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 59635 | Undetermined* | JOSE O TORRES FRANCESCHINI, VIXMA I RODRIGUEZ MATINEZ PO BOX 1305 YAUCO, PR 00698 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 19533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | |

Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

## CLAIMS TO BE DISALLOWED                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | JOSE O TORRES FRANCESCHINI, VIXMA I RODRIGUEZ MATINEZ PO BOX 1305 YAUCO, PR 00698 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20187 | Undetermined* | JOSE O TORRES FRANCESCHINI, VIXMA I RODRIGUEZ MATINEZ PO BOX 1305 YAUCO, PR 00698 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 19533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 31 | LEE, DR. ANNE 22 OLD MAMARONECK WHITE PLAINS, NY 10605 | 7/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 157396 | $5,000.00 | DR. ANNE LEE 22 OLD MAMARONECK RD WHITE PLAINS, NY 10605 | 7/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 114815 | $5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 32 | LEON ROCHE, TITO E URB EL LAUREL 613 PASEO SAN PEDRITO COTO LAUREL, PR 00780 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 134243 | Undetermined* | LEON ROCHE, TITO E URB EL LAUREL 613 PASEO SAN PEDRITO COTO LAUREL, PR 00780 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 116533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 33 | LEON ROCHE, TITO E URB EL LAUREL 613 PASCO SAN PEDRITO COTO LAUREL, PR 00780 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 146675 | Undetermined* | LEON ROCHE, TITO E URB EL LAUREL 613 PASEO SAN PEDRITO COTO LAUREL, PR 00780 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 116533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 34 | LEON, EDWIN R PO BOX 214 GUAYAMA, PR 00785-0214 | 4/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 7024 | $5,612.62 | LEON RODRIGUEZ, EDWIN R JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE, PR 00908 | 5/14/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 14904 | $5,612.62 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 35 | LERI, CRL PO BOX 177 CAGUAS, PR 00726-0177 | 5/4/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 11396 | $638,722.83 | LERI, CRL PO BOX 177 CAGUAS, PR 00726-0177 | 5/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 8894 | $638,722.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 36 LOPEZ VELEZ, FERNANDO PO BOX 255 YAUCO, PR 00698-0255 | 6/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 162396 | Undetermined* | LOPEZ VELEZ, FERNANDO PO BOX 255 YAUCO, PR 00698-0255 | 6/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 43059 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 37 MALDONADO ROMERO, MIRIAM MANUEL A. ORTIZ LUGO PO BOX 3286 MANATI, PR 00674 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20130 | $375,000.00 | MALDONADO ROMERO, MIRIAM LCDO. MANUEL A. ORTIZ LUGO PO BOX 3286 MANATÍ, PR 00674 | 5/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 19021 | $375,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 38 MALDONADO, JAIME O. VILLA CARIBE 262 VIA CAMPINA CAGUAS, PR 00727-3050 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 165991 | $41,572.52 | MALDONADO, JAIME O. VILLA CARIBE 262 VIA CAMPINA CAGUAS, PR 00727-3050 | 7/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 68321 | $41,572.52 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 39 MARCIAL TORRES, EDGARDO C/O ALFREDO ORTIZ ALMEDINA PO BOX 366556 SAN JUAN, PR 00936 | 4/4/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6474 | $100,000.00 | MARCIAL TORRES, EDGARDO LAW OFFICES OF JOSE R CINTRON LLM ESQ 605 CONDADO, SUITE 602 SAN JUAN, PR 00907 | 1/2/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 389 | $100,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 40 MARRERO PICORELLI, JOSE A. URBANIZACION EL SENORIAL 2020 CALLE GARCIA LORCA SAN JUAN, PR 00926 | 5/14/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 14867 | $34,023.68 | MARRERO PICORELLI, JOSE A URBANIZACION EL SENORIAL 2020 CALLE GARCIA LORCA SAN JUAN, PR 00926 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 33424 | $34,023.68 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 41 MARTINEZ ORTIZ, HILLARY URB. EL CONQUISTADOR C/7 E-7 TRUJILLO ALTO, PR 00976 | 6/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 80923 | $184.07 | MARTINEZ ORTIZ, HILLARY URB. EL CONQUISTADOR C/7 E-7 TRUJILLO ALTO, PR 00976 | 6/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 79928 | $184.07 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 42 MELETICHE PERES, NOEL PO BOX 1517 SANTA ISABEL, PR 00757 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 150105 | Undetermined* | MELETICHE SANTIAGO, NOEL P.O BOX 1517 SANTA ISABEL, PR 00757 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 141931 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 43 MORALES, ZAIDE A HC 4 BOX 5809 COROZAL, PR 00783 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5281 | $3,663.84 | MORALES, ZAIDE A HC 4 BOX 5809 COROZAL, PR 00783 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 4743 | $3,663.84 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 44 MORAN-RIVERA, LUNA JUAN M. CANCIO, ESQ. 268 AVE. PONCE DE LEON, SUITE 1402 SAN JUAN, PR 00918 | 12/5/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 359 | $65,000.00 | MORAN-RIVERA, LUNA JUAN M. CANCIO, ESQ. 268 AVE. PONCE DE LEON, SUITE 1402 SAN JUAN, PR 00918 | 12/5/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 347 | $65,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 45 NIEVES FRED, VILMARIE VISTA ALEGRE 7 73 FERRER Y GUARDIA BAYAMON, PR 00959 | 6/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 84028 | $36.45 | NIEVES FRED, VILMARIE 73 FERRER Y GUARDIA BAYAMON, PR 00959 | 6/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 51844 | $36.45 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 46 OLIVENCIA DE JESUS, ORLANDO 57 URB. KENNEDY CALLE FELIPE RUIZ QUEBRADILLAS, PR 00678 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 119615 | $3,000,000.00 | OLIVENCIA-DE JESUS, ORLANDO URB. KENNEDY #57 CALLE FELIPE RUIZ QUEBRADILLAS, PR 00678 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 43302 | $3,000,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 47 ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 4/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5539 | $2,300,000.00 | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 4/20/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6039 | $210,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 4/20/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6050 | $2,300,000.00 | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 4/20/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6039 | $210,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 49 | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 4/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6142 | $210,000.00 | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 4/20/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6039 | $210,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 50 | P.D.C.M. ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 5/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 166477 | $214,604.27 | P.D.C.M ASSOCIATES S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 5/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 166470 | $214,604.27 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 51 | PEDRO J. PENA LOPEZ & SONIA S. PENA PO BOX 192171 SAN JUAN, PR 00919-2171 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 39759 | $45,912.00 | PEDRO J. PENA LOPEZ, SONIA S. PENA PO BOX 192171 SAN JUAN, PR 00919-2171 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 17944 | $45,912.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 52 | PEREZ COLON, ROBERTO URB VISTA VERDE 61 CALLE ZAFIRO MAYAGUEZ, PR 00682 | 3/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 4056 | $84,363.32 | PEREZ COLON, ROBERTO URB VISTA VERDE 61 ZAFIRO MAYAGUEZ, PR 00682 | 3/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 4980 | $42,181.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 53 | PEREZ PANDIN, JOSE L HC 01 BOX 3370 CAMUY, PR 00627 | 4/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9176 | $36,675.62 | PERREZ PADIN, JOSE LUIS HC-01 BOX 3370 CAMUY, PR 00627 | 4/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9169 | $36,675.62 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 54 PEREZ PANDIN, JOSE L A/C PR FARM CREDIT HC 01 BOX 3370 CAMUY, PR 00627-9604 | 4/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9180 | $36,675.12 | PERREZ PADIN, JOSE LUIS HC-01 BOX 3370 CAMUY, PR 00627 | 4/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9169 | $36,675.62 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 55 POSTIGO, EDGARDO URB ALEMANY 13 LEOPOLDO FELIU MAYAGUEZ, PR 00680 | 5/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 166433 | $76,235.36 | POSTIGO, EDGARDO URB ALEMANY 13 LEOPOLDO FELIU MAYAGUEZ, PR 00680 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 12382 | $76,235.36 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 56 RAMOS TORRES, DIONISIO I-5 7 URB JARDINES DEL MAMEY PATILLAS, PR 00723 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 115124 | Undetermined* | RAMOS TORRES, DIONISIO URB. JARDINES DEL MAMEY CALLE 7 L-5 PATILLAS, PR 00723 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 73328 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 57 RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO BOX 3991 AGUADILLA, PR 00605-3991 | 5/14/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 12722 | $16,093.68 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO BOX 3991 AGUADILLA, PR 00605-3991 | 5/1/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9879 | $16,093.68 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 58 RHODES, DAVID 214 EAST 21ST STREET NEW YORK, NY 10010 | 4/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 7664 | $450,000.00 | RHODES, DAVID 214 EAST 21ST STREET NEW YORK, NY 10010 | 4/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 7784 | $100,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 59 RICHTER, SUSAN L 505 EAST 79TH ST -19E NEW YORK, NY 10075 | 3/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5053 | Undetermined* | RICHTER, SUSAN L 505 EAST 79TH ST - 19E NEW YORK, NY 10075 | 3/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5043 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY SIXTH OMNIBUS OBJECTION
Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 60 RIVERA MELENDEZ, HECTOR C/O DAVID W ROMAN RODRIGUEZ PO BOX 79564 CAROLINA, PR 00984-9564 | 2/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 435 | $5,000,000.00 | MELENDEZ, HECTOR RIVERA DAVID W. ROMAN RODRIGUEZ, ESQ. PO BOX 79564 CAROLINA, PR 00984 | 11/29/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 336 | $5,000,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 61 RIVERA, ANA TERESA C/O DAVID W ROMAN RODRIGUEZ ESQ. PO BOX 79564 CAROLINA, PR 00984 9564 | 2/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 409 | $9,000,000.00 | RIVERA, ANA TERESA C/O DAVID W ROMAN RODRIGUEZ ESQ. PO BOX 79564 CAROLINA, PR 00984 9564 | 11/29/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 315 | $9,000,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 62 RIVERA-CALDERIN, JACQUELINE JUAN M. CANCIO, ESQ. 268 AVE. PONCE DE LEON, SUITE 1402 SAN JUAN, PR 00918 | 12/5/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 358 | $65,000.00 | RIVERA-CALDERIN, JACQUELINE JUAN M. CANCIO, ESQ. 268 AVE. PONCE DE LEON, SUITE 1402 SAN JUAN, PR 00918 | 12/5/2017 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 349 | $65,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 63 RODRIGUEZ CONCEPCION, JAVIER VILLAS DE CARRAIZO 305 CALLE 44 SAN JUAN, PR 00926 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28536 | Undetermined* | RODRIGUEZ CONCEPCION, JAVIER 305 CALLE 44. VILLAS DE CARRAIZO SAN JUAN, PR 00926 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 22524 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 64 RODRIGUEZ GONZALEZ, ANGEL A. 300 BLVD. DE LA MONTANA BOX 646 SAN JUAN, PR 00926-7029 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 31016 | $399,882.78 | RODRIGUEZ GONZALEZ, ANGEL A. 300 BLVD DE LA MONTANA BOX 646 SAN JUAN, PR 00926-7029 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 30382 | $399,882.78 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 65 RODRIGUEZ MATOS, JOSE ALBERTO COND. PARK PALACE APTO. 304 1555 CALLE MARTIN TRAVIESO SAN JUAN, PR 00911 | 7/5/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 145056 | $93,166.38 | RODRIGUEZ MATOS, JOSE ALBERTO COND. PARK PALACE APTO. 304 1555 CALLE MARTIN TRAVIESO SAN JUAN, PR 00911 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 128774 | $93,166.38 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION

Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 66 | RODRIGUEZ MOLINA, CARLOS H 154 CALLE PVT ANGEL GUTIERREZ LUQUILLO, PR 00773 | 4/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6797 | Undetermined* | RODRIGUEZ MOLINA, CARLOS H 154 CALLE PVT ANGEL GUTIERREZ LUQUILLO, PR 00773 | 4/23/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6793 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 67 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 6/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 67463 | $3,867.89 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR 00960 | 7/3/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 153741 | $3,867.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 68 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 7/3/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 154119 | $3,867.89 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR 00960 | 7/3/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 153741 | $3,867.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 69 | RODRIGUEZ TORRES, NELSON A. HC 01 BOX 7366 GUAYANILLA, PR 00656 | 7/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 117112 | $50,000.00 | RODRIGUEZ TORRES, NELSON A HC 01 BOX 7366 GUAYANILLA, PR 00656 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 85168 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 70 | RODRIGUEZ, FELIX PO BOX 9021271 SAN JUAN, PR 00902 | 4/3/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6014 | $80,000.00 | RODRIGUEZ, FELIX PO BOX 9021271 SAN JUAN, PR 00902 | 3/13/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2155 | $80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 71 | RODRIGUEZ-MARRERO, CARMEN M. DE DIEGO CHALETS 474 CALLE DE DIEGO APT 18 SAN JUAN, PR 00923 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 21231 | $3,765.05 | RODRIGUEZ-MARRERO, CARMEN M 474 CALLE DE DIEGO APT 18 SAN JUAN, PR 00923 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 21063 | $3,765.05 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 72 | RODRIGUEZ-TORRES, DAMARIS 243 LES JARDINS TRUJILLO ALTO, PR 00976 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28953 | $4,594.20 | RODRIGUEZ-TORRES, DAMARIS 243 LES JARDINS TRUJILLO ALTO, PR 00976 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 28900 | $4,594.20 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 73 | ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 1659 | $200,000.00 | ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2697 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 74 | ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2602 | $40,000.00 | ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2697 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 75 | ROLLIN, STEVEN L. 3716 COVERT RD WATERFORD, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 1685 | $40,000.00 | ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI 48328 | 3/15/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 2697 | $40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 76 | SANCHEZ RIVERA, CARLOS I. C/O A. J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN, PR 00907-3915 | 3/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3736 | $50,000.00 | SANCHEZ RIVERA, CARLOS JAVIER C/O A.J. AMADEO MURGA 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN, PR 00907-3915 | 3/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3730 | $50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 77 | SANCHEZ SERRANO, JOSUE W C/ WESER # 211 RIO PIEDRAS HEIGHTS SAN JUAN, PR 00926 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 22905 | $3,904.32 | SANCHEZ SERRANO, JOSUE W URB. RIO PIEDRAS HEIGHTS 211 CALLE WESER SAN JUAN, PR 00926 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 5470 | $3,904.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION

Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

## CLAIMS TO BE DISALLOWED          REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 78 | SANTIAGO GARBO, DANNY URB.MONTE BELLO CALLE REALEZA 8003 HORMIGUEROS, PR 00660 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 33113 | $3,825.32 | SANTIAGO GARBO , DANNY URB. MONTE BELLO CALLE REALEZA 8003 HORMIGUEROS, PR 00660 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 16912 | $3,825.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 79 | SEPULVEDA APONTE, JOSE LEANDRO JOSE LEANDRO SEPULVEDA APONTE LLANOS DE GURABO 308 CALLE TRINITARIA GURABO, PR 00778 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 33852 | $4,482.35 | SEPULVEDA APONTE, JOSE LEANDRO LLANOS DE GURABO 308 CALLE TRINITARIA GURABO, PR 00778 | 5/18/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 17418 | $4,482.35 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 80 | SERRANO MORALES, KAYRA G URB CAGUAS MILENIO 2 99 CALLE MONTECASINO CAGUAS, PR 00725-7016 | 6/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 56425 | $23,732.55 | SERRANO MORALES, KAYRA G. URB. CAGUAS MILENIO 2 99 CALLE MONTECASINO CAGUAS, PR 00725-7016 | 6/27/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 56457 | $23,732.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 81 | SKYTEC INC. 500 ROAD 869, SUITE 501 CATANO, PR 00962 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 22091 | $5,135.00 | SKYTEC, INC. 500 ROAD 869, SUITE 501 CATAÑO, PR 00962-2011 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20253 | $5,135.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 82 | SKYTEC INC. 500 ROAD 869, SUITE 501 CATANO, PR 00962-2011 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 22104 | $5,135.00 | SKYTEC, INC. 500 ROAD 869, SUITE 501 CATAÑO, PR 00962-2011 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20253 | $5,135.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 83 | SOBON, HILDA B 189 OLD ASHLEY LOOP PAWLEYS ISLAND, SC 29585 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 17003 | $15,000.00 | SOBON, HILDA B. 189 OLD ASHLEY LOOP PAWLEYS ISLAND, SC 29585 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 12930 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 84 SOBON, HILDA B 189 OLD ASHLEY LOOP PAWLEYS ISLAND, SC 29585 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 17331 | $15,000.00 | SOBON, HILDA B. 189 OLD ASHLEY LOOP PAWLEYS ISLAND, SC 29585 | 5/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 17006 | $15,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 85 STATE STREET GLOBAL ADVISORS TRUST COMPANY STATE STREET GLOBAL ADVISORS ATTN: GENERAL COUNSEL ONE LINCOLN STREET BOSTON, MA 02111 | 7/6/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 159964 | $155,982.33 | STATE STREET GLOBAL ADVISORS TRUST COMPANY STATE STREET GLOBAL ADVISORS ATTN: GENERAL COUNSEL ONE LINCOLN STREET BOSTON, MA 02111 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 140082 | $155,982.33 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 86 STEVEN MARIO VOLPE/JANE MARIA VOLPE JOINT BROKERAGE ACCOUNT 1309 WEST RIDGE DR FOSTORIA, OH 44830 | 3/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 4299 | $10,000.00 | STEVEN MARIO VOLPE/JANE MARIE VOLPE JOINT BROKERAGE ACCOUNT 1309 WEST RIDGE DR. FOSTORIA, OH 44830 | 3/17/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3153 | $10,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 87 THE DEVELOPERS GROUP INC. PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6110 | $981,344.71 | THE DEVELOPERS GROUP INC. TARGET BENEFIT PLAN PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6297 | $988,344.71 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 88 TOLEDO & TOLEDO LAW OFFICES, PSC C/O RODRIGUEZ-BONETA LAW OFFICES, PSC ATTN: CARLOS D. RODRIGUEZ-BONETA PO BOX 375050 CAYEY, PR 00737 | 6/7/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 56225 | $19,159.71 | TOLEDO & TOLEDO LAW OFFICES, PSC C/O RODRIGUEZ-BONETA LAW OFFICES, PSC PO BOX 375050 CAYEY, PR 00737 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 27959 | $19,159.71 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
| 89 TORO PEREZ, DAVID<br>PO BOX 1942<br>SAN GERMAN, PR 00683 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 28191 | $4,000.00 | TORO PEREZ, DAVID<br>PO BOX 1942<br>SAN GERMAN, PR 00683 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 27318 | $4,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 90 TORO PEREZ, DAVID<br>PO BOX 1942<br>SAN GERMAN, PR 00683 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 28941 | $4,000.00 | TORO PEREZ, DAVID<br>PO BOX 1942<br>SAN GERMAN, PR 00683 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 27318 | $4,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 91 TORRES GONZALEZ, JUAN O.<br>URB. SIERRA BAYAMON<br>24-8 CALLE 23<br>BAYAMON, PR 00961 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 3487 | Undetermined* | TORRES GONZALEZ, JUAN O<br>URB SIERRA BAYAMON<br>24 8 CALLE 23<br>BAYAMON, PR 00961 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 3887 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 92 TORRES LOPEZ , MICHELLE<br>C/O GUILLERMO RAMOS LUINA<br>PO BOX 22763, UPR STATION<br>SAN JUAN, PR 00931-2763 | 5/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 24928 | $1,000,000.00 | TORRES LOPEZ, MICHELLE<br>C/O GUILLERMO RAMOS LUIÑA<br>PO BOX 22763, UPR STATION<br>SAN JUAN, PR 00931-2763 | 5/28/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 24925 | $1,000,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 93 TORRES LOPEZ, FERNANDO L.<br>443 ALMIRANTE ALTURAS DE MAYAGUEZ<br>MAYAGUEZ, PR 00680 | 12/9/2019 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 172762 | $35,845.50 | TORRES LOPEZ, FERNANDO L<br>URB. ALTURAS DE MAYAGUEZ<br>443 CALLE ALMIRANTE<br>MAYAGUEZ, PR 00682-6239 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 29754 | $35,845.50 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 94 TORRES LOPEZ, FERNANDO L.<br>URB. ALTURAS DE MAYAGUEZ<br>443 CALLE ALMIRANTE<br>MAYAGUEZ, PR 00682-6239 | 5/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 34706 | $35,845.50 | TORRES LOPEZ, FERNANDO L<br>URB. ALTURAS DE MAYAGUEZ<br>443 CALLE ALMIRANTE<br>MAYAGUEZ, PR 00682-6239 | 5/25/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY<br>17-03283 | 29754 | $35,845.50 |
| Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |

ONE HUNDRED EIGHTY-SIXTH OMNIBUS OBJECTION
Exhibit B – Duplicate Claims to be Disallowed via Notice of Presentment

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER/ DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | TORRES ZAYAS, LUIS A. PO BOX 6441 MAYAGUEZ, PR 00681 | 5/8/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 11801 | $35,000.00 | TORRES ZAYAS, LUIS A PO BOX 6441 MAYAGUEZ, PR 00681-6441 | 3/19/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 3890 | $35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 96 | VELAZQUEZ CHAVEZ, ARIEL LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN, PR 00915-3812 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 29371 | Undetermined* | VELAZQUEZ CHAVEZ, ARIEL LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN, PR 00915-3812 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 22816 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 97 | VELEZ SERRANO, JOSUE C/O ELIAS DAVILA ESQ CALLE ARECIBO #6 HATO REY, PR 00917 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 74793 | $250,000.00 | VELEZ SERRANO, JOSUE C/O HFLAW PR P.S.C. ATTN: HECTOR FIGUEROA VINCENTY, ATTORNEY AT LAW 310 SAN FRANCISCO STREET SUITE 32 SAN JUAN, PR 00901 | 6/29/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 81788 | $250,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 98 | VICENTE QUINONES , WANDA LIZ CALLE 33 AM-34 VILLAS DE LOIZA CANOVANAS, PR 00729 | 5/31/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 45278 | $4,273.23 | VICENTE-QUINONES, WANDA LIZ URB. VILLAS DE LOIZA AM34 CALLE 33 CANOVANAS, PR 00729 | 5/24/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 20259 | $4,273.23 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 99 | WINSLOW , JEFFREY S 1500 EAST ROSSER ST. PRESCOTT, AZ 86301 | 4/30/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 9590 | $15,000.00 | WINSLOW, JEFFREY S. 1500 EAST ROSSER STREET PRESCOTT, AZ 86301 | 4/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6689 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |
| 100 | WINSLOW, JEFFREY S. 1500 E. ROSSER ST. PRESCOTT, AZ 86301 | 3/26/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 4563 | $15,000.00 | WINSLOW, JEFFREY S. 1500 EAST ROSSER STREET PRESCOTT, AZ 86301 | 4/21/2018 | PUERTO RICO ELECTRIC POWER AUTHORITY 17-03283 | 6689 | $15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of liabilities asserted in another filed Proof of Claim. | | | | | | | | | |